**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005641 | HLP-108-000005673 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005675 | HLP-108-000005677 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005679 | HLP-108-000005686 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005691 | HLP-108-000005692 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005694 | HLP-108-000005696 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005698 | HLP-108-000005717 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005719 | HLP-108-000005723 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005725 | HLP-108-000005743 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005746 | HLP-108-000005750 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005755 | HLP-108-000005762 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005766 | HLP-108-000005771 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005773 | HLP-108-000005777 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005783 | HLP-108-000005783 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005791 | HLP-108-000005802 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005806 | HLP-108-000005822 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005830 | HLP-108-000005832 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005834 | HLP-108-000005848 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005850 | HLP-108-000005855 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005858 | HLP-108-000005859 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005867 | HLP-108-000005875 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005878 | HLP-108-000005897 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005905 | HLP-108-000005921 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005923 | HLP-108-000005928 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005930 | HLP-108-000005931 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005934 | HLP-108-000005937 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005943 | HLP-108-000005945 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005953 | HLP-108-000005953 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005958 | HLP-108-000005974 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005976 | HLP-108-000005976 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005978 | HLP-108-000005980 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005982 | HLP-108-000005995 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005997 | HLP-108-000006000 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000006002 | HLP-108-000006036 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006041 | HLP-108-000006042 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006044 | HLP-108-000006044 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006046 | HLP-108-000006050 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006055 | HLP-108-000006077 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006079 | HLP-108-000006082 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006084 | HLP-108-000006093 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006095 | HLP-108-000006107 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000006122 | HLP-108-000006125 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006139 | HLP-108-000006139 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006141 | HLP-108-000006141 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006146 | HLP-108-000006151 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006175 | HLP-108-000006175 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006177 | HLP-108-000006180 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006182 | HLP-108-000006196 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006200 | HLP-108-000006208 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000006210 | HLP-108-000006238 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006240 | HLP-108-000006240 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006246 | HLP-108-000006247 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006249 | HLP-108-000006252 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000006255 | HLP-108-000006272 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000001 | HLP-111-000000003 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000005 | HLP-111-000000007 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000009 | HLP-111-000000026 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000029 | HLP-111-000000033 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000036 | HLP-111-000000079 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000081 | HLP-111-000000094 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000096 | HLP-111-000000097 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000099 | HLP-111-000000106 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000109 | HLP-111-000000115 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000119 | HLP-111-000000120 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000122 | HLP-111-000000122 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000124 | HLP-111-000000124 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000127 | HLP-111-000000134 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000137 | HLP-111-000000147 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000149 | HLP-111-000000149 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000152 | HLP-111-000000152 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000154 | HLP-111-000000158 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000161 | HLP-111-000000180 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000182 | HLP-111-000000187 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000189 | HLP-111-000000189 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000191 | HLP-111-000000195 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000197 | HLP-111-000000219 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000221 | HLP-111-000000221 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000224 | HLP-111-000000226 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000228 | HLP-111-000000231 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000233 | HLP-111-000000233 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000235 | HLP-111-000000243 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000245 | HLP-111-000000249 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000251 | HLP-111-000000300 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000302 | HLP-111-000000335 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000337 | HLP-111-000000339 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000341 | HLP-111-000000342 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000344 | HLP-111-000000347 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000352 | HLP-111-000000354 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000356 | HLP-111-000000369 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000371 | HLP-111-000000375 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000377 | HLP-111-000000381 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000383 | HLP-111-000000394 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000396 | HLP-111-000000397 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000399 | HLP-111-000000405 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000407 | HLP-111-000000413 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000415 | HLP-111-000000418 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000422 | HLP-111-000000445 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000448 | HLP-111-000000462 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000464 | HLP-111-000000469 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000471 | HLP-111-000000486 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000488 | HLP-111-000000489 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000493 | HLP-111-000000501 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000504 | HLP-111-000000510 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000513 | HLP-111-000000530 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000533 | HLP-111-000000534 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000537 | HLP-111-000000538 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000543 | HLP-111-000000550 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000552 | HLP-111-000000560 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000562 | HLP-111-000000568 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000573 | HLP-111-000000576 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000578 | HLP-111-000000579 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000587 | HLP-111-000000589 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000593 | HLP-111-000000597 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000599 | HLP-111-000000608 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000610 | HLP-111-000000615 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000618 | HLP-111-000000626 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000628 | HLP-111-000000632 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000635 | HLP-111-000000647 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000649 | HLP-111-000000664 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000666 | HLP-111-000000679 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000681 | HLP-111-000000682 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000684 | HLP-111-000000696 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000698 | HLP-111-000000704 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000706 | HLP-111-000000727 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000729 | HLP-111-000000734 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000736 | HLP-111-000000745 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000748 | HLP-111-000000774 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000777 | HLP-111-000000811 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000816 | HLP-111-000000816 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000821 | HLP-111-000000822 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000826 | HLP-111-000000827 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000832 | HLP-111-000000834 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000836 | HLP-111-000000836 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000839 | HLP-111-000000852 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000854 | HLP-111-000000854 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000857 | HLP-111-000000859 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000861 | HLP-111-000000862 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000864 | HLP-111-000000870 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000872 | HLP-111-000000872 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000876 | HLP-111-000000878 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000880 | HLP-111-000000882 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000884 | HLP-111-000000885 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000888 | HLP-111-000000891 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000893 | HLP-111-000000893 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000895 | HLP-111-000000895 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000901 | HLP-111-000000902 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000904 | HLP-111-000000904 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000906 | HLP-111-000000906 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000908 | HLP-111-000000928 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000932 | HLP-111-000000933 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000935 | HLP-111-000000936 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000938 | HLP-111-000000938 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000940 | HLP-111-000000943 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000945 | HLP-111-000000947 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000949 | HLP-111-000000949 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000952 | HLP-111-000000955 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000964 | HLP-111-000000966 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000970 | HLP-111-000000973 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000977 | HLP-111-000000977 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000979 | HLP-111-000000981 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000991 | HLP-111-000000993 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000995 | HLP-111-000000999 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001003 | HLP-111-000001005 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001009 | HLP-111-000001009 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001013 | HLP-111-000001026 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001028 | HLP-111-000001028 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001032 | HLP-111-000001032 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001037 | HLP-111-000001037 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001040 | HLP-111-000001044 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001046 | HLP-111-000001046 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001049 | HLP-111-000001066 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001069 | HLP-111-000001090 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001092 | HLP-111-000001092 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001095 | HLP-111-000001103 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001105 | HLP-111-000001106 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001108 | HLP-111-000001109 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001113 | HLP-111-000001115 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001117 | HLP-111-000001120 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001122 | HLP-111-000001141 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001144 | HLP-111-000001150 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001152 | HLP-111-000001164 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001166 | HLP-111-000001174 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001176 | HLP-111-000001177 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001179 | HLP-111-000001193 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001198 | HLP-111-000001198 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001200 | HLP-111-000001209 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001211 | HLP-111-000001213 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001215 | HLP-111-000001215 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001220 | HLP-111-000001220 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001222 | HLP-111-000001223 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001225 | HLP-111-000001226 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001228 | HLP-111-000001245 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001249 | HLP-111-000001252 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001254 | HLP-111-000001254 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001256 | HLP-111-000001256 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001258 | HLP-111-000001259 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001263 | HLP-111-000001287 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001289 | HLP-111-000001290 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001294 | HLP-111-000001303 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001305 | HLP-111-000001317 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001319 | HLP-111-000001337 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001339 | HLP-111-000001345 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001347 | HLP-111-000001347 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001349 | HLP-111-000001350 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001355 | HLP-111-000001355 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001357 | HLP-111-000001361 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001363 | HLP-111-000001369 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001371 | HLP-111-000001371 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001373 | HLP-111-000001375 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001379 | HLP-111-000001379 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001381 | HLP-111-000001382 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001384 | HLP-111-000001384 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001386 | HLP-111-000001388 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001391 | HLP-111-000001392 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001395 | HLP-111-000001397 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001400 | HLP-111-000001400 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001403 | HLP-111-000001406 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001409 | HLP-111-000001409 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001411 | HLP-111-000001416 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001418 | HLP-111-000001423 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001425 | HLP-111-000001462 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001464 | HLP-111-000001466 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001469 | HLP-111-000001475 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001478 | HLP-111-000001480 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001483 | HLP-111-000001494 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001496 | HLP-111-000001497 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001499 | HLP-111-000001500 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001502 | HLP-111-000001503 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001506 | HLP-111-000001508 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001510 | HLP-111-000001511 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001513 | HLP-111-000001514 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001516 | HLP-111-000001517 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001521 | HLP-111-000001548 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001554 | HLP-111-000001558 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001560 | HLP-111-000001588 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001600 | HLP-111-000001618 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001620 | HLP-111-000001621 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001633 | HLP-111-000001636 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001638 | HLP-111-000001643 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001648 | HLP-111-000001655 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001659 | HLP-111-000001660 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001662 | HLP-111-000001682 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001684 | HLP-111-000001684 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001686 | HLP-111-000001687 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001690 | HLP-111-000001696 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001700 | HLP-111-000001706 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001708 | HLP-111-000001708 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001712 | HLP-111-000001728 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001731 | HLP-111-000001737 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001740 | HLP-111-000001745 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001747 | HLP-111-000001747 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001749 | HLP-111-000001753 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001757 | HLP-111-000001759 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001761 | HLP-111-000001764 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001766 | HLP-111-000001766 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001778 | HLP-111-000001778 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001780 | HLP-111-000001780 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001784 | HLP-111-000001786 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001788 | HLP-111-000001793 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001795 | HLP-111-000001795 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001799 | HLP-111-000001802 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001804 | HLP-111-000001826 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001829 | HLP-111-000001831 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001837 | HLP-111-000001838 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001841 | HLP-111-000001842 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001847 | HLP-111-000001847 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001849 | HLP-111-000001849 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001866 | HLP-111-000001866 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001868 | HLP-111-000001879 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001881 | HLP-111-000001886 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001888 | HLP-111-000001889 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001891 | HLP-111-000001891 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001894 | HLP-111-000001895 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001899 | HLP-111-000001899 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001908 | HLP-111-000001914 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001918 | HLP-111-000001918 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001926 | HLP-111-000001927 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001934 | HLP-111-000001938 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001941 | HLP-111-000001945 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001948 | HLP-111-000001977 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001980 | HLP-111-000001984 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000001991 | HLP-111-000001992 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001995 | HLP-111-000002008 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002010 | HLP-111-000002014 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002016 | HLP-111-000002029 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002031 | HLP-111-000002039 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002041 | HLP-111-000002044 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002047 | HLP-111-000002051 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002053 | HLP-111-000002057 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002059 | HLP-111-000002062 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002064 | HLP-111-000002067 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002069 | HLP-111-000002074 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002076 | HLP-111-000002076 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002078 | HLP-111-000002079 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002081 | HLP-111-000002083 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002085 | HLP-111-000002092 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002095 | HLP-111-000002101 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002103 | HLP-111-000002104 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002106 | HLP-111-000002112 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002114 | HLP-111-000002118 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002120 | HLP-111-000002120 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002122 | HLP-111-000002131 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002133 | HLP-111-000002147 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002149 | HLP-111-000002153 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002155 | HLP-111-000002164 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002169 | HLP-111-000002169 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002171 | HLP-111-000002176 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002178 | HLP-111-000002193 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002195 | HLP-111-000002200 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002202 | HLP-111-000002202 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002207 | HLP-111-000002212 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002214 | HLP-111-000002217 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002220 | HLP-111-000002224 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002226 | HLP-111-000002229 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002231 | HLP-111-000002231 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002233 | HLP-111-000002237 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002239 | HLP-111-000002251 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002253 | HLP-111-000002269 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002271 | HLP-111-000002279 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002281 | HLP-111-000002281 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002283 | HLP-111-000002287 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002289 | HLP-111-000002289 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002292 | HLP-111-000002292 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002294 | HLP-111-000002294 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002298 | HLP-111-000002298 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002303 | HLP-111-000002303 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002305 | HLP-111-000002305 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002307 | HLP-111-000002314 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002317 | HLP-111-000002329 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002331 | HLP-111-000002343 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002345 | HLP-111-000002349 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002351 | HLP-111-000002353 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002355 | HLP-111-000002367 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002369 | HLP-111-000002371 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002373 | HLP-111-000002379 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002381 | HLP-111-000002398 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002400 | HLP-111-000002406 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002408 | HLP-111-000002409 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002412 | HLP-111-000002415 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002417 | HLP-111-000002418 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002420 | HLP-111-000002420 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002422 | HLP-111-000002436 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002439 | HLP-111-000002449 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002451 | HLP-111-000002460 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002462 | HLP-111-000002478 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002480 | HLP-111-000002491 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002493 | HLP-111-000002500 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002502 | HLP-111-000002502 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002504 | HLP-111-000002524 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002526 | HLP-111-000002531 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002533 | HLP-111-000002539 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002541 | HLP-111-000002542 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002544 | HLP-111-000002546 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002548 | HLP-111-000002560 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002562 | HLP-111-000002573 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002575 | HLP-111-000002580 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002584 | HLP-111-000002591 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002593 | HLP-111-000002597 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002599 | HLP-111-000002599 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002601 | HLP-111-000002604 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002606 | HLP-111-000002611 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002613 | HLP-111-000002623 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002625 | HLP-111-000002649 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002651 | HLP-111-000002656 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002660 | HLP-111-000002667 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002669 | HLP-111-000002676 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002678 | HLP-111-000002682 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002684 | HLP-111-000002686 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002689 | HLP-111-000002691 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002693 | HLP-111-000002695 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002699 | HLP-111-000002700 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002702 | HLP-111-000002710 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002713 | HLP-111-000002727 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002729 | HLP-111-000002733 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002735 | HLP-111-000002735 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002737 | HLP-111-000002738 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002740 | HLP-111-000002745 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002748 | HLP-111-000002748 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002751 | HLP-111-000002752 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002754 | HLP-111-000002755 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002757 | HLP-111-000002776 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002779 | HLP-111-000002784 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002787 | HLP-111-000002796 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002798 | HLP-111-000002800 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002802 | HLP-111-000002802 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002804 | HLP-111-000002818 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002820 | HLP-111-000002821 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002823 | HLP-111-000002823 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002825 | HLP-111-000002827 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002830 | HLP-111-000002835 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002838 | HLP-111-000002842 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002844 | HLP-111-000002845 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002848 | HLP-111-000002848 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002850 | HLP-111-000002856 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002858 | HLP-111-000002863 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002866 | HLP-111-000002866 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002868 | HLP-111-000002868 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002875 | HLP-111-000002875 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002879 | HLP-111-000002879 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002881 | HLP-111-000002882 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002886 | HLP-111-000002886 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002888 | HLP-111-000002891 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002893 | HLP-111-000002893 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002895 | HLP-111-000002896 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002899 | HLP-111-000002899 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002903 | HLP-111-000002903 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002905 | HLP-111-000002914 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002917 | HLP-111-000002919 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002921 | HLP-111-000002923 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002925 | HLP-111-000002931 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002934 | HLP-111-000002937 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002941 | HLP-111-000002941 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002943 | HLP-111-000002943 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002945 | HLP-111-000002949 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002952 | HLP-111-000002953 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002955 | HLP-111-000002955 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002957 | HLP-111-000002965 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002967 | HLP-111-000002970 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002972 | HLP-111-000002972 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002974 | HLP-111-000002976 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002978 | HLP-111-000002982 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002985 | HLP-111-000002986 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002988 | HLP-111-000002990 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002992 | HLP-111-000002994 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002997 | HLP-111-000002997 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003000 | HLP-111-000003006 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003008 | HLP-111-000003008 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003011 | HLP-111-000003014 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003018 | HLP-111-000003018 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003022 | HLP-111-000003028 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003030 | HLP-111-000003036 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003039 | HLP-111-000003039 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003041 | HLP-111-000003043 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003045 | HLP-111-000003046 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003048 | HLP-111-000003048 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003050 | HLP-111-000003060 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003064 | HLP-111-000003067 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003070 | HLP-111-000003070 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003080 | HLP-111-000003080 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003082 | HLP-111-000003083 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003087 | HLP-111-000003090 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003092 | HLP-111-000003093 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003096 | HLP-111-000003097 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003099 | HLP-111-000003105 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003108 | HLP-111-000003109 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003111 | HLP-111-000003124 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003126 | HLP-111-000003127 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003129 | HLP-111-000003131 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003133 | HLP-111-000003140 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003143 | HLP-111-000003147 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003150 | HLP-111-000003152 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003155 | HLP-111-000003155 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003157 | HLP-111-000003157 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003160 | HLP-111-000003178 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003182 | HLP-111-000003187 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003196 | HLP-111-000003196 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003198 | HLP-111-000003199 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003203 | HLP-111-000003216 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003218 | HLP-111-000003224 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003226 | HLP-111-000003230 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003232 | HLP-111-000003238 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003241 | HLP-111-000003245 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003247 | HLP-111-000003256 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003258 | HLP-111-000003258 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003260 | HLP-111-000003261 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003265 | HLP-111-000003271 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003273 | HLP-111-000003278 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003282 | HLP-111-000003284 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003287 | HLP-111-000003287 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003289 | HLP-111-000003291 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003293 | HLP-111-000003294 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003296 | HLP-111-000003297 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003299 | HLP-111-000003299 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003301 | HLP-111-000003304 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003306 | HLP-111-000003307 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003309 | HLP-111-000003311 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003313 | HLP-111-000003315 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003317 | HLP-111-000003317 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003319 | HLP-111-000003321 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003323 | HLP-111-000003323 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003325 | HLP-111-000003329 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003331 | HLP-111-000003331 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003333 | HLP-111-000003334 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003336 | HLP-111-000003340 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003342 | HLP-111-000003347 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003349 | HLP-111-000003349 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003351 | HLP-111-000003354 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003358 | HLP-111-000003359 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003361 | HLP-111-000003361 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003363 | HLP-111-000003368 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003373 | HLP-111-000003376 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003379 | HLP-111-000003379 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003381 | HLP-111-000003384 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003386 | HLP-111-000003387 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003389 | HLP-111-000003389 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003391 | HLP-111-000003394 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003396 | HLP-111-000003397 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003399 | HLP-111-000003406 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003409 | HLP-111-000003422 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003424 | HLP-111-000003427 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003429 | HLP-111-000003431 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003433 | HLP-111-000003434 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003437 | HLP-111-000003437 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003439 | HLP-111-000003439 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003442 | HLP-111-000003445 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003447 | HLP-111-000003453 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003459 | HLP-111-000003459 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003461 | HLP-111-000003461 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003463 | HLP-111-000003464 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003469 | HLP-111-000003469 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003479 | HLP-111-000003479 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003481 | HLP-111-000003489 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003491 | HLP-111-000003493 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003495 | HLP-111-000003504 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003506 | HLP-111-000003508 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003511 | HLP-111-000003512 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003514 | HLP-111-000003514 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003516 | HLP-111-000003518 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003520 | HLP-111-000003531 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003533 | HLP-111-000003533 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003536 | HLP-111-000003536 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003538 | HLP-111-000003538 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003540 | HLP-111-000003568 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003570 | HLP-111-000003576 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003580 | HLP-111-000003580 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003582 | HLP-111-000003582 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003584 | HLP-111-000003584 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003586 | HLP-111-000003589 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003592 | HLP-111-000003592 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003594 | HLP-111-000003594 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003596 | HLP-111-000003602 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003604 | HLP-111-000003604 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003606 | HLP-111-000003606 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003608 | HLP-111-000003610 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003612 | HLP-111-000003612 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003614 | HLP-111-000003633 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003635 | HLP-111-000003639 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003641 | HLP-111-000003645 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003647 | HLP-111-000003657 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003659 | HLP-111-000003663 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003665 | HLP-111-000003683 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003687 | HLP-111-000003687 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003689 | HLP-111-000003690 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003692 | HLP-111-000003696 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003698 | HLP-111-000003700 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003703 | HLP-111-000003706 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003708 | HLP-111-000003711 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003714 | HLP-111-000003720 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003722 | HLP-111-000003722 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003724 | HLP-111-000003725 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003728 | HLP-111-000003734 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003736 | HLP-111-000003736 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003739 | HLP-111-000003743 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003745 | HLP-111-000003747 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003749 | HLP-111-000003754 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003757 | HLP-111-000003757 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003760 | HLP-111-000003760 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003762 | HLP-111-000003762 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003764 | HLP-111-000003766 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003768 | HLP-111-000003769 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003771 | HLP-111-000003771 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003773 | HLP-111-000003773 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003776 | HLP-111-000003781 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003783 | HLP-111-000003808 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003810 | HLP-111-000003819 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003821 | HLP-111-000003824 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003826 | HLP-111-000003829 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003834 | HLP-111-000003835 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003837 | HLP-111-000003839 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003841 | HLP-111-000003848 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003850 | HLP-111-000003853 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003855 | HLP-111-000003857 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003859 | HLP-111-000003868 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003875 | HLP-111-000003875 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003877 | HLP-111-000003878 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003880 | HLP-111-000003883 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003885 | HLP-111-000003885 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003887 | HLP-111-000003888 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003890 | HLP-111-000003893 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003895 | HLP-111-000003900 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003902 | HLP-111-000003909 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003913 | HLP-111-000003917 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003920 | HLP-111-000003921 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003926 | HLP-111-000003929 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003932 | HLP-111-000003934 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003937 | HLP-111-000003943 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003945 | HLP-111-000003946 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003949 | HLP-111-000003949 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003953 | HLP-111-000003953 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003955 | HLP-111-000003956 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003958 | HLP-111-000003959 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003962 | HLP-111-000003962 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003967 | HLP-111-000003968 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000003970 | HLP-111-000003974 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003976 | HLP-111-000003977 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003979 | HLP-111-000003979 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003981 | HLP-111-000003984 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003986 | HLP-111-000003987 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003989 | HLP-111-000003989 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003991 | HLP-111-000003992 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000003996 | HLP-111-000004001 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004004 | HLP-111-000004007 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004010 | HLP-111-000004011 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004013 | HLP-111-000004016 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004020 | HLP-111-000004020 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004022 | HLP-111-000004024 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004029 | HLP-111-000004031 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004033 | HLP-111-000004033 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004035 | HLP-111-000004039 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004041 | HLP-111-000004044 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004046 | HLP-111-000004046 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004049 | HLP-111-000004049 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004052 | HLP-111-000004055 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004057 | HLP-111-000004058 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004063 | HLP-111-000004064 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004066 | HLP-111-000004071 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004073 | HLP-111-000004073 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004080 | HLP-111-000004080 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004083 | HLP-111-000004083 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004095 | HLP-111-000004097 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004101 | HLP-111-000004102 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004104 | HLP-111-000004105 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004107 | HLP-111-000004108 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004110 | HLP-111-000004116 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004118 | HLP-111-000004119 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004122 | HLP-111-000004125 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004132 | HLP-111-000004134 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004136 | HLP-111-000004139 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004141 | HLP-111-000004152 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004155 | HLP-111-000004161 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004163 | HLP-111-000004164 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004166 | HLP-111-000004166 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004168 | HLP-111-000004174 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004178 | HLP-111-000004178 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004180 | HLP-111-000004180 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004182 | HLP-111-000004195 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004197 | HLP-111-000004197 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004200 | HLP-111-000004200 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004205 | HLP-111-000004206 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004208 | HLP-111-000004212 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004216 | HLP-111-000004216 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004218 | HLP-111-000004218 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004222 | HLP-111-000004222 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004228 | HLP-111-000004228 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004232 | HLP-111-000004233 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004235 | HLP-111-000004245 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004247 | HLP-111-000004250 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004253 | HLP-111-000004258 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004261 | HLP-111-000004261 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004263 | HLP-111-000004263 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004265 | HLP-111-000004271 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004273 | HLP-111-000004278 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004280 | HLP-111-000004282 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004285 | HLP-111-000004285 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004288 | HLP-111-000004298 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004300 | HLP-111-000004306 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004308 | HLP-111-000004310 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004312 | HLP-111-000004314 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004316 | HLP-111-000004320 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004322 | HLP-111-000004328 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004330 | HLP-111-000004332 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004335 | HLP-111-000004335 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004337 | HLP-111-000004339 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004341 | HLP-111-000004342 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004344 | HLP-111-000004346 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004349 | HLP-111-000004350 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004354 | HLP-111-000004354 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004356 | HLP-111-000004358 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004360 | HLP-111-000004391 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004393 | HLP-111-000004400 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004402 | HLP-111-000004407 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004409 | HLP-111-000004415 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004417 | HLP-111-000004426 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004429 | HLP-111-000004429 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004431 | HLP-111-000004433 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004435 | HLP-111-000004435 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004437 | HLP-111-000004446 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004448 | HLP-111-000004462 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004464 | HLP-111-000004469 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004471 | HLP-111-000004471 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004473 | HLP-111-000004474 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004476 | HLP-111-000004487 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004489 | HLP-111-000004493 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004495 | HLP-111-000004495 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004498 | HLP-111-000004500 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004502 | HLP-111-000004506 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004512 | HLP-111-000004513 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004516 | HLP-111-000004525 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004527 | HLP-111-000004528 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004530 | HLP-111-000004533 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004535 | HLP-111-000004537 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004539 | HLP-111-000004540 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004542 | HLP-111-000004542 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004546 | HLP-111-000004557 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004560 | HLP-111-000004567 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004569 | HLP-111-000004579 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004583 | HLP-111-000004593 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004595 | HLP-111-000004595 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004597 | HLP-111-000004598 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004600 | HLP-111-000004603 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004606 | HLP-111-000004610 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004612 | HLP-111-000004614 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004616 | HLP-111-000004616 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004618 | HLP-111-000004619 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004621 | HLP-111-000004626 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004628 | HLP-111-000004628 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004631 | HLP-111-000004633 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004641 | HLP-111-000004648 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004651 | HLP-111-000004665 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004668 | HLP-111-000004668 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004670 | HLP-111-000004672 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004674 | HLP-111-000004681 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004683 | HLP-111-000004686 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004689 | HLP-111-000004693 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004695 | HLP-111-000004705 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004707 | HLP-111-000004709 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004711 | HLP-111-000004711 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004713 | HLP-111-000004715 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004717 | HLP-111-000004722 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004724 | HLP-111-000004724 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004726 | HLP-111-000004731 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004736 | HLP-111-000004748 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004751 | HLP-111-000004752 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004754 | HLP-111-000004770 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004772 | HLP-111-000004772 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004774 | HLP-111-000004777 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004780 | HLP-111-000004785 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004787 | HLP-111-000004793 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004797 | HLP-111-000004802 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004804 | HLP-111-000004812 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004815 | HLP-111-000004817 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004823 | HLP-111-000004823 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004825 | HLP-111-000004825 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004827 | HLP-111-000004830 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004832 | HLP-111-000004832 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004834 | HLP-111-000004834 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004838 | HLP-111-000004838 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004840 | HLP-111-000004840 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004844 | HLP-111-000004854 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004856 | HLP-111-000004865 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004867 | HLP-111-000004870 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004872 | HLP-111-000004887 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004891 | HLP-111-000004891 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004894 | HLP-111-000004894 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004896 | HLP-111-000004899 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004901 | HLP-111-000004901 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004903 | HLP-111-000004903 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004905 | HLP-111-000004907 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004911 | HLP-111-000004920 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004923 | HLP-111-000004925 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004927 | HLP-111-000004928 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004930 | HLP-111-000004930 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004932 | HLP-111-000004934 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004936 | HLP-111-000004942 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004946 | HLP-111-000004947 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004949 | HLP-111-000004954 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004956 | HLP-111-000004956 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004958 | HLP-111-000004962 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004964 | HLP-111-000004966 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004968 | HLP-111-000004969 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004973 | HLP-111-000004973 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

     4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000004975 | HLP-111-000004979 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004981 | HLP-111-000004981 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004983 | HLP-111-000004983 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004986 | HLP-111-000004986 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004989 | HLP-111-000004989 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004992 | HLP-111-000004994 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004998 | HLP-111-000005008 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005010 | HLP-111-000005010 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005015 | HLP-111-000005015 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005017 | HLP-111-000005021 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005024 | HLP-111-000005026 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005028 | HLP-111-000005034 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005036 | HLP-111-000005036 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005038 | HLP-111-000005038 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005041 | HLP-111-000005041 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005044 | HLP-111-000005046 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005048 | HLP-111-000005048 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005051 | HLP-111-000005053 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005055 | HLP-111-000005058 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005060 | HLP-111-000005061 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005064 | HLP-111-000005064 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005068 | HLP-111-000005069 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005071 | HLP-111-000005071 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005073 | HLP-111-000005075 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005078 | HLP-111-000005093 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005095 | HLP-111-000005104 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005106 | HLP-111-000005134 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005136 | HLP-111-000005137 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005140 | HLP-111-000005141 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005144 | HLP-111-000005153 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005155 | HLP-111-000005155 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005157 | HLP-111-000005170 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005173 | HLP-111-000005186 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005188 | HLP-111-000005191 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005193 | HLP-111-000005194 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005196 | HLP-111-000005197 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005200 | HLP-111-000005205 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005207 | HLP-111-000005210 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005213 | HLP-111-000005231 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005233 | HLP-111-000005235 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005238 | HLP-111-000005239 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005241 | HLP-111-000005243 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005245 | HLP-111-000005245 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005247 | HLP-111-000005247 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005251 | HLP-111-000005251 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005253 | HLP-111-000005253 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005257 | HLP-111-000005257 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005266 | HLP-111-000005266 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005268 | HLP-111-000005269 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005271 | HLP-111-000005274 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005277 | HLP-111-000005277 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005279 | HLP-111-000005279 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005281 | HLP-111-000005281 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005283 | HLP-111-000005283 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005285 | HLP-111-000005293 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005296 | HLP-111-000005302 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005305 | HLP-111-000005320 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005323 | HLP-111-000005331 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005336 | HLP-111-000005336 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005338 | HLP-111-000005342 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005347 | HLP-111-000005349 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005351 | HLP-111-000005351 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005353 | HLP-111-000005353 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005356 | HLP-111-000005358 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005361 | HLP-111-000005361 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005363 | HLP-111-000005370 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005372 | HLP-111-000005376 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005380 | HLP-111-000005381 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005385 | HLP-111-000005385 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005387 | HLP-111-000005395 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005397 | HLP-111-000005403 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005405 | HLP-111-000005405 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005408 | HLP-111-000005409 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005415 | HLP-111-000005417 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005419 | HLP-111-000005430 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005432 | HLP-111-000005438 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005440 | HLP-111-000005449 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005451 | HLP-111-000005451 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005453 | HLP-111-000005467 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005469 | HLP-111-000005476 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005483 | HLP-111-000005487 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005489 | HLP-111-000005489 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005492 | HLP-111-000005492 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005495 | HLP-111-000005495 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005499 | HLP-111-000005502 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005504 | HLP-111-000005507 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005509 | HLP-111-000005510 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005514 | HLP-111-000005517 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005519 | HLP-111-000005522 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005524 | HLP-111-000005524 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005526 | HLP-111-000005528 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005532 | HLP-111-000005532 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005536 | HLP-111-000005537 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005539 | HLP-111-000005540 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005542 | HLP-111-000005543 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005547 | HLP-111-000005548 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005551 | HLP-111-000005551 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005553 | HLP-111-000005553 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005557 | HLP-111-000005559 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005561 | HLP-111-000005561 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005564 | HLP-111-000005566 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005568 | HLP-111-000005568 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005570 | HLP-111-000005574 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005576 | HLP-111-000005577 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005579 | HLP-111-000005581 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005587 | HLP-111-000005587 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005589 | HLP-111-000005589 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005592 | HLP-111-000005592 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005595 | HLP-111-000005595 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005597 | HLP-111-000005599 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005601 | HLP-111-000005601 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005603 | HLP-111-000005603 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005609 | HLP-111-000005610 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005615 | HLP-111-000005618 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005620 | HLP-111-000005630 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005633 | HLP-111-000005633 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005636 | HLP-111-000005636 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005638 | HLP-111-000005638 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005645 | HLP-111-000005648 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005650 | HLP-111-000005664 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005666 | HLP-111-000005678 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005680 | HLP-111-000005683 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005685 | HLP-111-000005691 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005693 | HLP-111-000005695 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005697 | HLP-111-000005697 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005699 | HLP-111-000005699 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005701 | HLP-111-000005703 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005705 | HLP-111-000005705 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005707 | HLP-111-000005707 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005709 | HLP-111-000005709 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005711 | HLP-111-000005712 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005714 | HLP-111-000005717 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005720 | HLP-111-000005735 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005737 | HLP-111-000005738 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005744 | HLP-111-000005745 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005747 | HLP-111-000005757 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005762 | HLP-111-000005764 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005766 | HLP-111-000005767 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005769 | HLP-111-000005770 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005775 | HLP-111-000005780 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005783 | HLP-111-000005790 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005795 | HLP-111-000005797 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005799 | HLP-111-000005806 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005809 | HLP-111-000005820 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005824 | HLP-111-000005824 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005827 | HLP-111-000005829 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005831 | HLP-111-000005831 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005833 | HLP-111-000005835 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005837 | HLP-111-000005838 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005840 | HLP-111-000005842 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005845 | HLP-111-000005850 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005852 | HLP-111-000005863 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005865 | HLP-111-000005870 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005872 | HLP-111-000005878 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005880 | HLP-111-000005884 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005886 | HLP-111-000005892 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005896 | HLP-111-000005900 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005904 | HLP-111-000005909 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005912 | HLP-111-000005919 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005921 | HLP-111-000005923 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005926 | HLP-111-000005927 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005929 | HLP-111-000005932 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005936 | HLP-111-000005936 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005942 | HLP-111-000005944 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005946 | HLP-111-000005950 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005954 | HLP-111-000005959 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005961 | HLP-111-000005961 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005964 | HLP-111-000005978 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005981 | HLP-111-000005985 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005989 | HLP-111-000005989 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005992 | HLP-111-000005992 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005997 | HLP-111-000005997 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006004 | HLP-111-000006004 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006007 | HLP-111-000006007 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006010 | HLP-111-000006014 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006016 | HLP-111-000006025 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006030 | HLP-111-000006030 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006034 | HLP-111-000006034 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006036 | HLP-111-000006036 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006038 | HLP-111-000006038 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006040 | HLP-111-000006041 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006044 | HLP-111-000006045 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006047 | HLP-111-000006048 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006051 | HLP-111-000006053 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006055 | HLP-111-000006058 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006060 | HLP-111-000006067 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006069 | HLP-111-000006069 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006071 | HLP-111-000006071 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006074 | HLP-111-000006075 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006077 | HLP-111-000006090 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006092 | HLP-111-000006092 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006095 | HLP-111-000006095 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006097 | HLP-111-000006099 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006101 | HLP-111-000006112 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006117 | HLP-111-000006119 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006122 | HLP-111-000006127 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006129 | HLP-111-000006129 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006132 | HLP-111-000006132 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006134 | HLP-111-000006134 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006136 | HLP-111-000006144 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006146 | HLP-111-000006151 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006153 | HLP-111-000006160 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006162 | HLP-111-000006162 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006164 | HLP-111-000006164 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006166 | HLP-111-000006170 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006172 | HLP-111-000006173 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006175 | HLP-111-000006175 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006177 | HLP-111-000006180 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006182 | HLP-111-000006182 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006188 | HLP-111-000006189 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006191 | HLP-111-000006196 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006198 | HLP-111-000006199 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006201 | HLP-111-000006202 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006205 | HLP-111-000006207 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006209 | HLP-111-000006214 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006217 | HLP-111-000006223 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006225 | HLP-111-000006228 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006230 | HLP-111-000006235 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006237 | HLP-111-000006238 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006240 | HLP-111-000006240 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006244 | HLP-111-000006245 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006247 | HLP-111-000006248 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006250 | HLP-111-000006252 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006254 | HLP-111-000006256 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006258 | HLP-111-000006262 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006264 | HLP-111-000006266 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006268 | HLP-111-000006269 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006272 | HLP-111-000006273 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006275 | HLP-111-000006275 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006278 | HLP-111-000006278 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006280 | HLP-111-000006281 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006283 | HLP-111-000006286 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006288 | HLP-111-000006288 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006291 | HLP-111-000006291 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006293 | HLP-111-000006293 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006296 | HLP-111-000006297 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006299 | HLP-111-000006305 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006307 | HLP-111-000006309 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006311 | HLP-111-000006311 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006313 | HLP-111-000006317 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006319 | HLP-111-000006334 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006336 | HLP-111-000006339 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006342 | HLP-111-000006343 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006345 | HLP-111-000006345 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006348 | HLP-111-000006349 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006352 | HLP-111-000006352 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006355 | HLP-111-000006365 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006367 | HLP-111-000006367 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006371 | HLP-111-000006372 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006374 | HLP-111-000006374 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006377 | HLP-111-000006377 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006379 | HLP-111-000006382 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006384 | HLP-111-000006385 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006387 | HLP-111-000006399 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006401 | HLP-111-000006406 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006408 | HLP-111-000006414 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006417 | HLP-111-000006422 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006425 | HLP-111-000006429 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006431 | HLP-111-000006433 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006435 | HLP-111-000006435 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006438 | HLP-111-000006440 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006446 | HLP-111-000006450 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006456 | HLP-111-000006456 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006459 | HLP-111-000006461 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006464 | HLP-111-000006466 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006470 | HLP-111-000006470 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006474 | HLP-111-000006481 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006483 | HLP-111-000006484 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006486 | HLP-111-000006489 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006491 | HLP-111-000006494 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006497 | HLP-111-000006506 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006509 | HLP-111-000006510 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006513 | HLP-111-000006513 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006515 | HLP-111-000006516 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006518 | HLP-111-000006527 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006529 | HLP-111-000006530 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006534 | HLP-111-000006535 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006537 | HLP-111-000006538 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006540 | HLP-111-000006540 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006542 | HLP-111-000006542 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006544 | HLP-111-000006551 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006555 | HLP-111-000006555 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006557 | HLP-111-000006560 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006562 | HLP-111-000006573 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006575 | HLP-111-000006575 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006578 | HLP-111-000006579 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006581 | HLP-111-000006581 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006583 | HLP-111-000006602 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006604 | HLP-111-000006606 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006609 | HLP-111-000006610 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006612 | HLP-111-000006615 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006618 | HLP-111-000006622 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006624 | HLP-111-000006628 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006630 | HLP-111-000006634 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006636 | HLP-111-000006638 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006641 | HLP-111-000006643 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006645 | HLP-111-000006648 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006650 | HLP-111-000006656 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006658 | HLP-111-000006660 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006662 | HLP-111-000006664 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006667 | HLP-111-000006669 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006671 | HLP-111-000006671 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006679 | HLP-111-000006679 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006685 | HLP-111-000006691 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006693 | HLP-111-000006695 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006697 | HLP-111-000006699 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006702 | HLP-111-000006705 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006707 | HLP-111-000006710 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006713 | HLP-111-000006713 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006715 | HLP-111-000006715 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006717 | HLP-111-000006717 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006719 | HLP-111-000006719 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006721 | HLP-111-000006723 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006725 | HLP-111-000006734 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006736 | HLP-111-000006739 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006742 | HLP-111-000006743 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006746 | HLP-111-000006750 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006752 | HLP-111-000006753 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006756 | HLP-111-000006757 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006759 | HLP-111-000006763 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006765 | HLP-111-000006765 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006769 | HLP-111-000006769 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006771 | HLP-111-000006771 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006773 | HLP-111-000006773 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006776 | HLP-111-000006776 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006778 | HLP-111-000006784 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006786 | HLP-111-000006790 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006792 | HLP-111-000006794 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006796 | HLP-111-000006798 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006800 | HLP-111-000006804 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006806 | HLP-111-000006809 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006811 | HLP-111-000006814 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006816 | HLP-111-000006826 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006828 | HLP-111-000006830 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006832 | HLP-111-000006840 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006842 | HLP-111-000006843 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006845 | HLP-111-000006853 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006855 | HLP-111-000006857 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006860 | HLP-111-000006862 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006866 | HLP-111-000006871 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006873 | HLP-111-000006873 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006875 | HLP-111-000006879 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006881 | HLP-111-000006881 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006883 | HLP-111-000006884 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006886 | HLP-111-000006886 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006888 | HLP-111-000006888 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006890 | HLP-111-000006891 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006893 | HLP-111-000006897 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006899 | HLP-111-000006900 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006902 | HLP-111-000006911 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006913 | HLP-111-000006917 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006922 | HLP-111-000006932 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006934 | HLP-111-000006935 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006939 | HLP-111-000006945 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006947 | HLP-111-000006948 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006950 | HLP-111-000006957 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006960 | HLP-111-000006961 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006966 | HLP-111-000006977 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006979 | HLP-111-000006982 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006984 | HLP-111-000006985 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000006988 | HLP-111-000007005 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007008 | HLP-111-000007008 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007010 | HLP-111-000007019 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007021 | HLP-111-000007021 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007023 | HLP-111-000007029 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007031 | HLP-111-000007060 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007062 | HLP-111-000007062 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007064 | HLP-111-000007065 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007067 | HLP-111-000007070 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007076 | HLP-111-000007076 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007079 | HLP-111-000007079 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007088 | HLP-111-000007088 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007091 | HLP-111-000007092 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007095 | HLP-111-000007097 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007100 | HLP-111-000007101 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007103 | HLP-111-000007106 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007112 | HLP-111-000007113 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007118 | HLP-111-000007118 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007120 | HLP-111-000007123 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007125 | HLP-111-000007128 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007131 | HLP-111-000007137 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007143 | HLP-111-000007152 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007155 | HLP-111-000007156 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007158 | HLP-111-000007160 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007163 | HLP-111-000007163 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007165 | HLP-111-000007171 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007173 | HLP-111-000007175 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007177 | HLP-111-000007177 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007179 | HLP-111-000007179 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007182 | HLP-111-000007184 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007186 | HLP-111-000007188 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007190 | HLP-111-000007193 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007195 | HLP-111-000007196 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007198 | HLP-111-000007201 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007203 | HLP-111-000007205 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007207 | HLP-111-000007210 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007212 | HLP-111-000007214 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007216 | HLP-111-000007226 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007228 | HLP-111-000007239 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007241 | HLP-111-000007256 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007258 | HLP-111-000007258 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007260 | HLP-111-000007262 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007264 | HLP-111-000007279 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007281 | HLP-111-000007282 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007286 | HLP-111-000007288 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007290 | HLP-111-000007293 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007295 | HLP-111-000007297 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007299 | HLP-111-000007299 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007302 | HLP-111-000007302 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007305 | HLP-111-000007305 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007307 | HLP-111-000007311 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007313 | HLP-111-000007315 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007318 | HLP-111-000007321 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007326 | HLP-111-000007326 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007329 | HLP-111-000007346 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007348 | HLP-111-000007351 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007353 | HLP-111-000007353 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007355 | HLP-111-000007357 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007359 | HLP-111-000007361 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007363 | HLP-111-000007363 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007366 | HLP-111-000007370 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007372 | HLP-111-000007388 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007390 | HLP-111-000007392 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007395 | HLP-111-000007397 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007399 | HLP-111-000007399 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007402 | HLP-111-000007402 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007405 | HLP-111-000007407 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007409 | HLP-111-000007409 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007411 | HLP-111-000007412 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007414 | HLP-111-000007415 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007417 | HLP-111-000007418 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007421 | HLP-111-000007423 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007427 | HLP-111-000007427 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007430 | HLP-111-000007430 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007432 | HLP-111-000007435 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007438 | HLP-111-000007442 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007445 | HLP-111-000007446 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007448 | HLP-111-000007449 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007451 | HLP-111-000007451 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007453 | HLP-111-000007453 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007455 | HLP-111-000007455 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007460 | HLP-111-000007460 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007462 | HLP-111-000007462 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007465 | HLP-111-000007467 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007469 | HLP-111-000007481 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007483 | HLP-111-000007484 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007486 | HLP-111-000007490 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007492 | HLP-111-000007496 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007498 | HLP-111-000007498 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007500 | HLP-111-000007502 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007504 | HLP-111-000007517 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007519 | HLP-111-000007531 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007533 | HLP-111-000007537 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007539 | HLP-111-000007542 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007547 | HLP-111-000007548 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007553 | HLP-111-000007555 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007557 | HLP-111-000007557 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007560 | HLP-111-000007560 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007562 | HLP-111-000007564 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007566 | HLP-111-000007566 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007568 | HLP-111-000007573 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007575 | HLP-111-000007577 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007579 | HLP-111-000007579 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007584 | HLP-111-000007596 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007598 | HLP-111-000007599 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007602 | HLP-111-000007603 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007605 | HLP-111-000007606 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007610 | HLP-111-000007611 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007613 | HLP-111-000007616 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007618 | HLP-111-000007618 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007620 | HLP-111-000007620 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007622 | HLP-111-000007623 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007625 | HLP-111-000007627 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007629 | HLP-111-000007629 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007633 | HLP-111-000007633 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007636 | HLP-111-000007636 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007640 | HLP-111-000007640 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007642 | HLP-111-000007642 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007644 | HLP-111-000007648 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007650 | HLP-111-000007652 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007654 | HLP-111-000007654 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007656 | HLP-111-000007657 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007661 | HLP-111-000007661 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007664 | HLP-111-000007670 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007672 | HLP-111-000007676 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007679 | HLP-111-000007679 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007681 | HLP-111-000007681 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007683 | HLP-111-000007683 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007686 | HLP-111-000007686 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007688 | HLP-111-000007692 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007695 | HLP-111-000007697 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007699 | HLP-111-000007700 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007702 | HLP-111-000007702 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007705 | HLP-111-000007706 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007708 | HLP-111-000007710 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007712 | HLP-111-000007713 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007715 | HLP-111-000007715 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007717 | HLP-111-000007718 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007722 | HLP-111-000007723 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007725 | HLP-111-000007731 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007733 | HLP-111-000007734 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007738 | HLP-111-000007739 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007741 | HLP-111-000007743 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007745 | HLP-111-000007746 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007748 | HLP-111-000007748 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007750 | HLP-111-000007751 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007753 | HLP-111-000007762 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007764 | HLP-111-000007765 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007767 | HLP-111-000007769 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007771 | HLP-111-000007772 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007774 | HLP-111-000007775 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007777 | HLP-111-000007777 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007779 | HLP-111-000007782 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007784 | HLP-111-000007788 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007792 | HLP-111-000007794 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007796 | HLP-111-000007800 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007802 | HLP-111-000007802 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007805 | HLP-111-000007808 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007811 | HLP-111-000007813 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007815 | HLP-111-000007816 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007818 | HLP-111-000007818 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007820 | HLP-111-000007820 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007822 | HLP-111-000007823 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007826 | HLP-111-000007830 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007832 | HLP-111-000007832 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007834 | HLP-111-000007836 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007839 | HLP-111-000007840 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007842 | HLP-111-000007844 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007846 | HLP-111-000007846 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007849 | HLP-111-000007849 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007852 | HLP-111-000007854 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007856 | HLP-111-000007859 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007861 | HLP-111-000007861 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007863 | HLP-111-000007864 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007866 | HLP-111-000007866 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007868 | HLP-111-000007868 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007870 | HLP-111-000007872 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007874 | HLP-111-000007887 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007889 | HLP-111-000007890 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007892 | HLP-111-000007892 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007894 | HLP-111-000007894 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007896 | HLP-111-000007900 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007902 | HLP-111-000007904 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007907 | HLP-111-000007907 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007909 | HLP-111-000007910 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007912 | HLP-111-000007914 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007916 | HLP-111-000007916 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007918 | HLP-111-000007922 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007924 | HLP-111-000007924 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007927 | HLP-111-000007930 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007932 | HLP-111-000007932 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007935 | HLP-111-000007936 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007939 | HLP-111-000007939 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007941 | HLP-111-000007949 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007952 | HLP-111-000007954 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007956 | HLP-111-000007956 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007958 | HLP-111-000007958 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007960 | HLP-111-000007963 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007966 | HLP-111-000007966 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007969 | HLP-111-000007972 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007974 | HLP-111-000007985 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007988 | HLP-111-000007988 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007990 | HLP-111-000007995 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007997 | HLP-111-000008000 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008002 | HLP-111-000008002 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008004 | HLP-111-000008006 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008009 | HLP-111-000008012 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008014 | HLP-111-000008015 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008017 | HLP-111-000008018 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008020 | HLP-111-000008020 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008022 | HLP-111-000008022 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008024 | HLP-111-000008029 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008031 | HLP-111-000008033 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008035 | HLP-111-000008043 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008045 | HLP-111-000008047 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008049 | HLP-111-000008049 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008051 | HLP-111-000008057 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008060 | HLP-111-000008084 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008086 | HLP-111-000008089 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008091 | HLP-111-000008098 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008101 | HLP-111-000008106 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008108 | HLP-111-000008111 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008114 | HLP-111-000008117 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008119 | HLP-111-000008121 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008123 | HLP-111-000008135 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008137 | HLP-111-000008138 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008141 | HLP-111-000008143 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008145 | HLP-111-000008145 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008148 | HLP-111-000008152 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008155 | HLP-111-000008161 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008163 | HLP-111-000008174 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008176 | HLP-111-000008182 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008184 | HLP-111-000008186 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008188 | HLP-111-000008188 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008190 | HLP-111-000008190 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008193 | HLP-111-000008244 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008246 | HLP-111-000008250 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008252 | HLP-111-000008263 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008265 | HLP-111-000008270 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008272 | HLP-111-000008279 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008282 | HLP-111-000008283 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008286 | HLP-111-000008292 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008294 | HLP-111-000008296 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008298 | HLP-111-000008300 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008302 | HLP-111-000008302 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008305 | HLP-111-000008309 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008315 | HLP-111-000008315 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008317 | HLP-111-000008318 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008320 | HLP-111-000008323 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008327 | HLP-111-000008327 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008329 | HLP-111-000008332 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008334 | HLP-111-000008334 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008337 | HLP-111-000008338 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008340 | HLP-111-000008343 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008345 | HLP-111-000008345 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008347 | HLP-111-000008350 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008352 | HLP-111-000008352 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008354 | HLP-111-000008357 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008359 | HLP-111-000008359 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008362 | HLP-111-000008362 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008364 | HLP-111-000008365 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008369 | HLP-111-000008369 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008371 | HLP-111-000008371 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008374 | HLP-111-000008375 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008378 | HLP-111-000008378 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008380 | HLP-111-000008382 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008385 | HLP-111-000008385 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008389 | HLP-111-000008390 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008392 | HLP-111-000008392 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008395 | HLP-111-000008397 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008399 | HLP-111-000008400 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008403 | HLP-111-000008410 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008413 | HLP-111-000008415 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008417 | HLP-111-000008419 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008421 | HLP-111-000008422 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008424 | HLP-111-000008426 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008429 | HLP-111-000008430 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008432 | HLP-111-000008433 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008436 | HLP-111-000008439 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008442 | HLP-111-000008448 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008450 | HLP-111-000008451 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008453 | HLP-111-000008453 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008455 | HLP-111-000008456 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008462 | HLP-111-000008463 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008467 | HLP-111-000008467 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008469 | HLP-111-000008473 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008477 | HLP-111-000008477 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008479 | HLP-111-000008493 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008495 | HLP-111-000008523 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008529 | HLP-111-000008538 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008540 | HLP-111-000008542 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008546 | HLP-111-000008546 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008548 | HLP-111-000008550 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008556 | HLP-111-000008564 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008569 | HLP-111-000008571 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008573 | HLP-111-000008574 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008576 | HLP-111-000008576 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008578 | HLP-111-000008582 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008584 | HLP-111-000008596 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008630 | HLP-111-000008632 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008642 | HLP-111-000008653 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008655 | HLP-111-000008658 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008666 | HLP-111-000008666 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008668 | HLP-111-000008669 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008677 | HLP-111-000008680 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008685 | HLP-111-000008687 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008689 | HLP-111-000008689 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008691 | HLP-111-000008691 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008693 | HLP-111-000008698 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008700 | HLP-111-000008700 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008702 | HLP-111-000008702 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008705 | HLP-111-000008732 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008737 | HLP-111-000008737 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008745 | HLP-111-000008751 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008753 | HLP-111-000008755 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008757 | HLP-111-000008757 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008759 | HLP-111-000008767 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008770 | HLP-111-000008770 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008772 | HLP-111-000008775 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008777 | HLP-111-000008781 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008785 | HLP-111-000008793 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008795 | HLP-111-000008800 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008802 | HLP-111-000008803 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008813 | HLP-111-000008813 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008818 | HLP-111-000008824 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008826 | HLP-111-000008826 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008828 | HLP-111-000008842 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008847 | HLP-111-000008847 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008859 | HLP-111-000008877 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008880 | HLP-111-000008880 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008882 | HLP-111-000008902 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008906 | HLP-111-000008928 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008937 | HLP-111-000008949 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008951 | HLP-111-000008956 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008958 | HLP-111-000008960 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008962 | HLP-111-000008983 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008987 | HLP-111-000008992 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008994 | HLP-111-000008994 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008996 | HLP-111-000008996 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009008 | HLP-111-000009009 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009014 | HLP-111-000009040 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009042 | HLP-111-000009042 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009044 | HLP-111-000009045 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009047 | HLP-111-000009047 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009051 | HLP-111-000009055 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009066 | HLP-111-000009071 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009073 | HLP-111-000009080 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009082 | HLP-111-000009090 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009095 | HLP-111-000009096 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009098 | HLP-111-000009100 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009103 | HLP-111-000009109 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009111 | HLP-111-000009111 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009113 | HLP-111-000009129 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009131 | HLP-111-000009135 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009137 | HLP-111-000009138 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009142 | HLP-111-000009151 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009155 | HLP-111-000009159 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009161 | HLP-111-000009167 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009170 | HLP-111-000009170 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009172 | HLP-111-000009182 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009184 | HLP-111-000009188 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009192 | HLP-111-000009192 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009194 | HLP-111-000009199 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009201 | HLP-111-000009206 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009208 | HLP-111-000009213 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009215 | HLP-111-000009232 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009234 | HLP-111-000009239 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009242 | HLP-111-000009247 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009249 | HLP-111-000009251 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009257 | HLP-111-000009259 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009261 | HLP-111-000009272 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009289 | HLP-111-000009289 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009291 | HLP-111-000009311 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009313 | HLP-111-000009320 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009322 | HLP-111-000009322 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009324 | HLP-111-000009324 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009331 | HLP-111-000009334 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009336 | HLP-111-000009382 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009385 | HLP-111-000009392 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009395 | HLP-111-000009395 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009397 | HLP-111-000009408 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009414 | HLP-111-000009418 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009420 | HLP-111-000009421 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009423 | HLP-111-000009425 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009427 | HLP-111-000009427 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009429 | HLP-111-000009435 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009439 | HLP-111-000009441 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009444 | HLP-111-000009446 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009448 | HLP-111-000009449 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009451 | HLP-111-000009453 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009464 | HLP-111-000009468 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009470 | HLP-111-000009474 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009479 | HLP-111-000009479 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009486 | HLP-111-000009487 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009491 | HLP-111-000009491 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009493 | HLP-111-000009496 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009499 | HLP-111-000009499 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009502 | HLP-111-000009508 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009513 | HLP-111-000009515 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009522 | HLP-111-000009526 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009528 | HLP-111-000009536 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009538 | HLP-111-000009538 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009540 | HLP-111-000009548 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009551 | HLP-111-000009555 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009557 | HLP-111-000009558 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009560 | HLP-111-000009563 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009566 | HLP-111-000009571 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009573 | HLP-111-000009574 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009587 | HLP-111-000009588 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009591 | HLP-111-000009598 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009600 | HLP-111-000009600 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009602 | HLP-111-000009614 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009616 | HLP-111-000009616 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009618 | HLP-111-000009619 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009621 | HLP-111-000009623 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009625 | HLP-111-000009625 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009634 | HLP-111-000009636 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009638 | HLP-111-000009641 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009644 | HLP-111-000009646 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009648 | HLP-111-000009652 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009654 | HLP-111-000009656 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009658 | HLP-111-000009658 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009660 | HLP-111-000009662 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009664 | HLP-111-000009664 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009666 | HLP-111-000009666 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009671 | HLP-111-000009672 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009674 | HLP-111-000009674 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009676 | HLP-111-000009676 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009678 | HLP-111-000009680 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009682 | HLP-111-000009684 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009688 | HLP-111-000009688 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009691 | HLP-111-000009691 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009693 | HLP-111-000009695 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009697 | HLP-111-000009699 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009701 | HLP-111-000009705 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009707 | HLP-111-000009709 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009711 | HLP-111-000009714 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009716 | HLP-111-000009716 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009720 | HLP-111-000009726 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009728 | HLP-111-000009731 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009742 | HLP-111-000009752 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009756 | HLP-111-000009756 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009759 | HLP-111-000009759 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009761 | HLP-111-000009765 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009767 | HLP-111-000009770 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009772 | HLP-111-000009772 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009774 | HLP-111-000009789 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009791 | HLP-111-000009798 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009800 | HLP-111-000009804 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009806 | HLP-111-000009808 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009810 | HLP-111-000009817 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009819 | HLP-111-000009819 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009822 | HLP-111-000009830 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009832 | HLP-111-000009839 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009841 | HLP-111-000009842 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009845 | HLP-111-000009853 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009855 | HLP-111-000009856 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009858 | HLP-111-000009858 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009860 | HLP-111-000009874 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009876 | HLP-111-000009880 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009882 | HLP-111-000009889 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009891 | HLP-111-000009891 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009893 | HLP-111-000009897 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009907 | HLP-111-000009922 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009926 | HLP-111-000009928 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009934 | HLP-111-000009934 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009937 | HLP-111-000009943 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009946 | HLP-111-000009953 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009955 | HLP-111-000009956 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009958 | HLP-111-000009961 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009966 | HLP-111-000009968 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009970 | HLP-111-000009970 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009972 | HLP-111-000009985 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009987 | HLP-111-000009988 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009990 | HLP-111-000009996 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009998 | HLP-111-000010008 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010011 | HLP-111-000010019 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010022 | HLP-111-000010026 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010030 | HLP-111-000010038 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010042 | HLP-111-000010046 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010048 | HLP-111-000010051 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010054 | HLP-111-000010055 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010057 | HLP-111-000010065 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010067 | HLP-111-000010095 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010097 | HLP-111-000010113 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010115 | HLP-111-000010115 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010119 | HLP-111-000010120 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010122 | HLP-111-000010122 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010124 | HLP-111-000010124 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010129 | HLP-111-000010129 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010148 | HLP-111-000010158 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010160 | HLP-111-000010172 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010175 | HLP-111-000010178 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010183 | HLP-111-000010194 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010196 | HLP-111-000010196 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010201 | HLP-111-000010203 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010205 | HLP-111-000010208 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010210 | HLP-111-000010212 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010214 | HLP-111-000010219 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010240 | HLP-111-000010254 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010263 | HLP-111-000010267 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010269 | HLP-111-000010271 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010273 | HLP-111-000010281 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010286 | HLP-111-000010287 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010293 | HLP-111-000010296 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010298 | HLP-111-000010298 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010300 | HLP-111-000010311 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010313 | HLP-111-000010347 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010351 | HLP-111-000010352 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010354 | HLP-111-000010358 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010360 | HLP-111-000010365 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010370 | HLP-111-000010370 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010372 | HLP-111-000010374 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010379 | HLP-111-000010380 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010382 | HLP-111-000010385 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010387 | HLP-111-000010392 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010398 | HLP-111-000010399 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010401 | HLP-111-000010401 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010403 | HLP-111-000010405 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010407 | HLP-111-000010407 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010411 | HLP-111-000010420 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010424 | HLP-111-000010425 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010427 | HLP-111-000010437 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010439 | HLP-111-000010444 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010446 | HLP-111-000010446 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010450 | HLP-111-000010450 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010452 | HLP-111-000010455 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010457 | HLP-111-000010462 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010466 | HLP-111-000010467 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010471 | HLP-111-000010471 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010473 | HLP-111-000010474 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010476 | HLP-111-000010476 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010478 | HLP-111-000010482 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010485 | HLP-111-000010488 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010491 | HLP-111-000010492 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010494 | HLP-111-000010496 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010498 | HLP-111-000010505 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010507 | HLP-111-000010508 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010511 | HLP-111-000010513 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010515 | HLP-111-000010519 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010521 | HLP-111-000010525 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010528 | HLP-111-000010531 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010533 | HLP-111-000010536 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010538 | HLP-111-000010577 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010582 | HLP-111-000010584 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010587 | HLP-111-000010594 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010596 | HLP-111-000010610 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010613 | HLP-111-000010613 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010615 | HLP-111-000010615 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010617 | HLP-111-000010629 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010631 | HLP-111-000010633 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010635 | HLP-111-000010636 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010638 | HLP-111-000010638 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010641 | HLP-111-000010646 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010648 | HLP-111-000010648 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010652 | HLP-111-000010660 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010663 | HLP-111-000010667 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010672 | HLP-111-000010672 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010677 | HLP-111-000010677 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010679 | HLP-111-000010679 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010682 | HLP-111-000010693 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010698 | HLP-111-000010702 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010704 | HLP-111-000010704 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010706 | HLP-111-000010707 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010709 | HLP-111-000010711 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010715 | HLP-111-000010716 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010719 | HLP-111-000010725 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010730 | HLP-111-000010744 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010746 | HLP-111-000010747 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010749 | HLP-111-000010749 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010752 | HLP-111-000010753 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010756 | HLP-111-000010757 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010759 | HLP-111-000010762 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010765 | HLP-111-000010767 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010770 | HLP-111-000010772 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010775 | HLP-111-000010776 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010780 | HLP-111-000010782 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010787 | HLP-111-000010788 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010793 | HLP-111-000010793 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010795 | HLP-111-000010810 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010812 | HLP-111-000010822 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010827 | HLP-111-000010859 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010863 | HLP-111-000010865 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010867 | HLP-111-000010869 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010873 | HLP-111-000010873 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010875 | HLP-111-000010882 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010884 | HLP-111-000010884 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010886 | HLP-111-000010889 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010892 | HLP-111-000010897 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010899 | HLP-111-000010900 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010902 | HLP-111-000010902 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010904 | HLP-111-000010905 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010908 | HLP-111-000010908 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010910 | HLP-111-000010913 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010915 | HLP-111-000010931 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010933 | HLP-111-000010936 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010941 | HLP-111-000010972 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010974 | HLP-111-000010977 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010979 | HLP-111-000010979 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010981 | HLP-111-000010983 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

     4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010988 | HLP-111-000010991 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010993 | HLP-111-000010999 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011010 | HLP-111-000011011 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011013 | HLP-111-000011021 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011023 | HLP-111-000011025 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011037 | HLP-111-000011037 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011040 | HLP-111-000011040 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011042 | HLP-111-000011044 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011047 | HLP-111-000011052 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011054 | HLP-111-000011055 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011060 | HLP-111-000011076 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011079 | HLP-111-000011080 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011082 | HLP-111-000011085 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011087 | HLP-111-000011087 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011089 | HLP-111-000011089 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011091 | HLP-111-000011093 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011095 | HLP-111-000011117 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011119 | HLP-111-000011120 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011126 | HLP-111-000011128 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011131 | HLP-111-000011139 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011141 | HLP-111-000011160 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011163 | HLP-111-000011197 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011199 | HLP-111-000011200 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011202 | HLP-111-000011204 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011206 | HLP-111-000011209 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011220 | HLP-111-000011239 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011241 | HLP-111-000011241 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011243 | HLP-111-000011243 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011245 | HLP-111-000011247 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011249 | HLP-111-000011253 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011255 | HLP-111-000011255 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011257 | HLP-111-000011257 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011260 | HLP-111-000011262 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011264 | HLP-111-000011269 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011275 | HLP-111-000011293 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011295 | HLP-111-000011295 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011297 | HLP-111-000011301 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011303 | HLP-111-000011319 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011323 | HLP-111-000011349 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011351 | HLP-111-000011352 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011355 | HLP-111-000011361 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011363 | HLP-111-000011364 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011366 | HLP-111-000011368 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011371 | HLP-111-000011375 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011378 | HLP-111-000011382 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011384 | HLP-111-000011388 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011390 | HLP-111-000011391 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011395 | HLP-111-000011406 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011409 | HLP-111-000011409 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011411 | HLP-111-000011415 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011419 | HLP-111-000011419 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011421 | HLP-111-000011421 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011423 | HLP-111-000011423 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011429 | HLP-111-000011429 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011434 | HLP-111-000011435 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011437 | HLP-111-000011442 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011446 | HLP-111-000011450 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011453 | HLP-111-000011454 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011456 | HLP-111-000011462 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011469 | HLP-111-000011471 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011474 | HLP-111-000011476 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011478 | HLP-111-000011480 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011483 | HLP-111-000011485 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011493 | HLP-111-000011495 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011498 | HLP-111-000011503 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011505 | HLP-111-000011505 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011509 | HLP-111-000011509 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011513 | HLP-111-000011513 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011521 | HLP-111-000011521 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011523 | HLP-111-000011525 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011544 | HLP-111-000011545 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011547 | HLP-111-000011547 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011549 | HLP-111-000011554 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011556 | HLP-111-000011565 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011567 | HLP-111-000011574 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011577 | HLP-111-000011596 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011598 | HLP-111-000011601 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011603 | HLP-111-000011604 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011606 | HLP-111-000011606 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011611 | HLP-111-000011614 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011616 | HLP-111-000011617 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011620 | HLP-111-000011634 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011637 | HLP-111-000011637 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011639 | HLP-111-000011640 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011642 | HLP-111-000011642 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011644 | HLP-111-000011644 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011654 | HLP-111-000011659 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011667 | HLP-111-000011668 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011670 | HLP-111-000011670 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011673 | HLP-111-000011675 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011677 | HLP-111-000011682 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011687 | HLP-111-000011688 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011690 | HLP-111-000011690 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011692 | HLP-111-000011693 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011705 | HLP-111-000011706 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011709 | HLP-111-000011709 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011711 | HLP-111-000011711 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011713 | HLP-111-000011720 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011722 | HLP-111-000011722 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011724 | HLP-111-000011731 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011742 | HLP-111-000011742 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011744 | HLP-111-000011744 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011746 | HLP-111-000011746 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011748 | HLP-111-000011748 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011751 | HLP-111-000011751 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011753 | HLP-111-000011755 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011757 | HLP-111-000011758 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011760 | HLP-111-000011760 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011762 | HLP-111-000011762 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011764 | HLP-111-000011764 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011766 | HLP-111-000011766 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011769 | HLP-111-000011783 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011786 | HLP-111-000011788 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011790 | HLP-111-000011792 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011797 | HLP-111-000011798 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011801 | HLP-111-000011803 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011805 | HLP-111-000011812 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011815 | HLP-111-000011825 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011827 | HLP-111-000011827 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011829 | HLP-111-000011837 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011839 | HLP-111-000011839 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011844 | HLP-111-000011848 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011853 | HLP-111-000011853 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011855 | HLP-111-000011857 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011860 | HLP-111-000011865 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011870 | HLP-111-000011877 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011882 | HLP-111-000011883 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011886 | HLP-111-000011886 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011888 | HLP-111-000011890 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011892 | HLP-111-000011893 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011897 | HLP-111-000011902 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011905 | HLP-111-000011905 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011907 | HLP-111-000011907 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011909 | HLP-111-000011914 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011916 | HLP-111-000011916 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011923 | HLP-111-000011932 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011934 | HLP-111-000011935 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011937 | HLP-111-000011938 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011940 | HLP-111-000011942 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011944 | HLP-111-000011952 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011954 | HLP-111-000011957 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011959 | HLP-111-000011960 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011962 | HLP-111-000011962 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011964 | HLP-111-000011969 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011971 | HLP-111-000011989 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011991 | HLP-111-000011992 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011995 | HLP-111-000011998 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012001 | HLP-111-000012005 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012010 | HLP-111-000012010 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012014 | HLP-111-000012015 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012017 | HLP-111-000012017 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012019 | HLP-111-000012019 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012021 | HLP-111-000012022 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012024 | HLP-111-000012033 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012038 | HLP-111-000012039 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012041 | HLP-111-000012049 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012051 | HLP-111-000012058 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012061 | HLP-111-000012062 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012064 | HLP-111-000012064 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012067 | HLP-111-000012076 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012079 | HLP-111-000012079 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012082 | HLP-111-000012085 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012088 | HLP-111-000012089 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012091 | HLP-111-000012095 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012111 | HLP-111-000012113 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012139 | HLP-111-000012139 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012141 | HLP-111-000012141 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012143 | HLP-111-000012161 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012163 | HLP-111-000012164 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012166 | HLP-111-000012170 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012172 | HLP-111-000012172 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012175 | HLP-111-000012175 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012177 | HLP-111-000012178 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012180 | HLP-111-000012192 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012195 | HLP-111-000012218 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012220 | HLP-111-000012220 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012222 | HLP-111-000012226 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012229 | HLP-111-000012229 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012231 | HLP-111-000012239 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012241 | HLP-111-000012258 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012260 | HLP-111-000012262 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012264 | HLP-111-000012268 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012270 | HLP-111-000012284 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012286 | HLP-111-000012296 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012302 | HLP-111-000012302 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012305 | HLP-111-000012307 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012310 | HLP-111-000012310 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012312 | HLP-111-000012314 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012317 | HLP-111-000012317 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012342 | HLP-111-000012345 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012347 | HLP-111-000012347 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012349 | HLP-111-000012350 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012355 | HLP-111-000012368 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012370 | HLP-111-000012370 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012372 | HLP-111-000012372 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012377 | HLP-111-000012377 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012380 | HLP-111-000012386 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012388 | HLP-111-000012398 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012400 | HLP-111-000012401 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012406 | HLP-111-000012406 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012409 | HLP-111-000012416 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012418 | HLP-111-000012419 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012421 | HLP-111-000012421 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012424 | HLP-111-000012425 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012428 | HLP-111-000012444 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012446 | HLP-111-000012446 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012454 | HLP-111-000012454 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012456 | HLP-111-000012458 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012460 | HLP-111-000012460 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012462 | HLP-111-000012462 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012466 | HLP-111-000012474 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012476 | HLP-111-000012477 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012481 | HLP-111-000012481 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012492 | HLP-111-000012492 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012518 | HLP-111-000012520 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012522 | HLP-111-000012527 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012529 | HLP-111-000012534 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012547 | HLP-111-000012548 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012557 | HLP-111-000012559 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012561 | HLP-111-000012569 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012574 | HLP-111-000012609 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012612 | HLP-111-000012613 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012615 | HLP-111-000012615 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012620 | HLP-111-000012639 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012645 | HLP-111-000012645 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012648 | HLP-111-000012649 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012665 | HLP-111-000012666 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012668 | HLP-111-000012668 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012670 | HLP-111-000012697 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012699 | HLP-111-000012707 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012718 | HLP-111-000012737 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012739 | HLP-111-000012739 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012741 | HLP-111-000012747 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012756 | HLP-111-000012758 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012761 | HLP-111-000012764 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012768 | HLP-111-000012777 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012779 | HLP-111-000012789 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012792 | HLP-111-000012794 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012799 | HLP-111-000012799 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012801 | HLP-111-000012817 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012819 | HLP-111-000012827 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012829 | HLP-111-000012830 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012833 | HLP-111-000012837 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012840 | HLP-111-000012842 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012845 | HLP-111-000012848 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012853 | HLP-111-000012854 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012856 | HLP-111-000012867 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012869 | HLP-111-000012869 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012871 | HLP-111-000012875 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012877 | HLP-111-000012877 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012879 | HLP-111-000012893 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012895 | HLP-111-000012896 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012898 | HLP-111-000012910 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012912 | HLP-111-000012921 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012923 | HLP-111-000012934 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012937 | HLP-111-000012945 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012947 | HLP-111-000012947 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012950 | HLP-111-000012967 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012970 | HLP-111-000012970 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012976 | HLP-111-000012981 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012987 | HLP-111-000012991 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012993 | HLP-111-000012999 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013001 | HLP-111-000013004 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013007 | HLP-111-000013011 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013013 | HLP-111-000013014 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013016 | HLP-111-000013017 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013019 | HLP-111-000013022 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013024 | HLP-111-000013025 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013027 | HLP-111-000013046 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013048 | HLP-111-000013048 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013050 | HLP-111-000013055 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013057 | HLP-111-000013059 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013061 | HLP-111-000013077 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013079 | HLP-111-000013087 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013090 | HLP-111-000013099 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013101 | HLP-111-000013105 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013108 | HLP-111-000013115 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013117 | HLP-111-000013122 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013124 | HLP-111-000013126 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013128 | HLP-111-000013150 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013152 | HLP-111-000013158 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013160 | HLP-111-000013179 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013181 | HLP-111-000013182 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013187 | HLP-111-000013200 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013202 | HLP-111-000013203 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013205 | HLP-111-000013216 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013218 | HLP-111-000013218 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013226 | HLP-111-000013226 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013228 | HLP-111-000013230 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013234 | HLP-111-000013235 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013245 | HLP-111-000013246 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013248 | HLP-111-000013250 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013258 | HLP-111-000013263 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013265 | HLP-111-000013271 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013275 | HLP-111-000013275 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013279 | HLP-111-000013281 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013289 | HLP-111-000013294 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013296 | HLP-111-000013298 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013302 | HLP-111-000013302 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013304 | HLP-111-000013308 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013314 | HLP-111-000013314 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013316 | HLP-111-000013319 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013324 | HLP-111-000013325 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013329 | HLP-111-000013376 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013387 | HLP-111-000013390 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013392 | HLP-111-000013404 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013408 | HLP-111-000013409 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013413 | HLP-111-000013415 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013420 | HLP-111-000013448 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013451 | HLP-111-000013465 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013467 | HLP-111-000013469 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013471 | HLP-111-000013473 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013476 | HLP-111-000013477 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013479 | HLP-111-000013482 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013485 | HLP-111-000013485 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013490 | HLP-111-000013490 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013492 | HLP-111-000013523 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013525 | HLP-111-000013552 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013554 | HLP-111-000013559 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013562 | HLP-111-000013570 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013572 | HLP-111-000013601 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013603 | HLP-111-000013607 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013610 | HLP-111-000013623 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013625 | HLP-111-000013627 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013629 | HLP-111-000013632 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013634 | HLP-111-000013645 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013648 | HLP-111-000013654 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013663 | HLP-111-000013663 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013665 | HLP-111-000013665 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013667 | HLP-111-000013674 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013676 | HLP-111-000013678 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013680 | HLP-111-000013716 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013719 | HLP-111-000013730 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013732 | HLP-111-000013734 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013737 | HLP-111-000013741 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013744 | HLP-111-000013751 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013753 | HLP-111-000013757 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013761 | HLP-111-000013761 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013765 | HLP-111-000013776 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013778 | HLP-111-000013782 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013792 | HLP-111-000013794 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013809 | HLP-111-000013809 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013825 | HLP-111-000013825 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013836 | HLP-111-000013843 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013850 | HLP-111-000013855 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013857 | HLP-111-000013860 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013862 | HLP-111-000013870 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013873 | HLP-111-000013878 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013880 | HLP-111-000013880 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013895 | HLP-111-000013937 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013939 | HLP-111-000013942 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013944 | HLP-111-000013945 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013947 | HLP-111-000013950 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013953 | HLP-111-000013954 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013956 | HLP-111-000013956 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013960 | HLP-111-000013965 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013967 | HLP-111-000013967 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013969 | HLP-111-000013970 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013972 | HLP-111-000013993 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013996 | HLP-111-000014008 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000014010 | HLP-111-000014017 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014020 | HLP-111-000014022 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014025 | HLP-111-000014043 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014045 | HLP-111-000014053 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014055 | HLP-111-000014058 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014063 | HLP-111-000014063 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014065 | HLP-111-000014066 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014068 | HLP-111-000014095 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000014097 | HLP-111-000014099 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014101 | HLP-111-000014109 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014119 | HLP-111-000014122 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014125 | HLP-111-000014125 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014128 | HLP-111-000014130 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014133 | HLP-111-000014134 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014136 | HLP-111-000014136 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014140 | HLP-111-000014143 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000014147 | HLP-111-000014155 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014157 | HLP-111-000014157 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000001 | HLP-133-000000003 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000005 | HLP-133-000000015 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000017 | HLP-133-000000032 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000036 | HLP-133-000000036 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000038 | HLP-133-000000047 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000049 | HLP-133-000000059 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000061 | HLP-133-000000064 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000066 | HLP-133-000000070 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000072 | HLP-133-000000073 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000075 | HLP-133-000000075 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000077 | HLP-133-000000082 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000084 | HLP-133-000000084 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000088 | HLP-133-000000101 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000105 | HLP-133-000000107 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000109 | HLP-133-000000117 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000126 | HLP-133-000000127 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000129 | HLP-133-000000137 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000140 | HLP-133-000000144 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000146 | HLP-133-000000149 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000152 | HLP-133-000000154 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000156 | HLP-133-000000158 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000160 | HLP-133-000000164 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000166 | HLP-133-000000169 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000172 | HLP-133-000000172 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000174 | HLP-133-000000177 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000179 | HLP-133-000000184 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000187 | HLP-133-000000190 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000231 | HLP-133-000000231 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000234 | HLP-133-000000238 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000240 | HLP-133-000000241 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000243 | HLP-133-000000253 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000258 | HLP-133-000000258 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000262 | HLP-133-000000262 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000267 | HLP-133-000000284 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000286 | HLP-133-000000288 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000290 | HLP-133-000000296 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000299 | HLP-133-000000370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000372 | HLP-133-000000383 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000386 | HLP-133-000000387 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000389 | HLP-133-000000398 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000401 | HLP-133-000000439 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000441 | HLP-133-000000449 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000451 | HLP-133-000000471 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000473 | HLP-133-000000493 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000495 | HLP-133-000000498 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000501 | HLP-133-000000504 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000506 | HLP-133-000000523 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000525 | HLP-133-000000534 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000538 | HLP-133-000000564 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000566 | HLP-133-000000590 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000592 | HLP-133-000000593 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000595 | HLP-133-000000606 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000608 | HLP-133-000000610 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000612 | HLP-133-000000627 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000630 | HLP-133-000000631 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000637 | HLP-133-000000637 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000651 | HLP-133-000000652 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000657 | HLP-133-000000659 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000663 | HLP-133-000000663 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000669 | HLP-133-000000673 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000677 | HLP-133-000000688 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000690 | HLP-133-000000709 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000711 | HLP-133-000000719 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000721 | HLP-133-000000743 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000745 | HLP-133-000000766 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000768 | HLP-133-000000782 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000785 | HLP-133-000000795 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000798 | HLP-133-000000809 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000811 | HLP-133-000000822 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000828 | HLP-133-000000834 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000836 | HLP-133-000000841 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000844 | HLP-133-000000846 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000849 | HLP-133-000000854 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000856 | HLP-133-000000858 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000860 | HLP-133-000000861 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000863 | HLP-133-000000871 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000873 | HLP-133-000000880 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000882 | HLP-133-000000882 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000884 | HLP-133-000000885 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000892 | HLP-133-000000892 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000896 | HLP-133-000000907 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000909 | HLP-133-000000966 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000968 | HLP-133-000000995 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000998 | HLP-133-000001056 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001058 | HLP-133-000001106 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001108 | HLP-133-000001128 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000001131 | HLP-133-000001131 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001134 | HLP-133-000001134 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001136 | HLP-133-000001185 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001187 | HLP-133-000001212 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001214 | HLP-133-000001214 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001219 | HLP-133-000001240 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001242 | HLP-133-000001243 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001247 | HLP-133-000001254 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000001256 | HLP-133-000001256 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001258 | HLP-133-000001271 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001273 | HLP-133-000001273 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001275 | HLP-133-000001276 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001279 | HLP-133-000001282 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001286 | HLP-133-000001290 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001292 | HLP-133-000001292 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001296 | HLP-133-000001298 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000001300 | HLP-133-000001314 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001317 | HLP-133-000001317 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001321 | HLP-133-000001331 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001333 | HLP-133-000001333 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001336 | HLP-133-000001341 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001344 | HLP-133-000001347 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001356 | HLP-133-000001357 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001359 | HLP-133-000001359 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000001364 | HLP-133-000001459 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001462 | HLP-133-000001464 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001467 | HLP-133-000001470 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001472 | HLP-133-000001881 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001883 | HLP-133-000001898 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001902 | HLP-133-000001925 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001927 | HLP-133-000002044 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002046 | HLP-133-000002326 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000002330 | HLP-133-000002337 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002340 | HLP-133-000002340 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002342 | HLP-133-000002342 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002345 | HLP-133-000002345 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002347 | HLP-133-000002376 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002378 | HLP-133-000002385 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002388 | HLP-133-000002402 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002408 | HLP-133-000002544 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000002548 | HLP-133-000002559 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002561 | HLP-133-000002562 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002564 | HLP-133-000002565 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002567 | HLP-133-000002568 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002570 | HLP-133-000002572 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002574 | HLP-133-000002575 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002577 | HLP-133-000002578 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002580 | HLP-133-000002581 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000002583 | HLP-133-000002586 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002588 | HLP-133-000002591 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002593 | HLP-133-000002595 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002597 | HLP-133-000002598 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002600 | HLP-133-000002603 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002606 | HLP-133-000002607 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002609 | HLP-133-000002612 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002617 | HLP-133-000002618 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000002620 | HLP-133-000002621 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002623 | HLP-133-000002626 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002629 | HLP-133-000002631 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002633 | HLP-133-000002635 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002637 | HLP-133-000002638 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002642 | HLP-133-000002644 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002646 | HLP-133-000002648 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002650 | HLP-133-000002651 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000002655 | HLP-133-000002656 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002659 | HLP-133-000002729 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002732 | HLP-133-000002825 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002827 | HLP-133-000002967 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002970 | HLP-133-000002970 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002972 | HLP-133-000003019 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003021 | HLP-133-000003021 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003023 | HLP-133-000003028 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000003034 | HLP-133-000003056 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003058 | HLP-133-000003061 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003063 | HLP-133-000003101 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003103 | HLP-133-000003103 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003105 | HLP-133-000003136 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003138 | HLP-133-000003165 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003169 | HLP-133-000003236 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003243 | HLP-133-000003244 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000003247 | HLP-133-000003369 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003371 | HLP-133-000003388 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003391 | HLP-133-000003437 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003439 | HLP-133-000003466 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003468 | HLP-133-000003506 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003508 | HLP-133-000003531 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003533 | HLP-133-000003612 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003614 | HLP-133-000003630 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000003632 | HLP-133-000003638 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003646 | HLP-133-000003762 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003764 | HLP-133-000003782 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003784 | HLP-133-000003840 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003843 | HLP-133-000004023 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004025 | HLP-133-000004091 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004093 | HLP-133-000004127 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004129 | HLP-133-000004369 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000004371 | HLP-133-000004424 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004426 | HLP-133-000004432 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004434 | HLP-133-000004451 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004455 | HLP-133-000004517 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004519 | HLP-133-000004562 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004565 | HLP-133-000004632 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004634 | HLP-133-000004640 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004642 | HLP-133-000004643 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000004645 | HLP-133-000004652 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004654 | HLP-133-000004669 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004671 | HLP-133-000004674 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004676 | HLP-133-000004734 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004742 | HLP-133-000004771 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004773 | HLP-133-000004864 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004866 | HLP-133-000004918 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004922 | HLP-133-000004928 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000004930 | HLP-133-000004930 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004932 | HLP-133-000005000 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005002 | HLP-133-000005105 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005107 | HLP-133-000005123 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005125 | HLP-133-000005176 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005178 | HLP-133-000005210 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005221 | HLP-133-000005221 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005229 | HLP-133-000005230 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000005234 | HLP-133-000005236 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005239 | HLP-133-000005243 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005245 | HLP-133-000005248 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005250 | HLP-133-000005250 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005260 | HLP-133-000005260 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005265 | HLP-133-000005270 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005280 | HLP-133-000005285 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005288 | HLP-133-000005288 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000005292 | HLP-133-000005292 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005297 | HLP-133-000005304 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005306 | HLP-133-000005310 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005312 | HLP-133-000005312 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005321 | HLP-133-000005321 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005323 | HLP-133-000005326 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005329 | HLP-133-000005329 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005331 | HLP-133-000005356 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000005358 | HLP-133-000005386 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005388 | HLP-133-000005389 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005393 | HLP-133-000005393 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005403 | HLP-133-000005404 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005406 | HLP-133-000005438 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005440 | HLP-133-000005452 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005457 | HLP-133-000005467 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005469 | HLP-133-000005470 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000005477 | HLP-133-000005478 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005482 | HLP-133-000005496 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005500 | HLP-133-000005512 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005514 | HLP-133-000005536 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005539 | HLP-133-000005539 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005541 | HLP-133-000005541 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005544 | HLP-133-000005546 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005550 | HLP-133-000005553 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000005556 | HLP-133-000005569 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005572 | HLP-133-000005578 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005580 | HLP-133-000005583 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005585 | HLP-133-000005586 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005591 | HLP-133-000005591 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005593 | HLP-133-000005593 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005595 | HLP-133-000005597 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005601 | HLP-133-000005602 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000005609 | HLP-133-000005610 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005612 | HLP-133-000005612 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005615 | HLP-133-000005654 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005656 | HLP-133-000005724 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005727 | HLP-133-000005770 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005773 | HLP-133-000005811 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005813 | HLP-133-000005949 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005952 | HLP-133-000005957 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000005959 | HLP-133-000005960 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005963 | HLP-133-000005974 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005977 | HLP-133-000005985 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005987 | HLP-133-000005998 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006004 | HLP-133-000006015 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006017 | HLP-133-000006027 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006030 | HLP-133-000006032 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006034 | HLP-133-000006034 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006036 | HLP-133-000006041 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006045 | HLP-133-000006045 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006049 | HLP-133-000006049 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006051 | HLP-133-000006071 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006073 | HLP-133-000006087 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006089 | HLP-133-000006091 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006093 | HLP-133-000006093 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006095 | HLP-133-000006095 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006097 | HLP-133-000006100 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006102 | HLP-133-000006104 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006106 | HLP-133-000006107 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006109 | HLP-133-000006114 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006116 | HLP-133-000006117 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006119 | HLP-133-000006124 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006126 | HLP-133-000006127 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006129 | HLP-133-000006139 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006142 | HLP-133-000006142 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006144 | HLP-133-000006144 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006148 | HLP-133-000006148 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006150 | HLP-133-000006159 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006161 | HLP-133-000006165 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006167 | HLP-133-000006171 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006173 | HLP-133-000006179 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006181 | HLP-133-000006186 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006188 | HLP-133-000006195 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006197 | HLP-133-000006198 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006201 | HLP-133-000006201 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006203 | HLP-133-000006205 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006207 | HLP-133-000006212 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006214 | HLP-133-000006214 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006217 | HLP-133-000006219 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006221 | HLP-133-000006226 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006228 | HLP-133-000006228 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006230 | HLP-133-000006233 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006235 | HLP-133-000006275 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006277 | HLP-133-000006282 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006284 | HLP-133-000006289 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006292 | HLP-133-000006297 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006299 | HLP-133-000006301 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006303 | HLP-133-000006321 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006323 | HLP-133-000006329 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006331 | HLP-133-000006331 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006334 | HLP-133-000006334 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006336 | HLP-133-000006340 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006346 | HLP-133-000006348 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006350 | HLP-133-000006350 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006352 | HLP-133-000006354 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006356 | HLP-133-000006369 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006371 | HLP-133-000006371 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006373 | HLP-133-000006380 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006382 | HLP-133-000006402 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006405 | HLP-133-000006425 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006427 | HLP-133-000006440 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006443 | HLP-133-000006452 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006454 | HLP-133-000006469 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006471 | HLP-133-000006479 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006481 | HLP-133-000006494 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006497 | HLP-133-000006529 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006531 | HLP-133-000006556 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006560 | HLP-133-000006587 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006590 | HLP-133-000006600 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006602 | HLP-133-000006623 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006625 | HLP-133-000006639 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006641 | HLP-133-000006648 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006651 | HLP-133-000006654 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006657 | HLP-133-000006666 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006668 | HLP-133-000006679 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006681 | HLP-133-000006684 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006686 | HLP-133-000006690 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006692 | HLP-133-000006692 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006694 | HLP-133-000006695 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006697 | HLP-133-000006697 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006700 | HLP-133-000006760 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006762 | HLP-133-000006781 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006783 | HLP-133-000006783 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006785 | HLP-133-000006787 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006793 | HLP-133-000006793 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006795 | HLP-133-000006795 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006800 | HLP-133-000006814 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006816 | HLP-133-000006822 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006825 | HLP-133-000006834 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006836 | HLP-133-000006842 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006845 | HLP-133-000006848 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006850 | HLP-133-000006852 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006854 | HLP-133-000006886 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006889 | HLP-133-000006904 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006907 | HLP-133-000006910 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006912 | HLP-133-000006912 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006914 | HLP-133-000006919 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006924 | HLP-133-000006924 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006926 | HLP-133-000006941 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006943 | HLP-133-000006964 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006966 | HLP-133-000006966 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006968 | HLP-133-000006976 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006978 | HLP-133-000006993 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006995 | HLP-133-000007016 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000007018 | HLP-133-000007045 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007049 | HLP-133-000007050 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007052 | HLP-133-000007059 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007063 | HLP-133-000007085 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007087 | HLP-133-000007091 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007093 | HLP-133-000007110 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007115 | HLP-133-000007122 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007124 | HLP-133-000007153 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000007155 | HLP-133-000007199 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007201 | HLP-133-000007201 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007205 | HLP-133-000007208 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007210 | HLP-133-000007210 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007212 | HLP-133-000007212 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007214 | HLP-133-000007223 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007225 | HLP-133-000007230 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007232 | HLP-133-000007277 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000007281 | HLP-133-000007281 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007283 | HLP-133-000007314 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007316 | HLP-133-000007319 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007323 | HLP-133-000007357 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007359 | HLP-133-000007369 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007371 | HLP-133-000007387 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007389 | HLP-133-000007390 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007392 | HLP-133-000007418 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000007420 | HLP-133-000007432 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007434 | HLP-133-000007434 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007436 | HLP-133-000007457 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007459 | HLP-133-000007480 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007482 | HLP-133-000007492 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007494 | HLP-133-000007524 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007526 | HLP-133-000007526 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007528 | HLP-133-000007538 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000007540 | HLP-133-000007560 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007562 | HLP-133-000007565 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007567 | HLP-133-000007578 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007580 | HLP-133-000007586 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007588 | HLP-133-000007588 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007590 | HLP-133-000007626 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007628 | HLP-133-000007646 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007648 | HLP-133-000007669 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000007671 | HLP-133-000007672 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007674 | HLP-133-000007719 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007726 | HLP-133-000007738 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007740 | HLP-133-000007796 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007798 | HLP-133-000007810 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007813 | HLP-133-000007840 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007842 | HLP-133-000007843 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007845 | HLP-133-000007845 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000007848 | HLP-133-000007893 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007895 | HLP-133-000007902 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007904 | HLP-133-000007910 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007912 | HLP-133-000007954 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007957 | HLP-133-000007965 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007969 | HLP-133-000007990 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007992 | HLP-133-000008003 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008005 | HLP-133-000008021 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000008028 | HLP-133-000008031 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008033 | HLP-133-000008034 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008036 | HLP-133-000008037 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008039 | HLP-133-000008044 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008051 | HLP-133-000008082 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008084 | HLP-133-000008133 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008135 | HLP-133-000008166 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008172 | HLP-133-000008174 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000008176 | HLP-133-000008182 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008184 | HLP-133-000008185 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008195 | HLP-133-000008197 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008200 | HLP-133-000008201 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008203 | HLP-133-000008204 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008207 | HLP-133-000008214 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008218 | HLP-133-000008240 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008243 | HLP-133-000008279 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000008281 | HLP-133-000008282 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008293 | HLP-133-000008337 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008339 | HLP-133-000008346 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008348 | HLP-133-000008374 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008378 | HLP-133-000008379 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008381 | HLP-133-000008381 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008383 | HLP-133-000008395 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008398 | HLP-133-000008400 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000008402 | HLP-133-000008405 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008410 | HLP-133-000008425 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008428 | HLP-133-000008437 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008440 | HLP-133-000008454 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008457 | HLP-133-000008459 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008461 | HLP-133-000008502 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008505 | HLP-133-000008516 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008519 | HLP-133-000008521 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000008523 | HLP-133-000008543 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008546 | HLP-133-000008566 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008568 | HLP-133-000008572 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008575 | HLP-133-000008603 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008606 | HLP-133-000008627 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008630 | HLP-133-000008641 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008644 | HLP-133-000008655 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008657 | HLP-133-000008657 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000008659 | HLP-133-000008669 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008672 | HLP-133-000008678 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008681 | HLP-133-000008686 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008691 | HLP-133-000008698 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008701 | HLP-133-000008709 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008711 | HLP-133-000008712 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008714 | HLP-133-000008723 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008726 | HLP-133-000008730 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000008732 | HLP-133-000008745 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008748 | HLP-133-000008837 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008840 | HLP-133-000008841 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008844 | HLP-133-000008844 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008846 | HLP-133-000008890 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008892 | HLP-133-000008912 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008916 | HLP-133-000009013 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009015 | HLP-133-000009019 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000009023 | HLP-133-000009034 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009038 | HLP-133-000009053 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009057 | HLP-133-000009065 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009071 | HLP-133-000009076 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009078 | HLP-133-000009078 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009090 | HLP-133-000009127 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009130 | HLP-133-000009142 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009144 | HLP-133-000009146 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000009148 | HLP-133-000009159 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009161 | HLP-133-000009178 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009180 | HLP-133-000009189 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009192 | HLP-133-000009211 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009213 | HLP-133-000009245 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009247 | HLP-133-000009277 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009279 | HLP-133-000009303 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009305 | HLP-133-000009311 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000009313 | HLP-133-000009439 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009441 | HLP-133-000009453 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009455 | HLP-133-000009476 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009478 | HLP-133-000009575 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009583 | HLP-133-000009605 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009607 | HLP-133-000009608 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009617 | HLP-133-000009617 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009623 | HLP-133-000009629 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000009633 | HLP-133-000009633 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009642 | HLP-133-000009642 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009644 | HLP-133-000009644 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009655 | HLP-133-000009668 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009671 | HLP-133-000009731 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009743 | HLP-133-000009952 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009956 | HLP-133-000009998 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010002 | HLP-133-000010073 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000010075 | HLP-133-000010091 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010093 | HLP-133-000010134 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010138 | HLP-133-000010188 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010191 | HLP-133-000010226 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010228 | HLP-133-000010400 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010402 | HLP-133-000010481 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010483 | HLP-133-000010620 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010622 | HLP-133-000010622 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000010630 | HLP-133-000010641 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010644 | HLP-133-000010645 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010647 | HLP-133-000010647 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010649 | HLP-133-000010659 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010661 | HLP-133-000010708 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010710 | HLP-133-000010710 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010712 | HLP-133-000010712 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010714 | HLP-133-000010733 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000010736 | HLP-133-000010749 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010751 | HLP-133-000010843 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010849 | HLP-133-000010854 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010856 | HLP-133-000010876 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010879 | HLP-133-000010888 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010891 | HLP-133-000010920 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010922 | HLP-133-000011005 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011007 | HLP-133-000011019 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000011021 | HLP-133-000011023 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011025 | HLP-133-000011043 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011045 | HLP-133-000011074 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011077 | HLP-133-000011080 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011082 | HLP-133-000011084 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011086 | HLP-133-000011092 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011096 | HLP-133-000011100 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011102 | HLP-133-000011115 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000011117 | HLP-133-000011117 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011119 | HLP-133-000011208 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011210 | HLP-133-000011216 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011218 | HLP-133-000011224 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011226 | HLP-133-000011229 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011231 | HLP-133-000011249 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011264 | HLP-133-000011266 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011276 | HLP-133-000011298 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000011300 | HLP-133-000011319 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011321 | HLP-133-000011324 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011332 | HLP-133-000011338 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011340 | HLP-133-000011344 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011350 | HLP-133-000011351 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011359 | HLP-133-000011399 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011402 | HLP-133-000011435 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011437 | HLP-133-000011455 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000011457 | HLP-133-000011468 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011470 | HLP-133-000011496 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011498 | HLP-133-000011498 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011502 | HLP-133-000011503 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011506 | HLP-133-000011552 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011554 | HLP-133-000011555 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011557 | HLP-133-000011591 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011593 | HLP-133-000011608 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000011610 | HLP-133-000011613 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011615 | HLP-133-000011619 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011621 | HLP-133-000011656 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011659 | HLP-133-000011691 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011693 | HLP-133-000011734 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011736 | HLP-133-000011819 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011823 | HLP-133-000011957 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011960 | HLP-133-000011976 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000011980 | HLP-133-000012056 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012064 | HLP-133-000012096 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012098 | HLP-133-000012190 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012192 | HLP-133-000012212 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012220 | HLP-133-000012222 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012230 | HLP-133-000012294 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012296 | HLP-133-000012314 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012322 | HLP-133-000012350 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000012352 | HLP-133-000012359 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012362 | HLP-133-000012375 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012377 | HLP-133-000012518 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012520 | HLP-133-000012522 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012525 | HLP-133-000012589 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012592 | HLP-133-000012612 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012615 | HLP-133-000012623 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012626 | HLP-133-000012631 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000012634 | HLP-133-000012672 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012675 | HLP-133-000012689 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012692 | HLP-133-000012701 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012706 | HLP-133-000012711 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012714 | HLP-133-000012720 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012723 | HLP-133-000012729 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012731 | HLP-133-000012731 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012734 | HLP-133-000012737 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000012739 | HLP-133-000012739 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012741 | HLP-133-000012746 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012748 | HLP-133-000012750 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012753 | HLP-133-000012759 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012761 | HLP-133-000012762 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012766 | HLP-133-000012766 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012769 | HLP-133-000012772 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012774 | HLP-133-000012774 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000012776 | HLP-133-000012790 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012792 | HLP-133-000012792 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012794 | HLP-133-000012799 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012801 | HLP-133-000012802 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012804 | HLP-133-000012804 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012807 | HLP-133-000012809 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012811 | HLP-133-000012818 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012827 | HLP-133-000012827 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000012833 | HLP-133-000012852 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012856 | HLP-133-000012864 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012867 | HLP-133-000012881 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012883 | HLP-133-000012884 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012889 | HLP-133-000012902 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012905 | HLP-133-000012953 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012955 | HLP-133-000012973 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012975 | HLP-133-000013005 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000013007 | HLP-133-000013010 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013026 | HLP-133-000013026 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013030 | HLP-133-000013034 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013037 | HLP-133-000013044 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013049 | HLP-133-000013049 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013052 | HLP-133-000013052 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013064 | HLP-133-000013064 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013066 | HLP-133-000013067 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000013071 | HLP-133-000013084 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013086 | HLP-133-000013089 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013097 | HLP-133-000013131 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013133 | HLP-133-000013223 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013226 | HLP-133-000013238 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013240 | HLP-133-000013241 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013244 | HLP-133-000013244 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013246 | HLP-133-000013246 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000013250 | HLP-133-000013257 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013260 | HLP-133-000013276 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013278 | HLP-133-000013302 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013317 | HLP-133-000013336 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013338 | HLP-133-000013372 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013375 | HLP-133-000013380 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013382 | HLP-133-000013424 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013426 | HLP-133-000013441 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000013443 | HLP-133-000013477 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013479 | HLP-133-000013481 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013483 | HLP-133-000013495 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013497 | HLP-133-000013525 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013527 | HLP-133-000013532 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013535 | HLP-133-000013563 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013566 | HLP-133-000013651 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013653 | HLP-133-000013699 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000013702 | HLP-133-000013705 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013708 | HLP-133-000013713 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013715 | HLP-133-000013716 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013718 | HLP-133-000013730 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013732 | HLP-133-000013751 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013754 | HLP-133-000013783 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013785 | HLP-133-000013788 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013791 | HLP-133-000013793 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000013795 | HLP-133-000013813 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013816 | HLP-133-000013819 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013821 | HLP-133-000013830 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013833 | HLP-133-000013845 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013851 | HLP-133-000013865 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013867 | HLP-133-000013876 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013878 | HLP-133-000013885 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013890 | HLP-133-000013903 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000013905 | HLP-133-000013918 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013920 | HLP-133-000013942 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013944 | HLP-133-000013944 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013946 | HLP-133-000013951 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013954 | HLP-133-000013954 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013971 | HLP-133-000013974 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013976 | HLP-133-000013997 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013999 | HLP-133-000014002 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014005 | HLP-133-000014021 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014024 | HLP-133-000014044 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014046 | HLP-133-000014047 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014060 | HLP-133-000014063 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014065 | HLP-133-000014085 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014087 | HLP-133-000014103 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014105 | HLP-133-000014107 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014112 | HLP-133-000014119 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014125 | HLP-133-000014127 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014129 | HLP-133-000014139 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014141 | HLP-133-000014144 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014147 | HLP-133-000014149 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014151 | HLP-133-000014152 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014154 | HLP-133-000014165 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014169 | HLP-133-000014174 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014176 | HLP-133-000014176 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014178 | HLP-133-000014202 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014204 | HLP-133-000014216 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014218 | HLP-133-000014233 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014236 | HLP-133-000014264 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014266 | HLP-133-000014268 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014271 | HLP-133-000014274 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014276 | HLP-133-000014282 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014284 | HLP-133-000014339 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014341 | HLP-133-000014370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014372 | HLP-133-000014372 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014374 | HLP-133-000014420 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014426 | HLP-133-000014426 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014435 | HLP-133-000014446 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014448 | HLP-133-000014451 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014457 | HLP-133-000014457 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014459 | HLP-133-000014464 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014466 | HLP-133-000014468 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014470 | HLP-133-000014470 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014476 | HLP-133-000014476 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014478 | HLP-133-000014478 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014481 | HLP-133-000014482 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014488 | HLP-133-000014488 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014492 | HLP-133-000014498 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014500 | HLP-133-000014521 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014523 | HLP-133-000014557 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014559 | HLP-133-000014566 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014568 | HLP-133-000014581 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014584 | HLP-133-000014602 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014604 | HLP-133-000014645 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014651 | HLP-133-000014681 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014683 | HLP-133-000014714 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014716 | HLP-133-000014738 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014740 | HLP-133-000014776 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014779 | HLP-133-000014780 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014782 | HLP-133-000014785 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014788 | HLP-133-000014801 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014803 | HLP-133-000014810 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014813 | HLP-133-000014813 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014815 | HLP-133-000014848 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014850 | HLP-133-000014864 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014866 | HLP-133-000014872 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014874 | HLP-133-000014881 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014884 | HLP-133-000014895 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014897 | HLP-133-000014937 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014940 | HLP-133-000014941 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014943 | HLP-133-000014943 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014946 | HLP-133-000014960 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014963 | HLP-133-000014973 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014975 | HLP-133-000014975 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014977 | HLP-133-000015006 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015009 | HLP-133-000015046 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015048 | HLP-133-000015061 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015063 | HLP-133-000015064 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015066 | HLP-133-000015080 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015082 | HLP-133-000015084 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015089 | HLP-133-000015100 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000015102 | HLP-133-000015107 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015109 | HLP-133-000015115 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015117 | HLP-133-000015118 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015120 | HLP-133-000015120 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015122 | HLP-133-000015133 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015135 | HLP-133-000015228 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015230 | HLP-133-000015253 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015255 | HLP-133-000015271 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000015275 | HLP-133-000015292 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015294 | HLP-133-000015313 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015315 | HLP-133-000015316 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015318 | HLP-133-000015337 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015339 | HLP-133-000015340 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015345 | HLP-133-000015345 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015347 | HLP-133-000015353 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015355 | HLP-133-000015356 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000015358 | HLP-133-000015360 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015362 | HLP-133-000015364 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015366 | HLP-133-000015378 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015380 | HLP-133-000015381 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015384 | HLP-133-000015399 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015402 | HLP-133-000015404 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015406 | HLP-133-000015467 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015469 | HLP-133-000015530 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000015536 | HLP-133-000015541 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015544 | HLP-133-000015580 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015585 | HLP-133-000015615 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015617 | HLP-133-000015663 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015665 | HLP-133-000015708 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015711 | HLP-133-000015712 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015714 | HLP-133-000015768 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015770 | HLP-133-000015792 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000015794 | HLP-133-000015799 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015801 | HLP-133-000015843 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015849 | HLP-133-000015857 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015859 | HLP-133-000015927 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015936 | HLP-133-000015936 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015943 | HLP-133-000015944 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015949 | HLP-133-000015972 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015974 | HLP-133-000016038 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000016040 | HLP-133-000016040 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016042 | HLP-133-000016101 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016103 | HLP-133-000016109 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016111 | HLP-133-000016165 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016167 | HLP-133-000016179 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016181 | HLP-133-000016181 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016183 | HLP-133-000016212 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016215 | HLP-133-000016227 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000016235 | HLP-133-000016274 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016276 | HLP-133-000016326 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016330 | HLP-133-000016343 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016345 | HLP-133-000016345 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016348 | HLP-133-000016350 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016359 | HLP-133-000016372 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016374 | HLP-133-000016375 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016378 | HLP-133-000016440 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000016443 | HLP-133-000016476 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016478 | HLP-133-000016481 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016485 | HLP-133-000016489 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016491 | HLP-133-000016500 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016503 | HLP-133-000016520 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016533 | HLP-133-000016541 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016544 | HLP-133-000016546 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016548 | HLP-133-000016553 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000016555 | HLP-133-000016566 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016568 | HLP-133-000016606 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016608 | HLP-133-000016611 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016614 | HLP-133-000016633 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016637 | HLP-133-000016658 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016661 | HLP-133-000016661 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016665 | HLP-133-000016708 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016710 | HLP-133-000016726 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000016728 | HLP-133-000016757 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016762 | HLP-133-000016762 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016766 | HLP-133-000016771 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016775 | HLP-133-000016780 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016782 | HLP-133-000016790 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016792 | HLP-133-000016799 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016801 | HLP-133-000016821 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016823 | HLP-133-000016830 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000016832 | HLP-133-000016857 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016859 | HLP-133-000016882 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016887 | HLP-133-000016897 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016903 | HLP-133-000016921 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016924 | HLP-133-000017006 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000017008 | HLP-133-000017032 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000017051 | HLP-133-000017063 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000017065 | HLP-133-000017114 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000017121 | HLP-133-000017127 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000017129 | HLP-133-000017136 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000017138 | HLP-133-000017155 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000017162 | HLP-133-000017169 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000001 | HLP-134-000000006 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000008 | HLP-134-000000008 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000011 | HLP-134-000000011 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000015 | HLP-134-000000015 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000018 | HLP-134-000000018 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000021 | HLP-134-000000023 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000025 | HLP-134-000000026 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000030 | HLP-134-000000035 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000039 | HLP-134-000000039 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000043 | HLP-134-000000045 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000047 | HLP-134-000000047 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000060 | HLP-134-000000060 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000062 | HLP-134-000000074 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000076 | HLP-134-000000080 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000083 | HLP-134-000000088 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000090 | HLP-134-000000090 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000092 | HLP-134-000000093 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000096 | HLP-134-000000097 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000102 | HLP-134-000000105 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000107 | HLP-134-000000112 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000116 | HLP-134-000000116 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000119 | HLP-134-000000119 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000121 | HLP-134-000000122 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000124 | HLP-134-000000129 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000133 | HLP-134-000000135 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000140 | HLP-134-000000141 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000143 | HLP-134-000000147 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000149 | HLP-134-000000153 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000155 | HLP-134-000000156 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000158 | HLP-134-000000166 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000168 | HLP-134-000000169 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000173 | HLP-134-000000187 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000189 | HLP-134-000000192 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000194 | HLP-134-000000196 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000198 | HLP-134-000000206 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000208 | HLP-134-000000208 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000210 | HLP-134-000000210 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000212 | HLP-134-000000218 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000222 | HLP-134-000000222 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000225 | HLP-134-000000225 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000227 | HLP-134-000000253 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000255 | HLP-134-000000259 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000262 | HLP-134-000000266 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000268 | HLP-134-000000268 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000272 | HLP-134-000000274 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000276 | HLP-134-000000279 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000284 | HLP-134-000000292 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000294 | HLP-134-000000297 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000302 | HLP-134-000000313 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000316 | HLP-134-000000326 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000328 | HLP-134-000000329 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000331 | HLP-134-000000331 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000333 | HLP-134-000000335 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000338 | HLP-134-000000340 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000342 | HLP-134-000000348 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000350 | HLP-134-000000354 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000356 | HLP-134-000000361 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000363 | HLP-134-000000363 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000365 | HLP-134-000000365 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000367 | HLP-134-000000369 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000371 | HLP-134-000000374 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000377 | HLP-134-000000386 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000388 | HLP-134-000000389 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000391 | HLP-134-000000393 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000396 | HLP-134-000000400 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000402 | HLP-134-000000416 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000418 | HLP-134-000000420 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000425 | HLP-134-000000425 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000427 | HLP-134-000000429 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000431 | HLP-134-000000441 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000444 | HLP-134-000000444 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000446 | HLP-134-000000446 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000448 | HLP-134-000000449 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000454 | HLP-134-000000454 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000456 | HLP-134-000000460 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000462 | HLP-134-000000462 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000471 | HLP-134-000000484 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000486 | HLP-134-000000486 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000488 | HLP-134-000000492 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000497 | HLP-134-000000499 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000501 | HLP-134-000000508 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000510 | HLP-134-000000510 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000512 | HLP-134-000000513 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000515 | HLP-134-000000519 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000521 | HLP-134-000000522 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000524 | HLP-134-000000527 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000529 | HLP-134-000000533 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000535 | HLP-134-000000553 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000555 | HLP-134-000000556 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000558 | HLP-134-000000565 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000567 | HLP-134-000000567 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000570 | HLP-134-000000584 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000586 | HLP-134-000000590 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000592 | HLP-134-000000596 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000598 | HLP-134-000000599 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000601 | HLP-134-000000603 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000605 | HLP-134-000000606 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000608 | HLP-134-000000608 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000610 | HLP-134-000000611 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000617 | HLP-134-000000619 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000621 | HLP-134-000000623 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000625 | HLP-134-000000626 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000628 | HLP-134-000000635 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000639 | HLP-134-000000640 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000642 | HLP-134-000000657 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000659 | HLP-134-000000662 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000664 | HLP-134-000000668 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000672 | HLP-134-000000674 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000676 | HLP-134-000000676 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000679 | HLP-134-000000686 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000688 | HLP-134-000000688 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000690 | HLP-134-000000695 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000697 | HLP-134-000000713 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000715 | HLP-134-000000718 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000720 | HLP-134-000000729 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000732 | HLP-134-000000734 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000736 | HLP-134-000000737 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000739 | HLP-134-000000739 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000742 | HLP-134-000000747 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000750 | HLP-134-000000779 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000781 | HLP-134-000000785 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000787 | HLP-134-000000817 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000819 | HLP-134-000000819 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000821 | HLP-134-000000833 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000835 | HLP-134-000000836 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000838 | HLP-134-000000849 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000851 | HLP-134-000000887 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000889 | HLP-134-000000889 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000891 | HLP-134-000000928 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000931 | HLP-134-000000931 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000933 | HLP-134-000000934 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000936 | HLP-134-000000957 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000959 | HLP-134-000000960 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000964 | HLP-134-000000972 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000974 | HLP-134-000000984 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000986 | HLP-134-000000988 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000992 | HLP-134-000000992 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000994 | HLP-134-000000994 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000996 | HLP-134-000001001 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001003 | HLP-134-000001006 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000001008 | HLP-134-000001011 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001014 | HLP-134-000001016 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001019 | HLP-134-000001020 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001027 | HLP-134-000001029 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001031 | HLP-134-000001033 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001035 | HLP-134-000001038 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001040 | HLP-134-000001065 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001067 | HLP-134-000001068 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000001070 | HLP-134-000001073 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001075 | HLP-134-000001081 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001084 | HLP-134-000001085 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001087 | HLP-134-000001092 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001095 | HLP-134-000001097 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001099 | HLP-134-000001100 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001103 | HLP-134-000001105 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001108 | HLP-134-000001144 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000001146 | HLP-134-000001148 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001150 | HLP-134-000001157 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001160 | HLP-134-000001162 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001164 | HLP-134-000001176 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001178 | HLP-134-000001192 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001194 | HLP-134-000001199 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001201 | HLP-134-000001208 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001210 | HLP-134-000001210 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000001212 | HLP-134-000001229 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001231 | HLP-134-000001235 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001237 | HLP-134-000001241 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001243 | HLP-134-000001260 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001264 | HLP-134-000001264 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001267 | HLP-134-000001267 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001271 | HLP-134-000001273 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001275 | HLP-134-000001285 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000001288 | HLP-134-000001297 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001299 | HLP-134-000001307 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001309 | HLP-134-000001312 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001317 | HLP-134-000001329 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001331 | HLP-134-000001345 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001347 | HLP-134-000001371 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001373 | HLP-134-000001373 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001377 | HLP-134-000001377 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000000001 | HLP-135-000000016 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000019 | HLP-135-000000039 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000041 | HLP-135-000000122 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000124 | HLP-135-000000128 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000130 | HLP-135-000000218 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000220 | HLP-135-000000237 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000239 | HLP-135-000000270 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000272 | HLP-135-000000299 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000000301 | HLP-135-000000320 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000323 | HLP-135-000000342 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000344 | HLP-135-000000346 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000348 | HLP-135-000000351 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000354 | HLP-135-000000365 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000367 | HLP-135-000000383 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000386 | HLP-135-000000413 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000415 | HLP-135-000000419 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000000421 | HLP-135-000000431 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000433 | HLP-135-000000434 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000436 | HLP-135-000000438 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000441 | HLP-135-000000458 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000460 | HLP-135-000000475 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000477 | HLP-135-000000490 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000492 | HLP-135-000000504 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000506 | HLP-135-000000537 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000000539 | HLP-135-000000543 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000545 | HLP-135-000000546 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000548 | HLP-135-000000548 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000550 | HLP-135-000000550 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000552 | HLP-135-000000557 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000561 | HLP-135-000000579 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000581 | HLP-135-000000631 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000633 | HLP-135-000000742 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000000744 | HLP-135-000000744 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000746 | HLP-135-000000746 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000748 | HLP-135-000000750 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000752 | HLP-135-000000754 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000756 | HLP-135-000000859 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000861 | HLP-135-000000861 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000863 | HLP-135-000000867 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000869 | HLP-135-000000923 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000000925 | HLP-135-000000932 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000935 | HLP-135-000000991 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000993 | HLP-135-000000997 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000999 | HLP-135-000001023 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001025 | HLP-135-000001059 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001061 | HLP-135-000001119 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001121 | HLP-135-000001130 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001132 | HLP-135-000001196 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000001200 | HLP-135-000001203 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001205 | HLP-135-000001418 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001420 | HLP-135-000001427 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001429 | HLP-135-000001435 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001437 | HLP-135-000001487 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001489 | HLP-135-000001513 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001515 | HLP-135-000001530 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001532 | HLP-135-000001581 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000001584 | HLP-135-000001629 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001633 | HLP-135-000001638 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001640 | HLP-135-000001652 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001654 | HLP-135-000001676 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001679 | HLP-135-000001680 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001682 | HLP-135-000001740 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001746 | HLP-135-000001747 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001749 | HLP-135-000001749 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000001751 | HLP-135-000001756 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001759 | HLP-135-000001834 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001836 | HLP-135-000001836 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001838 | HLP-135-000001838 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001840 | HLP-135-000001840 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001842 | HLP-135-000001842 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001844 | HLP-135-000001963 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001965 | HLP-135-000001987 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000001990 | HLP-135-000001992 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001994 | HLP-135-000002032 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002034 | HLP-135-000002209 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002211 | HLP-135-000002319 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002321 | HLP-135-000002321 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002323 | HLP-135-000002324 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002326 | HLP-135-000002326 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002329 | HLP-135-000002387 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000002391 | HLP-135-000002424 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002426 | HLP-135-000002427 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002429 | HLP-135-000002431 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002433 | HLP-135-000002435 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002437 | HLP-135-000002477 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002479 | HLP-135-000002489 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002491 | HLP-135-000002516 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002518 | HLP-135-000002524 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000002526 | HLP-135-000002572 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002579 | HLP-135-000002585 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002587 | HLP-135-000002687 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002689 | HLP-135-000002820 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000001 | HLP-136-000000006 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000008 | HLP-136-000000010 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000012 | HLP-136-000000014 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000016 | HLP-136-000000030 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000032 | HLP-136-000000032 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000034 | HLP-136-000000039 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000041 | HLP-136-000000045 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000047 | HLP-136-000000052 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000054 | HLP-136-000000062 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000064 | HLP-136-000000072 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000075 | HLP-136-000000081 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000083 | HLP-136-000000083 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000085 | HLP-136-000000088 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000091 | HLP-136-000000096 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000099 | HLP-136-000000099 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000101 | HLP-136-000000110 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000112 | HLP-136-000000114 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000116 | HLP-136-000000117 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000119 | HLP-136-000000120 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000122 | HLP-136-000000122 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000125 | HLP-136-000000125 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000127 | HLP-136-000000131 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000133 | HLP-136-000000134 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000136 | HLP-136-000000141 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000143 | HLP-136-000000144 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000147 | HLP-136-000000152 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000155 | HLP-136-000000160 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000163 | HLP-136-000000163 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000167 | HLP-136-000000189 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000191 | HLP-136-000000195 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000197 | HLP-136-000000202 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000204 | HLP-136-000000207 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000209 | HLP-136-000000213 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000215 | HLP-136-000000217 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000221 | HLP-136-000000221 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000224 | HLP-136-000000231 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000235 | HLP-136-000000236 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000238 | HLP-136-000000238 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000241 | HLP-136-000000243 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000246 | HLP-136-000000255 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000258 | HLP-136-000000259 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000261 | HLP-136-000000286 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000288 | HLP-136-000000291 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000293 | HLP-136-000000294 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000296 | HLP-136-000000297 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000301 | HLP-136-000000324 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000326 | HLP-136-000000333 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000335 | HLP-136-000000336 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000338 | HLP-136-000000339 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000341 | HLP-136-000000343 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000345 | HLP-136-000000345 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000347 | HLP-136-000000348 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000351 | HLP-136-000000353 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000355 | HLP-136-000000356 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000358 | HLP-136-000000372 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000374 | HLP-136-000000375 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000378 | HLP-136-000000380 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000382 | HLP-136-000000385 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000387 | HLP-136-000000389 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000392 | HLP-136-000000412 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000415 | HLP-136-000000416 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000419 | HLP-136-000000421 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000423 | HLP-136-000000428 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000430 | HLP-136-000000430 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000432 | HLP-136-000000436 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000438 | HLP-136-000000439 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000441 | HLP-136-000000445 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000447 | HLP-136-000000450 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000454 | HLP-136-000000457 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000459 | HLP-136-000000461 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000463 | HLP-136-000000466 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000468 | HLP-136-000000478 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000481 | HLP-136-000000483 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000486 | HLP-136-000000489 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000495 | HLP-136-000000499 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000501 | HLP-136-000000509 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000513 | HLP-136-000000513 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000515 | HLP-136-000000519 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000521 | HLP-136-000000528 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000533 | HLP-136-000000546 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000549 | HLP-136-000000553 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000556 | HLP-136-000000556 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000558 | HLP-136-000000558 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000561 | HLP-136-000000562 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000564 | HLP-136-000000564 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000566 | HLP-136-000000570 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000574 | HLP-136-000000575 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000577 | HLP-136-000000578 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000582 | HLP-136-000000584 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000589 | HLP-136-000000590 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000594 | HLP-136-000000594 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000596 | HLP-136-000000605 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000607 | HLP-136-000000624 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000626 | HLP-136-000000628 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000631 | HLP-136-000000643 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000650 | HLP-136-000000651 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000653 | HLP-136-000000654 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000656 | HLP-136-000000658 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000660 | HLP-136-000000686 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000688 | HLP-136-000000699 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000702 | HLP-136-000000705 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000709 | HLP-136-000000709 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000712 | HLP-136-000000719 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000722 | HLP-136-000000734 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000736 | HLP-136-000000739 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000742 | HLP-136-000000745 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000747 | HLP-136-000000748 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000750 | HLP-136-000000753 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000755 | HLP-136-000000755 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000758 | HLP-136-000000760 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000762 | HLP-136-000000762 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000764 | HLP-136-000000764 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000766 | HLP-136-000000769 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000772 | HLP-136-000000786 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000788 | HLP-136-000000797 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000799 | HLP-136-000000799 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000801 | HLP-136-000000804 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000806 | HLP-136-000000812 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000814 | HLP-136-000000818 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000820 | HLP-136-000000821 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000824 | HLP-136-000000826 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000828 | HLP-136-000000834 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000836 | HLP-136-000000845 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000847 | HLP-136-000000856 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000858 | HLP-136-000000858 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000860 | HLP-136-000000862 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000864 | HLP-136-000000865 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000869 | HLP-136-000000873 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000875 | HLP-136-000000875 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000879 | HLP-136-000000887 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000889 | HLP-136-000000895 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000897 | HLP-136-000000897 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000900 | HLP-136-000000906 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000908 | HLP-136-000000908 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000910 | HLP-136-000000916 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000918 | HLP-136-000000923 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000925 | HLP-136-000000934 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000936 | HLP-136-000000939 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000942 | HLP-136-000000944 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000947 | HLP-136-000000953 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000955 | HLP-136-000000959 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000961 | HLP-136-000000961 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000963 | HLP-136-000000963 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000965 | HLP-136-000000967 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000969 | HLP-136-000000980 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000983 | HLP-136-000000985 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000987 | HLP-136-000000987 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000989 | HLP-136-000000993 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000996 | HLP-136-000000999 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001002 | HLP-136-000001003 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001005 | HLP-136-000001005 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001007 | HLP-136-000001011 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001013 | HLP-136-000001026 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001028 | HLP-136-000001029 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001032 | HLP-136-000001032 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001036 | HLP-136-000001045 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001047 | HLP-136-000001052 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001057 | HLP-136-000001063 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001065 | HLP-136-000001068 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001070 | HLP-136-000001071 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001074 | HLP-136-000001078 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001084 | HLP-136-000001086 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001088 | HLP-136-000001094 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001099 | HLP-136-000001108 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001110 | HLP-136-000001112 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001114 | HLP-136-000001130 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001132 | HLP-136-000001132 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001134 | HLP-136-000001135 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001137 | HLP-136-000001139 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001141 | HLP-136-000001161 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001163 | HLP-136-000001165 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001168 | HLP-136-000001168 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001170 | HLP-136-000001181 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001183 | HLP-136-000001191 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001193 | HLP-136-000001197 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001199 | HLP-136-000001202 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001204 | HLP-136-000001213 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001215 | HLP-136-000001218 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001221 | HLP-136-000001221 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001224 | HLP-136-000001224 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001226 | HLP-136-000001232 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001234 | HLP-136-000001256 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001258 | HLP-136-000001258 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001260 | HLP-136-000001263 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001265 | HLP-136-000001265 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001267 | HLP-136-000001270 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001274 | HLP-136-000001286 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001288 | HLP-136-000001301 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001303 | HLP-136-000001312 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001314 | HLP-136-000001314 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001316 | HLP-136-000001316 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001320 | HLP-136-000001321 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001325 | HLP-136-000001326 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001329 | HLP-136-000001338 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001343 | HLP-136-000001345 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001348 | HLP-136-000001356 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001358 | HLP-136-000001361 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001363 | HLP-136-000001366 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001368 | HLP-136-000001369 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001371 | HLP-136-000001371 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001374 | HLP-136-000001376 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001378 | HLP-136-000001379 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001381 | HLP-136-000001381 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001384 | HLP-136-000001386 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001389 | HLP-136-000001390 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001393 | HLP-136-000001394 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001399 | HLP-136-000001413 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001416 | HLP-136-000001417 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001420 | HLP-136-000001420 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001422 | HLP-136-000001434 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001436 | HLP-136-000001442 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001444 | HLP-136-000001448 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001452 | HLP-136-000001452 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001454 | HLP-136-000001455 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001458 | HLP-136-000001458 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001461 | HLP-136-000001469 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001472 | HLP-136-000001474 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001476 | HLP-136-000001476 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001478 | HLP-136-000001482 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001484 | HLP-136-000001497 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001499 | HLP-136-000001503 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001506 | HLP-136-000001506 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001508 | HLP-136-000001510 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001512 | HLP-136-000001514 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001517 | HLP-136-000001519 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001521 | HLP-136-000001523 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001527 | HLP-136-000001534 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001536 | HLP-136-000001543 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001545 | HLP-136-000001549 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001551 | HLP-136-000001551 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001553 | HLP-136-000001554 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001556 | HLP-136-000001559 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001561 | HLP-136-000001561 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001564 | HLP-136-000001564 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001566 | HLP-136-000001566 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001572 | HLP-136-000001572 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001576 | HLP-136-000001576 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001580 | HLP-136-000001580 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001582 | HLP-136-000001582 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001585 | HLP-136-000001586 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001588 | HLP-136-000001590 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001592 | HLP-136-000001594 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001596 | HLP-136-000001597 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001599 | HLP-136-000001607 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001609 | HLP-136-000001610 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001614 | HLP-136-000001614 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001616 | HLP-136-000001620 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001624 | HLP-136-000001624 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001627 | HLP-136-000001634 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001636 | HLP-136-000001639 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001642 | HLP-136-000001648 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001650 | HLP-136-000001660 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001662 | HLP-136-000001663 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001667 | HLP-136-000001672 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001674 | HLP-136-000001680 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001682 | HLP-136-000001684 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001686 | HLP-136-000001686 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001688 | HLP-136-000001689 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001691 | HLP-136-000001691 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001693 | HLP-136-000001693 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001695 | HLP-136-000001695 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001697 | HLP-136-000001700 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001702 | HLP-136-000001710 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001713 | HLP-136-000001720 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001724 | HLP-136-000001724 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001726 | HLP-136-000001727 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001729 | HLP-136-000001734 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001736 | HLP-136-000001738 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001741 | HLP-136-000001741 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001744 | HLP-136-000001754 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001756 | HLP-136-000001759 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001762 | HLP-136-000001762 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001765 | HLP-136-000001765 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001767 | HLP-136-000001767 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001769 | HLP-136-000001770 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001772 | HLP-136-000001772 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001775 | HLP-136-000001777 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001779 | HLP-136-000001787 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001790 | HLP-136-000001791 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001793 | HLP-136-000001794 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001796 | HLP-136-000001797 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001799 | HLP-136-000001802 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001804 | HLP-136-000001809 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001811 | HLP-136-000001812 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001814 | HLP-136-000001829 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001831 | HLP-136-000001838 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001843 | HLP-136-000001845 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001847 | HLP-136-000001854 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001859 | HLP-136-000001861 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001863 | HLP-136-000001864 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001867 | HLP-136-000001867 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001869 | HLP-136-000001870 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001872 | HLP-136-000001873 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001875 | HLP-136-000001880 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001882 | HLP-136-000001882 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001884 | HLP-136-000001884 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001887 | HLP-136-000001893 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001895 | HLP-136-000001895 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001897 | HLP-136-000001913 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001915 | HLP-136-000001919 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001921 | HLP-136-000001921 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001924 | HLP-136-000001929 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001931 | HLP-136-000001931 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001933 | HLP-136-000001933 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001935 | HLP-136-000001936 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001938 | HLP-136-000001938 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001940 | HLP-136-000001943 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001945 | HLP-136-000001945 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001948 | HLP-136-000001948 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001950 | HLP-136-000001951 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001953 | HLP-136-000001954 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001956 | HLP-136-000001960 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001962 | HLP-136-000001962 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001965 | HLP-136-000001966 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001968 | HLP-136-000001968 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001970 | HLP-136-000001970 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001973 | HLP-136-000001980 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001983 | HLP-136-000001984 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001986 | HLP-136-000001988 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001990 | HLP-136-000001999 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002001 | HLP-136-000002005 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002008 | HLP-136-000002009 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002011 | HLP-136-000002012 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002014 | HLP-136-000002014 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002017 | HLP-136-000002017 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002019 | HLP-136-000002019 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002021 | HLP-136-000002027 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002032 | HLP-136-000002033 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002035 | HLP-136-000002037 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002040 | HLP-136-000002041 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002043 | HLP-136-000002048 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002050 | HLP-136-000002051 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002055 | HLP-136-000002065 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002068 | HLP-136-000002077 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002079 | HLP-136-000002081 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002083 | HLP-136-000002083 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002085 | HLP-136-000002085 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002087 | HLP-136-000002095 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002097 | HLP-136-000002097 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002099 | HLP-136-000002099 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002102 | HLP-136-000002104 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002106 | HLP-136-000002106 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002108 | HLP-136-000002112 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002114 | HLP-136-000002116 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002118 | HLP-136-000002122 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002124 | HLP-136-000002127 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002130 | HLP-136-000002130 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002132 | HLP-136-000002135 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002137 | HLP-136-000002142 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002145 | HLP-136-000002148 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002150 | HLP-136-000002156 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002159 | HLP-136-000002162 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002164 | HLP-136-000002165 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002170 | HLP-136-000002170 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002177 | HLP-136-000002183 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002187 | HLP-136-000002190 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002192 | HLP-136-000002198 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002201 | HLP-136-000002201 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002203 | HLP-136-000002204 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002209 | HLP-136-000002209 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002211 | HLP-136-000002214 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002216 | HLP-136-000002218 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002221 | HLP-136-000002221 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002225 | HLP-136-000002226 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002232 | HLP-136-000002232 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002234 | HLP-136-000002236 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002238 | HLP-136-000002238 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002240 | HLP-136-000002240 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002242 | HLP-136-000002242 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002246 | HLP-136-000002248 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002250 | HLP-136-000002250 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002255 | HLP-136-000002261 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002263 | HLP-136-000002267 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002275 | HLP-136-000002277 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002279 | HLP-136-000002279 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002281 | HLP-136-000002291 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002295 | HLP-136-000002302 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002304 | HLP-136-000002313 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002315 | HLP-136-000002324 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002326 | HLP-136-000002327 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002331 | HLP-136-000002336 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002338 | HLP-136-000002360 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002362 | HLP-136-000002364 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002367 | HLP-136-000002368 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002371 | HLP-136-000002372 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002376 | HLP-136-000002376 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002381 | HLP-136-000002389 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002392 | HLP-136-000002392 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002397 | HLP-136-000002397 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002403 | HLP-136-000002410 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002412 | HLP-136-000002417 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002422 | HLP-136-000002428 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002430 | HLP-136-000002430 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002433 | HLP-136-000002433 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002438 | HLP-136-000002440 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002442 | HLP-136-000002447 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002449 | HLP-136-000002450 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002453 | HLP-136-000002453 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002458 | HLP-136-000002458 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002460 | HLP-136-000002482 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002488 | HLP-136-000002488 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002493 | HLP-136-000002500 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002505 | HLP-136-000002509 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002514 | HLP-136-000002515 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002517 | HLP-136-000002517 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002520 | HLP-136-000002520 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002523 | HLP-136-000002523 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002528 | HLP-136-000002528 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002530 | HLP-136-000002530 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002533 | HLP-136-000002536 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002543 | HLP-136-000002558 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002560 | HLP-136-000002578 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002580 | HLP-136-000002601 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002606 | HLP-136-000002607 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002612 | HLP-136-000002616 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002618 | HLP-136-000002632 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002634 | HLP-136-000002637 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002645 | HLP-136-000002645 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002668 | HLP-136-000002671 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002674 | HLP-136-000002685 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002688 | HLP-136-000002688 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002692 | HLP-136-000002696 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002700 | HLP-136-000002702 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002706 | HLP-136-000002707 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002710 | HLP-136-000002717 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002720 | HLP-136-000002721 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002723 | HLP-136-000002725 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002727 | HLP-136-000002727 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002729 | HLP-136-000002739 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002741 | HLP-136-000002747 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002749 | HLP-136-000002751 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002753 | HLP-136-000002764 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002768 | HLP-136-000002774 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002777 | HLP-136-000002788 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002790 | HLP-136-000002790 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002792 | HLP-136-000002792 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002794 | HLP-136-000002794 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002796 | HLP-136-000002805 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002809 | HLP-136-000002814 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002816 | HLP-136-000002823 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002826 | HLP-136-000002841 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002843 | HLP-136-000002857 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002863 | HLP-136-000002865 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002875 | HLP-136-000002875 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002877 | HLP-136-000002881 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002883 | HLP-136-000002885 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002887 | HLP-136-000002923 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002925 | HLP-136-000002926 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002929 | HLP-136-000002929 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002932 | HLP-136-000002934 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002938 | HLP-136-000002942 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002944 | HLP-136-000002970 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002972 | HLP-136-000002974 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002976 | HLP-136-000002980 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002982 | HLP-136-000002982 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002985 | HLP-136-000002993 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002995 | HLP-136-000002995 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002998 | HLP-136-000002999 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003001 | HLP-136-000003004 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003007 | HLP-136-000003007 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003016 | HLP-136-000003023 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003025 | HLP-136-000003025 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003027 | HLP-136-000003029 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003032 | HLP-136-000003033 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003039 | HLP-136-000003042 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003044 | HLP-136-000003062 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003065 | HLP-136-000003068 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003070 | HLP-136-000003071 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003073 | HLP-136-000003075 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003077 | HLP-136-000003079 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003083 | HLP-136-000003087 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003089 | HLP-136-000003106 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003108 | HLP-136-000003112 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003114 | HLP-136-000003123 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003125 | HLP-136-000003129 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003131 | HLP-136-000003131 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003133 | HLP-136-000003136 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003138 | HLP-136-000003139 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003141 | HLP-136-000003147 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003149 | HLP-136-000003149 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003151 | HLP-136-000003154 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003156 | HLP-136-000003157 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003159 | HLP-136-000003164 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003167 | HLP-136-000003170 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003174 | HLP-136-000003189 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003191 | HLP-136-000003194 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003196 | HLP-136-000003211 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003213 | HLP-136-000003222 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003224 | HLP-136-000003235 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003237 | HLP-136-000003237 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003239 | HLP-136-000003240 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003243 | HLP-136-000003244 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003246 | HLP-136-000003248 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003251 | HLP-136-000003257 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003260 | HLP-136-000003264 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003267 | HLP-136-000003268 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003271 | HLP-136-000003271 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003275 | HLP-136-000003281 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003283 | HLP-136-000003284 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003286 | HLP-136-000003295 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003298 | HLP-136-000003298 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003303 | HLP-136-000003303 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003307 | HLP-136-000003307 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003309 | HLP-136-000003310 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003312 | HLP-136-000003321 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003323 | HLP-136-000003326 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003330 | HLP-136-000003330 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003332 | HLP-136-000003334 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003336 | HLP-136-000003338 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003341 | HLP-136-000003342 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003344 | HLP-136-000003344 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003347 | HLP-136-000003351 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003354 | HLP-136-000003362 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003364 | HLP-136-000003370 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003374 | HLP-136-000003374 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003376 | HLP-136-000003376 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003378 | HLP-136-000003381 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003383 | HLP-136-000003383 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003387 | HLP-136-000003390 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003394 | HLP-136-000003394 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003396 | HLP-136-000003402 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003404 | HLP-136-000003408 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003410 | HLP-136-000003413 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003415 | HLP-136-000003417 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003419 | HLP-136-000003440 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003442 | HLP-136-000003452 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003454 | HLP-136-000003454 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003456 | HLP-136-000003457 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003459 | HLP-136-000003459 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003462 | HLP-136-000003462 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003464 | HLP-136-000003464 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003470 | HLP-136-000003470 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003473 | HLP-136-000003484 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003486 | HLP-136-000003487 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003489 | HLP-136-000003499 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003501 | HLP-136-000003528 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003532 | HLP-136-000003546 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003548 | HLP-136-000003551 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003553 | HLP-136-000003554 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003558 | HLP-136-000003564 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003567 | HLP-136-000003576 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003581 | HLP-136-000003583 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003585 | HLP-136-000003592 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003594 | HLP-136-000003598 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003601 | HLP-136-000003604 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003606 | HLP-136-000003608 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003611 | HLP-136-000003614 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003616 | HLP-136-000003624 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003627 | HLP-136-000003627 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003629 | HLP-136-000003632 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003636 | HLP-136-000003636 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003638 | HLP-136-000003641 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003644 | HLP-136-000003646 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003649 | HLP-136-000003649 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003651 | HLP-136-000003652 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003654 | HLP-136-000003654 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003659 | HLP-136-000003666 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003668 | HLP-136-000003668 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003670 | HLP-136-000003674 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003676 | HLP-136-000003684 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003686 | HLP-136-000003689 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003691 | HLP-136-000003695 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003697 | HLP-136-000003699 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003701 | HLP-136-000003703 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003705 | HLP-136-000003706 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003708 | HLP-136-000003708 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003710 | HLP-136-000003711 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003713 | HLP-136-000003722 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003726 | HLP-136-000003726 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003728 | HLP-136-000003731 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003733 | HLP-136-000003739 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003742 | HLP-136-000003747 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003749 | HLP-136-000003756 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003775 | HLP-136-000003775 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003777 | HLP-136-000003777 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003791 | HLP-136-000003791 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003793 | HLP-136-000003793 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003795 | HLP-136-000003795 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003800 | HLP-136-000003800 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003811 | HLP-136-000003812 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003820 | HLP-136-000003829 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003832 | HLP-136-000003836 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003838 | HLP-136-000003839 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003842 | HLP-136-000003842 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003845 | HLP-136-000003846 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003850 | HLP-136-000003850 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003852 | HLP-136-000003852 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003858 | HLP-136-000003860 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003863 | HLP-136-000003864 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003867 | HLP-136-000003877 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003880 | HLP-136-000003884 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003886 | HLP-136-000003889 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003891 | HLP-136-000003893 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003896 | HLP-136-000003899 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003901 | HLP-136-000003940 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003942 | HLP-136-000003943 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003945 | HLP-136-000003948 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003951 | HLP-136-000003954 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003958 | HLP-136-000003968 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003970 | HLP-136-000003977 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003979 | HLP-136-000003980 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003982 | HLP-136-000003982 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003984 | HLP-136-000003987 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003989 | HLP-136-000003992 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003994 | HLP-136-000004000 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004002 | HLP-136-000004006 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004008 | HLP-136-000004013 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004015 | HLP-136-000004015 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004017 | HLP-136-000004017 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004020 | HLP-136-000004020 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004022 | HLP-136-000004023 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004025 | HLP-136-000004027 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004029 | HLP-136-000004036 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004038 | HLP-136-000004039 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004043 | HLP-136-000004049 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004051 | HLP-136-000004052 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004054 | HLP-136-000004060 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004062 | HLP-136-000004062 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004067 | HLP-136-000004070 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004072 | HLP-136-000004073 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004075 | HLP-136-000004087 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004089 | HLP-136-000004090 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004092 | HLP-136-000004092 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004095 | HLP-136-000004095 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004098 | HLP-136-000004100 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004105 | HLP-136-000004109 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004114 | HLP-136-000004120 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004122 | HLP-136-000004122 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004124 | HLP-136-000004127 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004130 | HLP-136-000004130 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004132 | HLP-136-000004140 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004142 | HLP-136-000004142 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004144 | HLP-136-000004146 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004148 | HLP-136-000004148 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004150 | HLP-136-000004150 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004152 | HLP-136-000004152 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004155 | HLP-136-000004162 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004164 | HLP-136-000004167 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004171 | HLP-136-000004171 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004173 | HLP-136-000004181 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004185 | HLP-136-000004200 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004202 | HLP-136-000004205 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004210 | HLP-136-000004210 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004212 | HLP-136-000004216 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004220 | HLP-136-000004245 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004247 | HLP-136-000004248 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004251 | HLP-136-000004251 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004256 | HLP-136-000004257 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004262 | HLP-136-000004267 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004269 | HLP-136-000004273 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004275 | HLP-136-000004281 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004283 | HLP-136-000004284 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004288 | HLP-136-000004294 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004297 | HLP-136-000004298 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004302 | HLP-136-000004302 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004304 | HLP-136-000004307 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004309 | HLP-136-000004311 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004313 | HLP-136-000004314 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004316 | HLP-136-000004316 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004326 | HLP-136-000004332 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004336 | HLP-136-000004359 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004361 | HLP-136-000004426 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004428 | HLP-136-000004498 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004500 | HLP-136-000004507 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004509 | HLP-136-000004523 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004525 | HLP-136-000004525 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004528 | HLP-136-000004530 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004533 | HLP-136-000004566 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004568 | HLP-136-000004577 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004579 | HLP-136-000004579 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004583 | HLP-136-000004594 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004596 | HLP-136-000004598 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004600 | HLP-136-000004616 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004618 | HLP-136-000004633 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004635 | HLP-136-000004657 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004659 | HLP-136-000004660 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004662 | HLP-136-000004671 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004673 | HLP-136-000004681 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004683 | HLP-136-000004687 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004691 | HLP-136-000004692 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004694 | HLP-136-000004695 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004697 | HLP-136-000004703 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004705 | HLP-136-000004707 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004709 | HLP-136-000004709 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004711 | HLP-136-000004711 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004713 | HLP-136-000004713 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004715 | HLP-136-000004716 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004718 | HLP-136-000004718 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004721 | HLP-136-000004721 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004723 | HLP-136-000004725 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004728 | HLP-136-000004728 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004731 | HLP-136-000004731 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004734 | HLP-136-000004740 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004742 | HLP-136-000004743 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004747 | HLP-136-000004747 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004749 | HLP-136-000004749 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004751 | HLP-136-000004754 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004756 | HLP-136-000004760 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004763 | HLP-136-000004766 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004768 | HLP-136-000004776 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004778 | HLP-136-000004780 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004782 | HLP-136-000004782 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004785 | HLP-136-000004786 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004789 | HLP-136-000004795 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004800 | HLP-136-000004809 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004811 | HLP-136-000004812 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004814 | HLP-136-000004816 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004818 | HLP-136-000004828 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004830 | HLP-136-000004833 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004835 | HLP-136-000004841 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004843 | HLP-136-000004844 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004846 | HLP-136-000004846 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004850 | HLP-136-000004855 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004857 | HLP-136-000004860 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004862 | HLP-136-000004867 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004870 | HLP-136-000004875 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004878 | HLP-136-000004879 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004881 | HLP-136-000004884 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004886 | HLP-136-000004892 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004894 | HLP-136-000004896 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004898 | HLP-136-000004898 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004902 | HLP-136-000004911 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004913 | HLP-136-000004914 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004916 | HLP-136-000004917 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004919 | HLP-136-000004922 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004924 | HLP-136-000004929 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004931 | HLP-136-000004933 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004935 | HLP-136-000004939 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004942 | HLP-136-000004945 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004947 | HLP-136-000004966 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004968 | HLP-136-000004978 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004980 | HLP-136-000004985 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004987 | HLP-136-000004993 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004998 | HLP-136-000004998 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005000 | HLP-136-000005009 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005011 | HLP-136-000005012 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005014 | HLP-136-000005015 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005017 | HLP-136-000005025 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005028 | HLP-136-000005031 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005033 | HLP-136-000005033 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005036 | HLP-136-000005055 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005057 | HLP-136-000005057 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005061 | HLP-136-000005063 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005065 | HLP-136-000005065 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005071 | HLP-136-000005072 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005074 | HLP-136-000005074 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005077 | HLP-136-000005077 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005079 | HLP-136-000005079 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005081 | HLP-136-000005084 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005087 | HLP-136-000005092 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005094 | HLP-136-000005095 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005097 | HLP-136-000005100 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005106 | HLP-136-000005109 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005111 | HLP-136-000005111 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005114 | HLP-136-000005124 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005127 | HLP-136-000005131 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005134 | HLP-136-000005137 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005140 | HLP-136-000005145 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005147 | HLP-136-000005155 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005158 | HLP-136-000005163 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005165 | HLP-136-000005165 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005167 | HLP-136-000005170 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005172 | HLP-136-000005175 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005177 | HLP-136-000005177 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005179 | HLP-136-000005191 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005194 | HLP-136-000005209 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005212 | HLP-136-000005219 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005221 | HLP-136-000005224 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005226 | HLP-136-000005226 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005229 | HLP-136-000005243 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005245 | HLP-136-000005246 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005250 | HLP-136-000005250 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005254 | HLP-136-000005256 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005258 | HLP-136-000005258 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005260 | HLP-136-000005266 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005268 | HLP-136-000005270 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005272 | HLP-136-000005274 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005276 | HLP-136-000005284 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005286 | HLP-136-000005308 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005311 | HLP-136-000005311 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005313 | HLP-136-000005315 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005317 | HLP-136-000005317 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005319 | HLP-136-000005320 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005323 | HLP-136-000005324 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005326 | HLP-136-000005328 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005330 | HLP-136-000005335 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005337 | HLP-136-000005338 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005340 | HLP-136-000005345 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005348 | HLP-136-000005350 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005352 | HLP-136-000005354 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005356 | HLP-136-000005356 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005358 | HLP-136-000005358 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005360 | HLP-136-000005365 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005367 | HLP-136-000005369 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005371 | HLP-136-000005378 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005380 | HLP-136-000005380 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005382 | HLP-136-000005382 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005384 | HLP-136-000005386 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005388 | HLP-136-000005389 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005392 | HLP-136-000005395 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005399 | HLP-136-000005399 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005401 | HLP-136-000005402 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005404 | HLP-136-000005407 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005411 | HLP-136-000005414 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005418 | HLP-136-000005419 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005421 | HLP-136-000005425 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005427 | HLP-136-000005430 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005434 | HLP-136-000005438 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005440 | HLP-136-000005440 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005442 | HLP-136-000005442 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005445 | HLP-136-000005447 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005451 | HLP-136-000005452 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005454 | HLP-136-000005460 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005462 | HLP-136-000005462 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005464 | HLP-136-000005470 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005472 | HLP-136-000005474 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005476 | HLP-136-000005483 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005485 | HLP-136-000005489 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005492 | HLP-136-000005495 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005497 | HLP-136-000005497 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005500 | HLP-136-000005503 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005505 | HLP-136-000005509 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005512 | HLP-136-000005522 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005524 | HLP-136-000005524 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005527 | HLP-136-000005535 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005537 | HLP-136-000005538 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005540 | HLP-136-000005551 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005554 | HLP-136-000005564 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005566 | HLP-136-000005566 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005568 | HLP-136-000005571 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005573 | HLP-136-000005586 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005588 | HLP-136-000005596 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005600 | HLP-136-000005602 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005604 | HLP-136-000005608 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005610 | HLP-136-000005620 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005622 | HLP-136-000005622 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005625 | HLP-136-000005626 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005628 | HLP-136-000005639 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005643 | HLP-136-000005644 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005646 | HLP-136-000005646 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005648 | HLP-136-000005653 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005656 | HLP-136-000005656 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005658 | HLP-136-000005663 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005665 | HLP-136-000005668 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005671 | HLP-136-000005678 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005680 | HLP-136-000005681 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005685 | HLP-136-000005687 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005690 | HLP-136-000005693 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005696 | HLP-136-000005696 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005698 | HLP-136-000005699 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005701 | HLP-136-000005704 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005706 | HLP-136-000005714 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005716 | HLP-136-000005716 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005718 | HLP-136-000005726 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005728 | HLP-136-000005733 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005736 | HLP-136-000005737 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005739 | HLP-136-000005739 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005741 | HLP-136-000005748 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005750 | HLP-136-000005755 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005758 | HLP-136-000005767 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005769 | HLP-136-000005773 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005775 | HLP-136-000005775 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005777 | HLP-136-000005777 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005779 | HLP-136-000005780 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005782 | HLP-136-000005785 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005788 | HLP-136-000005789 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005791 | HLP-136-000005793 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005797 | HLP-136-000005804 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005806 | HLP-136-000005808 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005810 | HLP-136-000005811 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005814 | HLP-136-000005815 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005817 | HLP-136-000005818 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005820 | HLP-136-000005830 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005833 | HLP-136-000005834 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005836 | HLP-136-000005841 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005843 | HLP-136-000005843 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005845 | HLP-136-000005846 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005848 | HLP-136-000005848 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005850 | HLP-136-000005868 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005870 | HLP-136-000005879 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005881 | HLP-136-000005883 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005886 | HLP-136-000005886 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005888 | HLP-136-000005903 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005906 | HLP-136-000005910 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005912 | HLP-136-000005929 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005932 | HLP-136-000005936 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005938 | HLP-136-000005945 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005948 | HLP-136-000005972 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005974 | HLP-136-000005975 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005977 | HLP-136-000005983 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005985 | HLP-136-000005985 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005987 | HLP-136-000005996 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005998 | HLP-136-000006036 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006038 | HLP-136-000006039 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006042 | HLP-136-000006049 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006053 | HLP-136-000006056 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006058 | HLP-136-000006066 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006068 | HLP-136-000006077 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006079 | HLP-136-000006079 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006081 | HLP-136-000006081 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006083 | HLP-136-000006083 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006085 | HLP-136-000006091 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006093 | HLP-136-000006093 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006096 | HLP-136-000006097 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006099 | HLP-136-000006099 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006101 | HLP-136-000006103 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006108 | HLP-136-000006110 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006113 | HLP-136-000006119 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006122 | HLP-136-000006123 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006125 | HLP-136-000006125 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006127 | HLP-136-000006132 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006134 | HLP-136-000006135 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006138 | HLP-136-000006147 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006149 | HLP-136-000006149 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006151 | HLP-136-000006152 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006155 | HLP-136-000006161 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006163 | HLP-136-000006188 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006191 | HLP-136-000006196 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006198 | HLP-136-000006201 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006203 | HLP-136-000006204 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006210 | HLP-136-000006211 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006213 | HLP-136-000006219 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006221 | HLP-136-000006222 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006224 | HLP-136-000006244 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006248 | HLP-136-000006249 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006251 | HLP-136-000006264 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006266 | HLP-136-000006268 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006270 | HLP-136-000006271 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006273 | HLP-136-000006276 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006278 | HLP-136-000006280 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006282 | HLP-136-000006288 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006290 | HLP-136-000006303 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006306 | HLP-136-000006317 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006319 | HLP-136-000006328 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006330 | HLP-136-000006332 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006334 | HLP-136-000006342 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006344 | HLP-136-000006346 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006348 | HLP-136-000006348 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006350 | HLP-136-000006353 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006355 | HLP-136-000006360 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006362 | HLP-136-000006362 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006364 | HLP-136-000006364 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006366 | HLP-136-000006366 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006369 | HLP-136-000006371 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006373 | HLP-136-000006381 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006383 | HLP-136-000006387 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006389 | HLP-136-000006389 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006391 | HLP-136-000006412 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006414 | HLP-136-000006415 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006419 | HLP-136-000006434 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006436 | HLP-136-000006437 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006439 | HLP-136-000006442 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006444 | HLP-136-000006450 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006452 | HLP-136-000006462 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006464 | HLP-136-000006480 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006482 | HLP-136-000006504 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006508 | HLP-136-000006508 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006510 | HLP-136-000006510 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006512 | HLP-136-000006512 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006514 | HLP-136-000006518 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006520 | HLP-136-000006522 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006525 | HLP-136-000006526 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006528 | HLP-136-000006532 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006534 | HLP-136-000006541 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006543 | HLP-136-000006546 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006548 | HLP-136-000006552 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006554 | HLP-136-000006557 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006561 | HLP-136-000006565 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006567 | HLP-136-000006577 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006580 | HLP-136-000006602 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006604 | HLP-136-000006612 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006614 | HLP-136-000006621 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006623 | HLP-136-000006625 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006628 | HLP-136-000006628 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006630 | HLP-136-000006631 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006633 | HLP-136-000006636 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006638 | HLP-136-000006639 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006641 | HLP-136-000006647 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006649 | HLP-136-000006650 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006652 | HLP-136-000006658 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006660 | HLP-136-000006663 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006666 | HLP-136-000006667 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006669 | HLP-136-000006669 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006672 | HLP-136-000006684 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006686 | HLP-136-000006686 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006688 | HLP-136-000006691 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006693 | HLP-136-000006699 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006701 | HLP-136-000006702 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006704 | HLP-136-000006710 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006712 | HLP-136-000006712 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006714 | HLP-136-000006721 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006723 | HLP-136-000006729 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006732 | HLP-136-000006737 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006739 | HLP-136-000006741 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006743 | HLP-136-000006743 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006745 | HLP-136-000006753 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006755 | HLP-136-000006762 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006764 | HLP-136-000006764 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006766 | HLP-136-000006766 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006768 | HLP-136-000006774 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006776 | HLP-136-000006780 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006782 | HLP-136-000006782 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006784 | HLP-136-000006789 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006791 | HLP-136-000006791 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006793 | HLP-136-000006793 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006795 | HLP-136-000006801 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006803 | HLP-136-000006806 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006808 | HLP-136-000006814 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006816 | HLP-136-000006816 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006818 | HLP-136-000006819 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006821 | HLP-136-000006845 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006847 | HLP-136-000006853 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006856 | HLP-136-000006856 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006858 | HLP-136-000006859 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006861 | HLP-136-000006861 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006863 | HLP-136-000006867 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006870 | HLP-136-000006872 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006874 | HLP-136-000006877 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006879 | HLP-136-000006880 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006882 | HLP-136-000006889 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006892 | HLP-136-000006892 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006894 | HLP-136-000006895 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006897 | HLP-136-000006898 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006900 | HLP-136-000006907 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006909 | HLP-136-000006915 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006917 | HLP-136-000006917 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006919 | HLP-136-000006919 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006921 | HLP-136-000006923 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006925 | HLP-136-000006925 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006927 | HLP-136-000006930 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006933 | HLP-136-000006933 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006935 | HLP-136-000006936 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006938 | HLP-136-000006939 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006942 | HLP-136-000006949 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006951 | HLP-136-000006959 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006961 | HLP-136-000006964 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006966 | HLP-136-000006972 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006974 | HLP-136-000006978 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006980 | HLP-136-000006985 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006987 | HLP-136-000006987 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006991 | HLP-136-000006991 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006993 | HLP-136-000006995 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006997 | HLP-136-000006997 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007000 | HLP-136-000007005 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007007 | HLP-136-000007025 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007027 | HLP-136-000007030 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007032 | HLP-136-000007032 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007034 | HLP-136-000007034 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007036 | HLP-136-000007046 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007048 | HLP-136-000007048 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007050 | HLP-136-000007051 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007053 | HLP-136-000007053 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007055 | HLP-136-000007057 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007059 | HLP-136-000007064 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007066 | HLP-136-000007066 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007068 | HLP-136-000007068 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007070 | HLP-136-000007070 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007073 | HLP-136-000007073 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007076 | HLP-136-000007081 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007084 | HLP-136-000007085 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007087 | HLP-136-000007090 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007092 | HLP-136-000007093 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007095 | HLP-136-000007096 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007098 | HLP-136-000007104 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007107 | HLP-136-000007107 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007109 | HLP-136-000007112 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007114 | HLP-136-000007114 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007117 | HLP-136-000007117 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007119 | HLP-136-000007123 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007125 | HLP-136-000007125 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007127 | HLP-136-000007128 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007130 | HLP-136-000007139 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007142 | HLP-136-000007145 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007148 | HLP-136-000007152 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007155 | HLP-136-000007155 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007157 | HLP-136-000007182 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007184 | HLP-136-000007189 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007193 | HLP-136-000007195 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007197 | HLP-136-000007197 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007199 | HLP-136-000007202 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007204 | HLP-136-000007205 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007207 | HLP-136-000007208 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007210 | HLP-136-000007211 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007213 | HLP-136-000007226 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007228 | HLP-136-000007231 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007233 | HLP-136-000007233 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007235 | HLP-136-000007241 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007243 | HLP-136-000007247 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007249 | HLP-136-000007254 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007256 | HLP-136-000007257 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007261 | HLP-136-000007262 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007264 | HLP-136-000007264 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007266 | HLP-136-000007274 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007277 | HLP-136-000007277 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007280 | HLP-136-000007283 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007285 | HLP-136-000007289 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007294 | HLP-136-000007297 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007299 | HLP-136-000007312 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007314 | HLP-136-000007317 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007319 | HLP-136-000007319 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007324 | HLP-136-000007335 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007337 | HLP-136-000007338 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007340 | HLP-136-000007340 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007342 | HLP-136-000007357 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007359 | HLP-136-000007360 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007362 | HLP-136-000007362 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007365 | HLP-136-000007370 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007376 | HLP-136-000007377 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007380 | HLP-136-000007380 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007382 | HLP-136-000007384 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007386 | HLP-136-000007392 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007394 | HLP-136-000007398 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007401 | HLP-136-000007410 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007412 | HLP-136-000007416 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007418 | HLP-136-000007418 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007420 | HLP-136-000007421 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007424 | HLP-136-000007427 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007429 | HLP-136-000007444 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007446 | HLP-136-000007449 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007451 | HLP-136-000007457 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007460 | HLP-136-000007466 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007468 | HLP-136-000007468 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007471 | HLP-136-000007480 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007483 | HLP-136-000007483 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007485 | HLP-136-000007485 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007489 | HLP-136-000007489 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007491 | HLP-136-000007492 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007494 | HLP-136-000007496 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007498 | HLP-136-000007499 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007501 | HLP-136-000007503 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007505 | HLP-136-000007505 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007507 | HLP-136-000007509 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007511 | HLP-136-000007511 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007513 | HLP-136-000007513 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007515 | HLP-136-000007522 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007524 | HLP-136-000007527 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007529 | HLP-136-000007530 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007534 | HLP-136-000007534 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007540 | HLP-136-000007542 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007544 | HLP-136-000007550 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007552 | HLP-136-000007562 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007564 | HLP-136-000007564 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007567 | HLP-136-000007568 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007571 | HLP-136-000007571 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007574 | HLP-136-000007578 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007582 | HLP-136-000007582 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007586 | HLP-136-000007590 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007592 | HLP-136-000007592 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007595 | HLP-136-000007596 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007598 | HLP-136-000007602 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007604 | HLP-136-000007605 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007607 | HLP-136-000007608 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007612 | HLP-136-000007613 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007615 | HLP-136-000007617 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007619 | HLP-136-000007619 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007621 | HLP-136-000007623 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007626 | HLP-136-000007634 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007636 | HLP-136-000007640 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007645 | HLP-136-000007645 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007647 | HLP-136-000007647 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007649 | HLP-136-000007649 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007652 | HLP-136-000007652 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007654 | HLP-136-000007654 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007658 | HLP-136-000007658 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007662 | HLP-136-000007663 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007665 | HLP-136-000007668 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007670 | HLP-136-000007670 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007672 | HLP-136-000007672 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007674 | HLP-136-000007674 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007678 | HLP-136-000007678 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007680 | HLP-136-000007681 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007683 | HLP-136-000007684 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007686 | HLP-136-000007697 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007699 | HLP-136-000007701 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007703 | HLP-136-000007703 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007705 | HLP-136-000007705 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007707 | HLP-136-000007707 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007710 | HLP-136-000007712 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007716 | HLP-136-000007716 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007719 | HLP-136-000007719 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007721 | HLP-136-000007721 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007723 | HLP-136-000007725 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007728 | HLP-136-000007730 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007734 | HLP-136-000007734 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007738 | HLP-136-000007738 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007740 | HLP-136-000007744 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007746 | HLP-136-000007756 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007760 | HLP-136-000007763 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007766 | HLP-136-000007769 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007772 | HLP-136-000007772 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007774 | HLP-136-000007779 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007781 | HLP-136-000007788 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007791 | HLP-136-000007799 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007801 | HLP-136-000007806 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007808 | HLP-136-000007816 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007818 | HLP-136-000007818 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007820 | HLP-136-000007820 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007822 | HLP-136-000007825 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007827 | HLP-136-000007828 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007831 | HLP-136-000007833 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007838 | HLP-136-000007840 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007844 | HLP-136-000007844 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007848 | HLP-136-000007848 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007851 | HLP-136-000007853 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007855 | HLP-136-000007858 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007860 | HLP-136-000007867 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007869 | HLP-136-000007872 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007875 | HLP-136-000007877 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007879 | HLP-136-000007879 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007881 | HLP-136-000007882 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007885 | HLP-136-000007887 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007890 | HLP-136-000007890 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007894 | HLP-136-000007898 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007900 | HLP-136-000007903 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007905 | HLP-136-000007906 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007909 | HLP-136-000007910 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007912 | HLP-136-000007917 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007919 | HLP-136-000007919 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007922 | HLP-136-000007924 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007927 | HLP-136-000007927 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007929 | HLP-136-000007930 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007932 | HLP-136-000007933 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007935 | HLP-136-000007936 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007938 | HLP-136-000007944 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007946 | HLP-136-000007951 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007955 | HLP-136-000007956 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007958 | HLP-136-000007959 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007961 | HLP-136-000007961 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007964 | HLP-136-000007974 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007976 | HLP-136-000007976 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007978 | HLP-136-000007978 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007983 | HLP-136-000007984 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007987 | HLP-136-000007987 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007989 | HLP-136-000007991 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007993 | HLP-136-000007994 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007996 | HLP-136-000007999 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008001 | HLP-136-000008001 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008003 | HLP-136-000008003 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008005 | HLP-136-000008007 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008009 | HLP-136-000008012 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008015 | HLP-136-000008019 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008021 | HLP-136-000008022 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008025 | HLP-136-000008025 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008027 | HLP-136-000008039 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008041 | HLP-136-000008046 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008050 | HLP-136-000008050 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008052 | HLP-136-000008054 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008056 | HLP-136-000008056 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008058 | HLP-136-000008058 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008060 | HLP-136-000008060 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008062 | HLP-136-000008063 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008065 | HLP-136-000008065 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008067 | HLP-136-000008069 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008072 | HLP-136-000008077 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008079 | HLP-136-000008080 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008083 | HLP-136-000008083 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008087 | HLP-136-000008087 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008089 | HLP-136-000008090 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008092 | HLP-136-000008094 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008098 | HLP-136-000008098 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008100 | HLP-136-000008100 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008103 | HLP-136-000008104 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008107 | HLP-136-000008113 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008115 | HLP-136-000008119 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008121 | HLP-136-000008121 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008123 | HLP-136-000008125 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008128 | HLP-136-000008128 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008130 | HLP-136-000008136 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008138 | HLP-136-000008138 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008140 | HLP-136-000008140 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008143 | HLP-136-000008144 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008146 | HLP-136-000008146 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008150 | HLP-136-000008150 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008154 | HLP-136-000008154 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008157 | HLP-136-000008157 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008161 | HLP-136-000008162 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008164 | HLP-136-000008164 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008166 | HLP-136-000008166 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008168 | HLP-136-000008168 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008170 | HLP-136-000008173 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008175 | HLP-136-000008178 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008180 | HLP-136-000008180 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008182 | HLP-136-000008185 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008187 | HLP-136-000008190 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008193 | HLP-136-000008196 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008199 | HLP-136-000008205 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008207 | HLP-136-000008208 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008210 | HLP-136-000008221 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008223 | HLP-136-000008223 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008225 | HLP-136-000008226 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008229 | HLP-136-000008234 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008240 | HLP-136-000008240 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008242 | HLP-136-000008242 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008244 | HLP-136-000008247 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008249 | HLP-136-000008251 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008255 | HLP-136-000008255 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008257 | HLP-136-000008262 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008264 | HLP-136-000008271 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008273 | HLP-136-000008273 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008275 | HLP-136-000008279 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008282 | HLP-136-000008285 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008291 | HLP-136-000008295 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008297 | HLP-136-000008300 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008302 | HLP-136-000008302 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008305 | HLP-136-000008305 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008307 | HLP-136-000008310 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008315 | HLP-136-000008315 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008317 | HLP-136-000008322 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008324 | HLP-136-000008325 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008327 | HLP-136-000008333 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008335 | HLP-136-000008335 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008338 | HLP-136-000008340 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008342 | HLP-136-000008343 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008345 | HLP-136-000008345 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008347 | HLP-136-000008352 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008355 | HLP-136-000008355 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008358 | HLP-136-000008360 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008363 | HLP-136-000008364 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008367 | HLP-136-000008371 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008373 | HLP-136-000008374 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008376 | HLP-136-000008378 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008384 | HLP-136-000008384 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008386 | HLP-136-000008388 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008390 | HLP-136-000008390 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008392 | HLP-136-000008392 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008394 | HLP-136-000008396 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008400 | HLP-136-000008400 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008402 | HLP-136-000008404 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008406 | HLP-136-000008419 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008421 | HLP-136-000008423 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008425 | HLP-136-000008429 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008432 | HLP-136-000008438 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008445 | HLP-136-000008446 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008448 | HLP-136-000008448 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008454 | HLP-136-000008459 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008461 | HLP-136-000008461 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008463 | HLP-136-000008464 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008466 | HLP-136-000008466 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008469 | HLP-136-000008469 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008471 | HLP-136-000008471 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008473 | HLP-136-000008480 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008482 | HLP-136-000008484 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008487 | HLP-136-000008495 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008498 | HLP-136-000008498 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008500 | HLP-136-000008500 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008502 | HLP-136-000008504 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008506 | HLP-136-000008511 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008513 | HLP-136-000008515 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008518 | HLP-136-000008518 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008521 | HLP-136-000008522 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008526 | HLP-136-000008534 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008536 | HLP-136-000008536 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008538 | HLP-136-000008540 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008542 | HLP-136-000008542 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008544 | HLP-136-000008544 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008546 | HLP-136-000008546 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008548 | HLP-136-000008551 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008553 | HLP-136-000008558 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008561 | HLP-136-000008564 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008567 | HLP-136-000008568 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008571 | HLP-136-000008572 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008575 | HLP-136-000008576 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008578 | HLP-136-000008582 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008584 | HLP-136-000008592 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008595 | HLP-136-000008601 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008603 | HLP-136-000008609 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008612 | HLP-136-000008612 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008615 | HLP-136-000008615 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008617 | HLP-136-000008619 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008621 | HLP-136-000008621 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008624 | HLP-136-000008631 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008633 | HLP-136-000008634 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008637 | HLP-136-000008637 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008641 | HLP-136-000008642 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008644 | HLP-136-000008647 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008649 | HLP-136-000008656 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008659 | HLP-136-000008672 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008676 | HLP-136-000008679 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008682 | HLP-136-000008685 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008687 | HLP-136-000008695 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008697 | HLP-136-000008698 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008700 | HLP-136-000008711 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008714 | HLP-136-000008718 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008722 | HLP-136-000008751 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008753 | HLP-136-000008753 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008756 | HLP-136-000008761 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008764 | HLP-136-000008765 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008768 | HLP-136-000008770 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008772 | HLP-136-000008776 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008779 | HLP-136-000008790 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008792 | HLP-136-000008806 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008810 | HLP-136-000008811 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008813 | HLP-136-000008838 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008840 | HLP-136-000008840 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008842 | HLP-136-000008842 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008844 | HLP-136-000008846 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008852 | HLP-136-000008852 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008855 | HLP-136-000008858 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008861 | HLP-136-000008861 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008864 | HLP-136-000008868 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008870 | HLP-136-000008874 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008876 | HLP-136-000008883 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008885 | HLP-136-000008889 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008891 | HLP-136-000008899 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008902 | HLP-136-000008903 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008905 | HLP-136-000008906 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008908 | HLP-136-000008911 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008913 | HLP-136-000008915 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008920 | HLP-136-000008925 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008928 | HLP-136-000008932 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008934 | HLP-136-000008934 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008939 | HLP-136-000008941 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008943 | HLP-136-000008943 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008947 | HLP-136-000008953 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008955 | HLP-136-000008955 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008957 | HLP-136-000008958 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008960 | HLP-136-000008960 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008963 | HLP-136-000008963 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008965 | HLP-136-000008967 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008969 | HLP-136-000008972 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008974 | HLP-136-000008974 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008979 | HLP-136-000008980 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008983 | HLP-136-000008986 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008988 | HLP-136-000008999 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009002 | HLP-136-000009002 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009004 | HLP-136-000009017 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009021 | HLP-136-000009021 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009023 | HLP-136-000009023 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009025 | HLP-136-000009031 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009033 | HLP-136-000009035 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009037 | HLP-136-000009048 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009051 | HLP-136-000009051 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009054 | HLP-136-000009055 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009061 | HLP-136-000009063 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009065 | HLP-136-000009072 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009077 | HLP-136-000009077 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009079 | HLP-136-000009081 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009083 | HLP-136-000009084 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009087 | HLP-136-000009088 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009090 | HLP-136-000009105 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009108 | HLP-136-000009109 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009111 | HLP-136-000009113 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009115 | HLP-136-000009139 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009142 | HLP-136-000009145 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009147 | HLP-136-000009148 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009150 | HLP-136-000009151 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009154 | HLP-136-000009155 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009157 | HLP-136-000009163 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009167 | HLP-136-000009172 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009174 | HLP-136-000009176 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009178 | HLP-136-000009182 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009185 | HLP-136-000009185 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009188 | HLP-136-000009191 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009193 | HLP-136-000009193 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009195 | HLP-136-000009197 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009202 | HLP-136-000009202 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009204 | HLP-136-000009214 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009216 | HLP-136-000009227 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009229 | HLP-136-000009232 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009234 | HLP-136-000009258 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009261 | HLP-136-000009272 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009274 | HLP-136-000009275 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009280 | HLP-136-000009283 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009286 | HLP-136-000009289 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009291 | HLP-136-000009291 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009293 | HLP-136-000009294 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009296 | HLP-136-000009298 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009300 | HLP-136-000009314 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009316 | HLP-136-000009316 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009318 | HLP-136-000009334 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009336 | HLP-136-000009339 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009341 | HLP-136-000009357 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009360 | HLP-136-000009361 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009364 | HLP-136-000009409 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009411 | HLP-136-000009412 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009414 | HLP-136-000009415 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009418 | HLP-136-000009427 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009429 | HLP-136-000009430 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009432 | HLP-136-000009432 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009434 | HLP-136-000009435 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009439 | HLP-136-000009445 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009447 | HLP-136-000009447 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009449 | HLP-136-000009452 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009454 | HLP-136-000009454 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009457 | HLP-136-000009472 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009475 | HLP-136-000009477 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009479 | HLP-136-000009505 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009507 | HLP-136-000009511 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009513 | HLP-136-000009519 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009521 | HLP-136-000009525 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009527 | HLP-136-000009535 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009537 | HLP-136-000009538 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009540 | HLP-136-000009549 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009551 | HLP-136-000009558 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009560 | HLP-136-000009565 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009567 | HLP-136-000009567 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009569 | HLP-136-000009571 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009573 | HLP-136-000009574 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009576 | HLP-136-000009583 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009585 | HLP-136-000009585 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009587 | HLP-136-000009593 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009595 | HLP-136-000009603 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009605 | HLP-136-000009611 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009614 | HLP-136-000009622 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009624 | HLP-136-000009663 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009665 | HLP-136-000009666 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009669 | HLP-136-000009676 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009678 | HLP-136-000009678 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009682 | HLP-136-000009685 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009687 | HLP-136-000009688 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009691 | HLP-136-000009691 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009693 | HLP-136-000009703 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009705 | HLP-136-000009712 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009714 | HLP-136-000009719 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009721 | HLP-136-000009737 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009739 | HLP-136-000009742 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009744 | HLP-136-000009748 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009750 | HLP-136-000009751 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009753 | HLP-136-000009764 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009766 | HLP-136-000009778 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009780 | HLP-136-000009785 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009787 | HLP-136-000009806 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009808 | HLP-136-000009809 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009811 | HLP-136-000009822 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009824 | HLP-136-000009824 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009827 | HLP-136-000009827 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009829 | HLP-136-000009830 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009833 | HLP-136-000009833 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009835 | HLP-136-000009836 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009838 | HLP-136-000009840 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009842 | HLP-136-000009859 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009861 | HLP-136-000009886 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009889 | HLP-136-000009890 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009893 | HLP-136-000009894 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009896 | HLP-136-000009898 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009900 | HLP-136-000009900 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009903 | HLP-136-000009904 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009906 | HLP-136-000009913 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009915 | HLP-136-000009915 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009917 | HLP-136-000009927 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009929 | HLP-136-000009936 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009938 | HLP-136-000009940 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009943 | HLP-136-000009955 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009957 | HLP-136-000009960 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009962 | HLP-136-000009964 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009966 | HLP-136-000009966 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009968 | HLP-136-000009971 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009973 | HLP-136-000009975 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009977 | HLP-136-000009977 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009979 | HLP-136-000009988 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009991 | HLP-136-000009991 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009995 | HLP-136-000009998 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010000 | HLP-136-000010016 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010018 | HLP-136-000010019 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010021 | HLP-136-000010023 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010025 | HLP-136-000010027 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010029 | HLP-136-000010033 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010035 | HLP-136-000010037 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010039 | HLP-136-000010042 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010045 | HLP-136-000010050 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010052 | HLP-136-000010052 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010055 | HLP-136-000010058 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010060 | HLP-136-000010060 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010062 | HLP-136-000010068 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010070 | HLP-136-000010070 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010074 | HLP-136-000010074 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010076 | HLP-136-000010077 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010079 | HLP-136-000010083 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010086 | HLP-136-000010090 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010092 | HLP-136-000010093 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010095 | HLP-136-000010099 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010101 | HLP-136-000010101 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010103 | HLP-136-000010105 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010108 | HLP-136-000010108 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010113 | HLP-136-000010113 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010115 | HLP-136-000010124 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010126 | HLP-136-000010126 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010132 | HLP-136-000010135 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010138 | HLP-136-000010141 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010146 | HLP-136-000010147 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010149 | HLP-136-000010150 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010152 | HLP-136-000010162 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010164 | HLP-136-000010165 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010167 | HLP-136-000010176 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010179 | HLP-136-000010189 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010191 | HLP-136-000010195 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010198 | HLP-136-000010202 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010204 | HLP-136-000010207 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010214 | HLP-136-000010218 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010220 | HLP-136-000010222 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010224 | HLP-136-000010224 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010226 | HLP-136-000010226 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010229 | HLP-136-000010229 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010232 | HLP-136-000010241 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010243 | HLP-136-000010243 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010245 | HLP-136-000010246 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010250 | HLP-136-000010253 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010256 | HLP-136-000010256 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010260 | HLP-136-000010262 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010266 | HLP-136-000010267 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010270 | HLP-136-000010272 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010274 | HLP-136-000010277 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010279 | HLP-136-000010279 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010281 | HLP-136-000010281 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010285 | HLP-136-000010289 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010291 | HLP-136-000010292 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010295 | HLP-136-000010296 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010299 | HLP-136-000010299 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010304 | HLP-136-000010304 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010306 | HLP-136-000010309 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010312 | HLP-136-000010313 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010315 | HLP-136-000010316 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010318 | HLP-136-000010319 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010321 | HLP-136-000010323 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010325 | HLP-136-000010333 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010338 | HLP-136-000010340 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010345 | HLP-136-000010351 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010354 | HLP-136-000010361 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010363 | HLP-136-000010366 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010368 | HLP-136-000010368 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010372 | HLP-136-000010376 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010380 | HLP-136-000010380 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010383 | HLP-136-000010385 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010388 | HLP-136-000010389 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010391 | HLP-136-000010393 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010395 | HLP-136-000010398 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010401 | HLP-136-000010401 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010404 | HLP-136-000010406 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010414 | HLP-136-000010415 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010418 | HLP-136-000010418 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010420 | HLP-136-000010422 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010424 | HLP-136-000010426 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010428 | HLP-136-000010428 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010430 | HLP-136-000010430 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010432 | HLP-136-000010434 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010436 | HLP-136-000010437 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010440 | HLP-136-000010445 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010447 | HLP-136-000010449 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010451 | HLP-136-000010459 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010462 | HLP-136-000010465 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010467 | HLP-136-000010484 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010488 | HLP-136-000010489 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010491 | HLP-136-000010505 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010508 | HLP-136-000010508 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010510 | HLP-136-000010510 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010512 | HLP-136-000010524 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010527 | HLP-136-000010527 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010529 | HLP-136-000010537 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010539 | HLP-136-000010542 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010544 | HLP-136-000010545 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010548 | HLP-136-000010549 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010552 | HLP-136-000010552 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010554 | HLP-136-000010555 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010558 | HLP-136-000010558 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010560 | HLP-136-000010564 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010567 | HLP-136-000010568 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010570 | HLP-136-000010573 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010576 | HLP-136-000010578 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010583 | HLP-136-000010583 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010585 | HLP-136-000010586 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010590 | HLP-136-000010591 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010593 | HLP-136-000010595 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010597 | HLP-136-000010597 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010600 | HLP-136-000010600 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010602 | HLP-136-000010606 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010608 | HLP-136-000010624 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010626 | HLP-136-000010632 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010635 | HLP-136-000010649 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010651 | HLP-136-000010651 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010654 | HLP-136-000010656 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010658 | HLP-136-000010660 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010662 | HLP-136-000010662 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010664 | HLP-136-000010668 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010670 | HLP-136-000010671 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010673 | HLP-136-000010682 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010686 | HLP-136-000010687 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010689 | HLP-136-000010691 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010693 | HLP-136-000010697 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010699 | HLP-136-000010699 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010701 | HLP-136-000010705 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010707 | HLP-136-000010715 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010717 | HLP-136-000010719 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010723 | HLP-136-000010732 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010737 | HLP-136-000010737 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010739 | HLP-136-000010748 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010750 | HLP-136-000010750 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010754 | HLP-136-000010762 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010767 | HLP-136-000010774 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010777 | HLP-136-000010788 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010790 | HLP-136-000010790 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010792 | HLP-136-000010793 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010795 | HLP-136-000010796 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010798 | HLP-136-000010799 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010802 | HLP-136-000010822 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010824 | HLP-136-000010829 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010832 | HLP-136-000010834 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010836 | HLP-136-000010840 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010842 | HLP-136-000010855 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010861 | HLP-136-000010862 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010864 | HLP-136-000010881 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010883 | HLP-136-000010886 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010888 | HLP-136-000010892 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010894 | HLP-136-000010902 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010904 | HLP-136-000010905 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010907 | HLP-136-000010914 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010917 | HLP-136-000010931 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010935 | HLP-136-000010938 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010940 | HLP-136-000010942 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010945 | HLP-136-000010949 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010951 | HLP-136-000010956 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010960 | HLP-136-000010965 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010968 | HLP-136-000010969 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010972 | HLP-136-000010974 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010976 | HLP-136-000010977 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010979 | HLP-136-000010988 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010990 | HLP-136-000011011 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011014 | HLP-136-000011014 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011016 | HLP-136-000011023 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011025 | HLP-136-000011028 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011030 | HLP-136-000011036 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011038 | HLP-136-000011038 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011041 | HLP-136-000011060 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011063 | HLP-136-000011063 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011069 | HLP-136-000011069 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011071 | HLP-136-000011082 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011084 | HLP-136-000011093 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011096 | HLP-136-000011098 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011100 | HLP-136-000011100 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011102 | HLP-136-000011109 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011111 | HLP-136-000011112 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011114 | HLP-136-000011115 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011119 | HLP-136-000011124 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011126 | HLP-136-000011130 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011133 | HLP-136-000011136 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011138 | HLP-136-000011145 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011147 | HLP-136-000011148 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011150 | HLP-136-000011157 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011159 | HLP-136-000011166 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011168 | HLP-136-000011176 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011178 | HLP-136-000011178 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011181 | HLP-136-000011194 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011198 | HLP-136-000011201 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011203 | HLP-136-000011203 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011205 | HLP-136-000011206 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011208 | HLP-136-000011215 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011217 | HLP-136-000011218 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011220 | HLP-136-000011222 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011225 | HLP-136-000011226 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011229 | HLP-136-000011230 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011232 | HLP-136-000011234 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011236 | HLP-136-000011241 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011243 | HLP-136-000011260 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011264 | HLP-136-000011266 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011268 | HLP-136-000011274 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011276 | HLP-136-000011277 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011282 | HLP-136-000011287 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011290 | HLP-136-000011301 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011303 | HLP-136-000011308 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011312 | HLP-136-000011312 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011314 | HLP-136-000011346 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011348 | HLP-136-000011357 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011361 | HLP-136-000011364 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011370 | HLP-136-000011384 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011388 | HLP-136-000011396 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011399 | HLP-136-000011399 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011402 | HLP-136-000011402 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011404 | HLP-136-000011404 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011406 | HLP-136-000011407 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011409 | HLP-136-000011409 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011412 | HLP-136-000011431 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011433 | HLP-136-000011435 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011437 | HLP-136-000011442 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011446 | HLP-136-000011452 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011454 | HLP-136-000011455 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011458 | HLP-136-000011458 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011461 | HLP-136-000011462 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011464 | HLP-136-000011479 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011481 | HLP-136-000011483 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011485 | HLP-136-000011493 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011495 | HLP-136-000011500 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011502 | HLP-136-000011505 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011508 | HLP-136-000011508 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011510 | HLP-136-000011510 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011512 | HLP-136-000011512 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011514 | HLP-136-000011519 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011522 | HLP-136-000011533 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011535 | HLP-136-000011535 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011537 | HLP-136-000011538 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011542 | HLP-136-000011550 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011555 | HLP-136-000011557 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011559 | HLP-136-000011559 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011561 | HLP-136-000011563 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011565 | HLP-136-000011565 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011567 | HLP-136-000011569 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011572 | HLP-136-000011572 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011574 | HLP-136-000011574 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011577 | HLP-136-000011583 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011585 | HLP-136-000011586 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011588 | HLP-136-000011595 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011597 | HLP-136-000011602 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011606 | HLP-136-000011610 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011612 | HLP-136-000011612 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011615 | HLP-136-000011624 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011626 | HLP-136-000011643 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011646 | HLP-136-000011647 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011650 | HLP-136-000011651 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011654 | HLP-136-000011657 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011661 | HLP-136-000011661 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011664 | HLP-136-000011680 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011689 | HLP-136-000011689 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011692 | HLP-136-000011692 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011695 | HLP-136-000011697 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011699 | HLP-136-000011699 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011701 | HLP-136-000011702 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011705 | HLP-136-000011705 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011709 | HLP-136-000011727 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011731 | HLP-136-000011740 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011742 | HLP-136-000011743 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011745 | HLP-136-000011746 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011749 | HLP-136-000011760 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011762 | HLP-136-000011772 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011774 | HLP-136-000011778 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011783 | HLP-136-000011784 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011786 | HLP-136-000011791 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011793 | HLP-136-000011795 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011797 | HLP-136-000011799 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011804 | HLP-136-000011807 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011809 | HLP-136-000011811 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011813 | HLP-136-000011813 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011815 | HLP-136-000011815 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011819 | HLP-136-000011821 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011825 | HLP-136-000011835 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011838 | HLP-136-000011838 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011840 | HLP-136-000011845 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011847 | HLP-136-000011849 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011851 | HLP-136-000011853 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011855 | HLP-136-000011855 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011857 | HLP-136-000011860 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011862 | HLP-136-000011867 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011869 | HLP-136-000011871 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011873 | HLP-136-000011874 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011876 | HLP-136-000011876 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011879 | HLP-136-000011883 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011885 | HLP-136-000011888 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011894 | HLP-136-000011896 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011898 | HLP-136-000011900 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011902 | HLP-136-000011908 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011911 | HLP-136-000011919 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011921 | HLP-136-000011922 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011927 | HLP-136-000011928 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011930 | HLP-136-000011932 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011934 | HLP-136-000011936 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011938 | HLP-136-000011938 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011942 | HLP-136-000011943 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011946 | HLP-136-000011969 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011972 | HLP-136-000011972 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011974 | HLP-136-000011976 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011978 | HLP-136-000011993 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011998 | HLP-136-000012008 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012011 | HLP-136-000012012 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012014 | HLP-136-000012015 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012018 | HLP-136-000012020 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012026 | HLP-136-000012027 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012031 | HLP-136-000012035 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012039 | HLP-136-000012041 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012044 | HLP-136-000012048 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012050 | HLP-136-000012061 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012065 | HLP-136-000012066 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012068 | HLP-136-000012112 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012114 | HLP-136-000012115 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012117 | HLP-136-000012117 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012119 | HLP-136-000012119 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012121 | HLP-136-000012122 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012126 | HLP-136-000012127 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012130 | HLP-136-000012131 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012133 | HLP-136-000012141 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012143 | HLP-136-000012143 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012146 | HLP-136-000012164 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012166 | HLP-136-000012167 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012169 | HLP-136-000012170 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012173 | HLP-136-000012173 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012176 | HLP-136-000012176 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012178 | HLP-136-000012188 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012190 | HLP-136-000012190 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012194 | HLP-136-000012194 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012201 | HLP-136-000012201 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012203 | HLP-136-000012205 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012208 | HLP-136-000012218 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012229 | HLP-136-000012233 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012235 | HLP-136-000012239 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012242 | HLP-136-000012245 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012247 | HLP-136-000012255 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012257 | HLP-136-000012268 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012270 | HLP-136-000012271 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012273 | HLP-136-000012279 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012281 | HLP-136-000012281 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012286 | HLP-136-000012294 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012297 | HLP-136-000012301 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012304 | HLP-136-000012320 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012322 | HLP-136-000012326 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012331 | HLP-136-000012332 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012337 | HLP-136-000012344 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012346 | HLP-136-000012352 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012354 | HLP-136-000012354 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012356 | HLP-136-000012359 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012361 | HLP-136-000012361 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012363 | HLP-136-000012372 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012375 | HLP-136-000012381 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012384 | HLP-136-000012386 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012389 | HLP-136-000012389 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012391 | HLP-136-000012391 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012393 | HLP-136-000012393 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012395 | HLP-136-000012398 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012406 | HLP-136-000012411 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012413 | HLP-136-000012419 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012423 | HLP-136-000012427 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012431 | HLP-136-000012431 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012433 | HLP-136-000012434 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012436 | HLP-136-000012436 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012440 | HLP-136-000012460 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012462 | HLP-136-000012465 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012468 | HLP-136-000012477 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012482 | HLP-136-000012488 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012493 | HLP-136-000012500 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012502 | HLP-136-000012506 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012508 | HLP-136-000012508 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012510 | HLP-136-000012511 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012513 | HLP-136-000012514 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012516 | HLP-136-000012518 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012521 | HLP-136-000012540 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012546 | HLP-136-000012550 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012554 | HLP-136-000012563 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012565 | HLP-136-000012565 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012568 | HLP-136-000012599 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012601 | HLP-136-000012602 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012604 | HLP-136-000012604 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012606 | HLP-136-000012609 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012611 | HLP-136-000012622 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012624 | HLP-136-000012624 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012626 | HLP-136-000012628 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012630 | HLP-136-000012630 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012633 | HLP-136-000012634 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012636 | HLP-136-000012636 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012638 | HLP-136-000012638 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012640 | HLP-136-000012656 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012658 | HLP-136-000012669 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012671 | HLP-136-000012673 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012675 | HLP-136-000012676 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012679 | HLP-136-000012680 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012682 | HLP-136-000012684 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012686 | HLP-136-000012686 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012688 | HLP-136-000012704 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012706 | HLP-136-000012711 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012714 | HLP-136-000012716 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012718 | HLP-136-000012718 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012720 | HLP-136-000012720 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012722 | HLP-136-000012724 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012726 | HLP-136-000012726 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012728 | HLP-136-000012729 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012731 | HLP-136-000012731 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012733 | HLP-136-000012735 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012737 | HLP-136-000012737 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012739 | HLP-136-000012760 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012764 | HLP-136-000012764 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012766 | HLP-136-000012769 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012771 | HLP-136-000012780 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012782 | HLP-136-000012785 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012787 | HLP-136-000012794 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012797 | HLP-136-000012799 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012801 | HLP-136-000012804 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012806 | HLP-136-000012806 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012809 | HLP-136-000012813 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012818 | HLP-136-000012819 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012821 | HLP-136-000012821 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012823 | HLP-136-000012837 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012840 | HLP-136-000012842 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012844 | HLP-136-000012852 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012855 | HLP-136-000012855 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012857 | HLP-136-000012881 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012883 | HLP-136-000012899 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012901 | HLP-136-000012902 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012904 | HLP-136-000012910 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012912 | HLP-136-000012924 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012926 | HLP-136-000012926 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012929 | HLP-136-000012929 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012931 | HLP-136-000012936 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012939 | HLP-136-000012939 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012943 | HLP-136-000012944 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012946 | HLP-136-000012956 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012958 | HLP-136-000012958 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012960 | HLP-136-000012960 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012964 | HLP-136-000012964 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012966 | HLP-136-000012975 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012982 | HLP-136-000012986 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012990 | HLP-136-000012991 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012993 | HLP-136-000012993 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013000 | HLP-136-000013009 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013012 | HLP-136-000013012 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013014 | HLP-136-000013016 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013019 | HLP-136-000013021 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013023 | HLP-136-000013027 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013030 | HLP-136-000013031 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013033 | HLP-136-000013046 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013053 | HLP-136-000013058 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013061 | HLP-136-000013061 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013066 | HLP-136-000013066 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013068 | HLP-136-000013075 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013079 | HLP-136-000013085 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013087 | HLP-136-000013087 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013093 | HLP-136-000013096 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013098 | HLP-136-000013102 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013104 | HLP-136-000013110 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013112 | HLP-136-000013116 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013118 | HLP-136-000013119 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013121 | HLP-136-000013121 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013123 | HLP-136-000013131 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013133 | HLP-136-000013133 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013135 | HLP-136-000013136 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013139 | HLP-136-000013139 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013141 | HLP-136-000013141 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013143 | HLP-136-000013143 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013145 | HLP-136-000013145 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013149 | HLP-136-000013159 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013161 | HLP-136-000013161 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013163 | HLP-136-000013165 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013167 | HLP-136-000013171 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013176 | HLP-136-000013176 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013178 | HLP-136-000013180 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013182 | HLP-136-000013184 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013186 | HLP-136-000013195 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013197 | HLP-136-000013197 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013199 | HLP-136-000013199 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013201 | HLP-136-000013207 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013209 | HLP-136-000013221 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013223 | HLP-136-000013223 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013227 | HLP-136-000013227 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013229 | HLP-136-000013230 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013235 | HLP-136-000013237 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013243 | HLP-136-000013244 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013246 | HLP-136-000013249 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013251 | HLP-136-000013251 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013255 | HLP-136-000013257 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013259 | HLP-136-000013261 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013265 | HLP-136-000013268 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013270 | HLP-136-000013275 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013277 | HLP-136-000013277 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013279 | HLP-136-000013280 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013284 | HLP-136-000013285 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013289 | HLP-136-000013299 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013301 | HLP-136-000013302 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013304 | HLP-136-000013307 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013309 | HLP-136-000013322 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013328 | HLP-136-000013328 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013331 | HLP-136-000013348 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013350 | HLP-136-000013356 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013362 | HLP-136-000013362 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013364 | HLP-136-000013367 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013369 | HLP-136-000013369 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013371 | HLP-136-000013387 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013391 | HLP-136-000013392 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013394 | HLP-136-000013406 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013408 | HLP-136-000013411 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013413 | HLP-136-000013417 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013419 | HLP-136-000013419 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013422 | HLP-136-000013423 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013425 | HLP-136-000013438 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013440 | HLP-136-000013445 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013449 | HLP-136-000013450 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013453 | HLP-136-000013455 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013462 | HLP-136-000013462 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013465 | HLP-136-000013467 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013469 | HLP-136-000013470 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013473 | HLP-136-000013473 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013475 | HLP-136-000013475 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013477 | HLP-136-000013477 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013479 | HLP-136-000013488 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013491 | HLP-136-000013491 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013494 | HLP-136-000013498 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013500 | HLP-136-000013502 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013506 | HLP-136-000013506 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013508 | HLP-136-000013508 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013510 | HLP-136-000013511 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013513 | HLP-136-000013516 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013518 | HLP-136-000013520 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013522 | HLP-136-000013524 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013526 | HLP-136-000013528 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013530 | HLP-136-000013530 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013535 | HLP-136-000013535 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013537 | HLP-136-000013537 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013539 | HLP-136-000013541 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013543 | HLP-136-000013548 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013550 | HLP-136-000013557 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013559 | HLP-136-000013565 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013567 | HLP-136-000013572 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013575 | HLP-136-000013587 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013589 | HLP-136-000013596 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013599 | HLP-136-000013602 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013605 | HLP-136-000013608 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013610 | HLP-136-000013624 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013626 | HLP-136-000013634 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013638 | HLP-136-000013638 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013640 | HLP-136-000013640 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013643 | HLP-136-000013643 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013646 | HLP-136-000013646 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013648 | HLP-136-000013648 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013650 | HLP-136-000013650 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013652 | HLP-136-000013653 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013655 | HLP-136-000013655 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013657 | HLP-136-000013660 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013662 | HLP-136-000013663 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013665 | HLP-136-000013668 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013671 | HLP-136-000013673 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013677 | HLP-136-000013687 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013690 | HLP-136-000013694 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013696 | HLP-136-000013699 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013701 | HLP-136-000013702 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013707 | HLP-136-000013708 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013710 | HLP-136-000013727 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013731 | HLP-136-000013735 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013737 | HLP-136-000013737 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013739 | HLP-136-000013741 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013743 | HLP-136-000013746 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013749 | HLP-136-000013749 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013752 | HLP-136-000013757 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013759 | HLP-136-000013759 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013762 | HLP-136-000013769 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013771 | HLP-136-000013773 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013777 | HLP-136-000013777 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013779 | HLP-136-000013779 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013788 | HLP-136-000013805 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013808 | HLP-136-000013812 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013814 | HLP-136-000013820 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013826 | HLP-136-000013837 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013840 | HLP-136-000013842 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013844 | HLP-136-000013847 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013849 | HLP-136-000013850 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013852 | HLP-136-000013856 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013860 | HLP-136-000013861 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013863 | HLP-136-000013869 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013871 | HLP-136-000013877 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013879 | HLP-136-000013883 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013885 | HLP-136-000013892 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013894 | HLP-136-000013894 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013896 | HLP-136-000013906 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013908 | HLP-136-000013908 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013910 | HLP-136-000013913 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013916 | HLP-136-000013918 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013920 | HLP-136-000013927 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013931 | HLP-136-000013931 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013933 | HLP-136-000013934 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013936 | HLP-136-000013938 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013940 | HLP-136-000013941 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013943 | HLP-136-000013946 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013948 | HLP-136-000013950 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013952 | HLP-136-000013954 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013958 | HLP-136-000013962 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013964 | HLP-136-000013968 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013971 | HLP-136-000013978 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013982 | HLP-136-000013985 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013992 | HLP-136-000013993 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013996 | HLP-136-000013997 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013999 | HLP-136-000014004 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014006 | HLP-136-000014007 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014009 | HLP-136-000014019 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014021 | HLP-136-000014021 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014023 | HLP-136-000014025 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014027 | HLP-136-000014028 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014030 | HLP-136-000014044 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014047 | HLP-136-000014048 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014050 | HLP-136-000014058 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014060 | HLP-136-000014064 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014066 | HLP-136-000014066 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014068 | HLP-136-000014070 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014074 | HLP-136-000014079 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014081 | HLP-136-000014081 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014085 | HLP-136-000014085 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014087 | HLP-136-000014087 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014089 | HLP-136-000014090 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014093 | HLP-136-000014101 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014103 | HLP-136-000014108 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014110 | HLP-136-000014121 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014124 | HLP-136-000014126 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014128 | HLP-136-000014132 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014134 | HLP-136-000014135 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014137 | HLP-136-000014143 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014145 | HLP-136-000014148 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014151 | HLP-136-000014160 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014162 | HLP-136-000014164 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014166 | HLP-136-000014166 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014168 | HLP-136-000014168 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014170 | HLP-136-000014170 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014172 | HLP-136-000014183 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014186 | HLP-136-000014186 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014191 | HLP-136-000014191 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014193 | HLP-136-000014197 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014199 | HLP-136-000014203 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014205 | HLP-136-000014218 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014220 | HLP-136-000014222 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014224 | HLP-136-000014224 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014227 | HLP-136-000014233 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014235 | HLP-136-000014235 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014237 | HLP-136-000014237 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014240 | HLP-136-000014241 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014243 | HLP-136-000014252 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014254 | HLP-136-000014257 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014259 | HLP-136-000014259 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014262 | HLP-136-000014262 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014264 | HLP-136-000014265 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014268 | HLP-136-000014268 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014270 | HLP-136-000014270 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014273 | HLP-136-000014273 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014276 | HLP-136-000014277 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014279 | HLP-136-000014279 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014281 | HLP-136-000014281 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014283 | HLP-136-000014283 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014285 | HLP-136-000014293 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014295 | HLP-136-000014295 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014297 | HLP-136-000014300 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014302 | HLP-136-000014310 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014312 | HLP-136-000014325 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014327 | HLP-136-000014339 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014344 | HLP-136-000014348 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014351 | HLP-136-000014351 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014353 | HLP-136-000014353 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014355 | HLP-136-000014356 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014359 | HLP-136-000014359 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014363 | HLP-136-000014363 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014365 | HLP-136-000014365 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014367 | HLP-136-000014372 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014374 | HLP-136-000014375 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014377 | HLP-136-000014377 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014381 | HLP-136-000014383 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014385 | HLP-136-000014385 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014387 | HLP-136-000014391 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014398 | HLP-136-000014398 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014400 | HLP-136-000014404 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014406 | HLP-136-000014406 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014411 | HLP-136-000014412 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014414 | HLP-136-000014418 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014424 | HLP-136-000014427 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014432 | HLP-136-000014453 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014455 | HLP-136-000014474 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014477 | HLP-136-000014483 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014485 | HLP-136-000014485 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014488 | HLP-136-000014489 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014491 | HLP-136-000014499 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014505 | HLP-136-000014515 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014518 | HLP-136-000014520 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014525 | HLP-136-000014537 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014540 | HLP-136-000014540 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014545 | HLP-136-000014545 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014550 | HLP-136-000014552 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014554 | HLP-136-000014563 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014565 | HLP-136-000014570 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014573 | HLP-136-000014574 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014576 | HLP-136-000014579 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014581 | HLP-136-000014586 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014588 | HLP-136-000014588 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014590 | HLP-136-000014593 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014598 | HLP-136-000014598 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014604 | HLP-136-000014604 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014606 | HLP-136-000014606 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014608 | HLP-136-000014609 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014612 | HLP-136-000014612 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014615 | HLP-136-000014615 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014617 | HLP-136-000014617 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014619 | HLP-136-000014620 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014622 | HLP-136-000014623 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014626 | HLP-136-000014626 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014632 | HLP-136-000014633 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014635 | HLP-136-000014638 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014640 | HLP-136-000014640 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014642 | HLP-136-000014642 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014644 | HLP-136-000014645 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014649 | HLP-136-000014653 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014655 | HLP-136-000014669 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014671 | HLP-136-000014671 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014673 | HLP-136-000014673 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014676 | HLP-136-000014678 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014680 | HLP-136-000014683 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014685 | HLP-136-000014686 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014688 | HLP-136-000014689 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014691 | HLP-136-000014691 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014693 | HLP-136-000014693 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014695 | HLP-136-000014695 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014702 | HLP-136-000014704 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014706 | HLP-136-000014707 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014712 | HLP-136-000014712 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014714 | HLP-136-000014717 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014722 | HLP-136-000014722 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014726 | HLP-136-000014726 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014731 | HLP-136-000014731 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014734 | HLP-136-000014734 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014736 | HLP-136-000014736 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014738 | HLP-136-000014738 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014740 | HLP-136-000014740 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014742 | HLP-136-000014742 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014746 | HLP-136-000014747 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014752 | HLP-136-000014755 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014757 | HLP-136-000014758 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014760 | HLP-136-000014761 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014764 | HLP-136-000014765 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014767 | HLP-136-000014768 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014770 | HLP-136-000014774 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014776 | HLP-136-000014776 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014778 | HLP-136-000014779 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014783 | HLP-136-000014783 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014785 | HLP-136-000014787 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014789 | HLP-136-000014809 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014812 | HLP-136-000014812 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014814 | HLP-136-000014819 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014822 | HLP-136-000014823 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014825 | HLP-136-000014827 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014829 | HLP-136-000014834 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014837 | HLP-136-000014852 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014855 | HLP-136-000014855 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014857 | HLP-136-000014857 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014859 | HLP-136-000014862 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014864 | HLP-136-000014866 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014868 | HLP-136-000014877 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014879 | HLP-136-000014884 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014886 | HLP-136-000014886 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014888 | HLP-136-000014888 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014891 | HLP-136-000014891 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014894 | HLP-136-000014894 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014896 | HLP-136-000014896 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014898 | HLP-136-000014898 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014904 | HLP-136-000014904 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014906 | HLP-136-000014906 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014908 | HLP-136-000014909 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014912 | HLP-136-000014913 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014915 | HLP-136-000014919 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014921 | HLP-136-000014921 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014924 | HLP-136-000014929 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014932 | HLP-136-000014933 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014936 | HLP-136-000014936 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014939 | HLP-136-000014939 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014941 | HLP-136-000014945 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014947 | HLP-136-000014950 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014952 | HLP-136-000014981 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014984 | HLP-136-000014984 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014987 | HLP-136-000014987 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014992 | HLP-136-000014992 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014994 | HLP-136-000015000 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015002 | HLP-136-000015006 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015008 | HLP-136-000015008 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015012 | HLP-136-000015012 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015016 | HLP-136-000015016 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015018 | HLP-136-000015019 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015024 | HLP-136-000015024 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015026 | HLP-136-000015030 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015033 | HLP-136-000015033 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015035 | HLP-136-000015036 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015039 | HLP-136-000015048 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015050 | HLP-136-000015051 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015053 | HLP-136-000015055 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015057 | HLP-136-000015061 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015063 | HLP-136-000015066 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015069 | HLP-136-000015071 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015073 | HLP-136-000015075 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015077 | HLP-136-000015078 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015080 | HLP-136-000015080 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015083 | HLP-136-000015083 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015085 | HLP-136-000015087 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015090 | HLP-136-000015091 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015097 | HLP-136-000015098 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015103 | HLP-136-000015114 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015117 | HLP-136-000015120 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015122 | HLP-136-000015126 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015129 | HLP-136-000015131 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015135 | HLP-136-000015155 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015159 | HLP-136-000015159 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015163 | HLP-136-000015187 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015189 | HLP-136-000015189 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015192 | HLP-136-000015192 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015194 | HLP-136-000015194 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015198 | HLP-136-000015198 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015202 | HLP-136-000015203 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015207 | HLP-136-000015207 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015210 | HLP-136-000015210 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015212 | HLP-136-000015212 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015214 | HLP-136-000015222 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015224 | HLP-136-000015241 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015243 | HLP-136-000015246 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015248 | HLP-136-000015252 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015254 | HLP-136-000015254 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015256 | HLP-136-000015256 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015264 | HLP-136-000015268 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015270 | HLP-136-000015270 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015280 | HLP-136-000015280 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015282 | HLP-136-000015282 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015285 | HLP-136-000015287 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015290 | HLP-136-000015290 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015293 | HLP-136-000015294 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015298 | HLP-136-000015307 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015310 | HLP-136-000015310 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015313 | HLP-136-000015313 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015316 | HLP-136-000015316 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015318 | HLP-136-000015318 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015323 | HLP-136-000015328 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015331 | HLP-136-000015331 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015333 | HLP-136-000015334 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015336 | HLP-136-000015336 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015340 | HLP-136-000015345 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015347 | HLP-136-000015362 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015364 | HLP-136-000015365 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015367 | HLP-136-000015370 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015378 | HLP-136-000015378 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015381 | HLP-136-000015381 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015384 | HLP-136-000015384 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015386 | HLP-136-000015386 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015389 | HLP-136-000015392 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015394 | HLP-136-000015395 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015398 | HLP-136-000015399 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015402 | HLP-136-000015411 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015414 | HLP-136-000015414 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015416 | HLP-136-000015416 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015420 | HLP-136-000015428 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015430 | HLP-136-000015431 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015433 | HLP-136-000015433 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015435 | HLP-136-000015451 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015454 | HLP-136-000015460 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015463 | HLP-136-000015465 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015467 | HLP-136-000015469 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015471 | HLP-136-000015471 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015473 | HLP-136-000015473 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015476 | HLP-136-000015479 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015481 | HLP-136-000015494 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015496 | HLP-136-000015496 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015499 | HLP-136-000015503 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015505 | HLP-136-000015512 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015514 | HLP-136-000015518 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015520 | HLP-136-000015521 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015523 | HLP-136-000015524 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015527 | HLP-136-000015547 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015549 | HLP-136-000015550 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015552 | HLP-136-000015552 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015554 | HLP-136-000015556 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015559 | HLP-136-000015568 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015570 | HLP-136-000015578 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015580 | HLP-136-000015582 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015584 | HLP-136-000015585 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015587 | HLP-136-000015588 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015590 | HLP-136-000015597 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015600 | HLP-136-000015601 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015603 | HLP-136-000015603 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015605 | HLP-136-000015606 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015608 | HLP-136-000015610 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015614 | HLP-136-000015622 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015624 | HLP-136-000015639 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015642 | HLP-136-000015643 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015647 | HLP-136-000015649 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015651 | HLP-136-000015665 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015669 | HLP-136-000015670 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015672 | HLP-136-000015679 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015681 | HLP-136-000015690 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015692 | HLP-136-000015692 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015694 | HLP-136-000015697 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015699 | HLP-136-000015699 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015702 | HLP-136-000015715 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015717 | HLP-136-000015718 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015720 | HLP-136-000015722 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015724 | HLP-136-000015733 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015736 | HLP-136-000015737 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015739 | HLP-136-000015745 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015748 | HLP-136-000015749 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015760 | HLP-136-000015766 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015769 | HLP-136-000015770 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015773 | HLP-136-000015776 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015778 | HLP-136-000015782 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015786 | HLP-136-000015787 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015789 | HLP-136-000015807 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015809 | HLP-136-000015813 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015818 | HLP-136-000015818 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015820 | HLP-136-000015822 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015825 | HLP-136-000015825 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015827 | HLP-136-000015829 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015831 | HLP-136-000015831 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015833 | HLP-136-000015839 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015841 | HLP-136-000015851 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015853 | HLP-136-000015855 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015857 | HLP-136-000015863 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015870 | HLP-136-000015872 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015874 | HLP-136-000015875 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015880 | HLP-136-000015880 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015883 | HLP-136-000015884 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015886 | HLP-136-000015888 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015891 | HLP-136-000015898 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015900 | HLP-136-000015902 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015904 | HLP-136-000015905 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015912 | HLP-136-000015913 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015915 | HLP-136-000015915 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015917 | HLP-136-000015921 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015923 | HLP-136-000015927 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015929 | HLP-136-000015929 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015932 | HLP-136-000015932 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015934 | HLP-136-000015938 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015940 | HLP-136-000015940 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015942 | HLP-136-000015946 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015948 | HLP-136-000015948 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015950 | HLP-136-000015956 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015958 | HLP-136-000015961 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015963 | HLP-136-000015966 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015970 | HLP-136-000015971 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015973 | HLP-136-000015973 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015975 | HLP-136-000015981 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015983 | HLP-136-000015985 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015988 | HLP-136-000015992 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015994 | HLP-136-000015994 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015996 | HLP-136-000016000 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016002 | HLP-136-000016009 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016011 | HLP-136-000016013 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016015 | HLP-136-000016022 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016027 | HLP-136-000016029 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016031 | HLP-136-000016031 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016034 | HLP-136-000016034 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016036 | HLP-136-000016044 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016046 | HLP-136-000016046 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016049 | HLP-136-000016053 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016056 | HLP-136-000016056 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016058 | HLP-136-000016063 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016066 | HLP-136-000016068 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016072 | HLP-136-000016087 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016091 | HLP-136-000016091 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016093 | HLP-136-000016093 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016103 | HLP-136-000016109 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016111 | HLP-136-000016122 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016124 | HLP-136-000016126 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016129 | HLP-136-000016129 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016131 | HLP-136-000016131 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016137 | HLP-136-000016137 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016139 | HLP-136-000016174 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016176 | HLP-136-000016176 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016182 | HLP-136-000016182 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016184 | HLP-136-000016187 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016190 | HLP-136-000016190 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016193 | HLP-136-000016193 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016196 | HLP-136-000016217 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016219 | HLP-136-000016221 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016223 | HLP-136-000016224 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016226 | HLP-136-000016227 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016229 | HLP-136-000016229 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016231 | HLP-136-000016232 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016234 | HLP-136-000016236 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016238 | HLP-136-000016247 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016249 | HLP-136-000016249 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016252 | HLP-136-000016274 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016276 | HLP-136-000016276 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016279 | HLP-136-000016279 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016281 | HLP-136-000016283 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016285 | HLP-136-000016290 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016293 | HLP-136-000016293 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016295 | HLP-136-000016303 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016305 | HLP-136-000016307 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016309 | HLP-136-000016316 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016318 | HLP-136-000016319 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016323 | HLP-136-000016327 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016331 | HLP-136-000016341 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016344 | HLP-136-000016358 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016360 | HLP-136-000016365 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016368 | HLP-136-000016368 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016372 | HLP-136-000016375 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016378 | HLP-136-000016378 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016382 | HLP-136-000016386 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016388 | HLP-136-000016389 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016392 | HLP-136-000016394 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016400 | HLP-136-000016401 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016403 | HLP-136-000016405 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016407 | HLP-136-000016415 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016417 | HLP-136-000016420 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016422 | HLP-136-000016422 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016424 | HLP-136-000016424 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016426 | HLP-136-000016429 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016431 | HLP-136-000016435 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016438 | HLP-136-000016451 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016453 | HLP-136-000016453 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016463 | HLP-136-000016474 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016476 | HLP-136-000016477 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016479 | HLP-136-000016480 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016489 | HLP-136-000016489 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016495 | HLP-136-000016497 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016500 | HLP-136-000016500 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016502 | HLP-136-000016502 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016506 | HLP-136-000016507 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016509 | HLP-136-000016509 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016511 | HLP-136-000016512 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016514 | HLP-136-000016515 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016522 | HLP-136-000016523 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016527 | HLP-136-000016528 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016531 | HLP-136-000016534 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016537 | HLP-136-000016539 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016541 | HLP-136-000016545 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016548 | HLP-136-000016554 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016556 | HLP-136-000016560 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016564 | HLP-136-000016565 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016568 | HLP-136-000016569 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016571 | HLP-136-000016571 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016573 | HLP-136-000016577 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016579 | HLP-136-000016580 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016583 | HLP-136-000016587 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016591 | HLP-136-000016593 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016595 | HLP-136-000016595 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016597 | HLP-136-000016602 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016607 | HLP-136-000016612 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016615 | HLP-136-000016616 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016618 | HLP-136-000016619 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016621 | HLP-136-000016623 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016625 | HLP-136-000016638 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000001 | HLP-137-000000010 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000012 | HLP-137-000000025 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000027 | HLP-137-000000039 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000041 | HLP-137-000000041 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000044 | HLP-137-000000045 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000048 | HLP-137-000000055 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000058 | HLP-137-000000059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000061 | HLP-137-000000063 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000065 | HLP-137-000000072 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000074 | HLP-137-000000083 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000085 | HLP-137-000000086 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000089 | HLP-137-000000091 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000093 | HLP-137-000000095 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000097 | HLP-137-000000100 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000105 | HLP-137-000000108 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000111 | HLP-137-000000113 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000115 | HLP-137-000000115 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000117 | HLP-137-000000121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000123 | HLP-137-000000131 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000133 | HLP-137-000000144 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000149 | HLP-137-000000149 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000151 | HLP-137-000000151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000154 | HLP-137-000000154 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000156 | HLP-137-000000156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000163 | HLP-137-000000164 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000166 | HLP-137-000000173 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000177 | HLP-137-000000179 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000181 | HLP-137-000000183 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000185 | HLP-137-000000198 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000201 | HLP-137-000000203 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000205 | HLP-137-000000218 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000220 | HLP-137-000000222 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000226 | HLP-137-000000226 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000228 | HLP-137-000000230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000232 | HLP-137-000000234 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000236 | HLP-137-000000239 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000243 | HLP-137-000000244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000246 | HLP-137-000000256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000258 | HLP-137-000000260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000262 | HLP-137-000000265 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000269 | HLP-137-000000272 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000274 | HLP-137-000000310 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000312 | HLP-137-000000312 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000314 | HLP-137-000000318 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000320 | HLP-137-000000321 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000324 | HLP-137-000000331 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000334 | HLP-137-000000334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000336 | HLP-137-000000342 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000344 | HLP-137-000000372 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000374 | HLP-137-000000382 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000384 | HLP-137-000000387 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000389 | HLP-137-000000389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000395 | HLP-137-000000395 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000397 | HLP-137-000000398 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000404 | HLP-137-000000415 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000417 | HLP-137-000000418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000420 | HLP-137-000000428 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000431 | HLP-137-000000438 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000440 | HLP-137-000000440 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000444 | HLP-137-000000465 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000467 | HLP-137-000000468 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000470 | HLP-137-000000476 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000478 | HLP-137-000000482 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000484 | HLP-137-000000490 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000492 | HLP-137-000000494 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000496 | HLP-137-000000501 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000503 | HLP-137-000000504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000506 | HLP-137-000000512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000514 | HLP-137-000000514 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000516 | HLP-137-000000517 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000519 | HLP-137-000000522 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000526 | HLP-137-000000526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000529 | HLP-137-000000532 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000534 | HLP-137-000000535 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000537 | HLP-137-000000539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000541 | HLP-137-000000550 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000552 | HLP-137-000000553 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000556 | HLP-137-000000571 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000574 | HLP-137-000000580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000582 | HLP-137-000000599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000601 | HLP-137-000000602 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000604 | HLP-137-000000606 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000608 | HLP-137-000000617 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000620 | HLP-137-000000620 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000622 | HLP-137-000000622 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000624 | HLP-137-000000632 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000634 | HLP-137-000000635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000639 | HLP-137-000000639 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000641 | HLP-137-000000654 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000656 | HLP-137-000000656 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000658 | HLP-137-000000660 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000662 | HLP-137-000000662 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000667 | HLP-137-000000685 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000687 | HLP-137-000000687 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000689 | HLP-137-000000693 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000696 | HLP-137-000000705 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000707 | HLP-137-000000728 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000730 | HLP-137-000000730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000732 | HLP-137-000000739 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000741 | HLP-137-000000746 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000749 | HLP-137-000000749 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000751 | HLP-137-000000752 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000754 | HLP-137-000000754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000758 | HLP-137-000000759 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000761 | HLP-137-000000764 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000767 | HLP-137-000000792 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000794 | HLP-137-000000800 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000802 | HLP-137-000000812 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000815 | HLP-137-000000818 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000821 | HLP-137-000000821 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000823 | HLP-137-000000828 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000830 | HLP-137-000000847 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000850 | HLP-137-000000861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000863 | HLP-137-000000864 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000866 | HLP-137-000000866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000868 | HLP-137-000000869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000871 | HLP-137-000000877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000879 | HLP-137-000000880 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000883 | HLP-137-000000890 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000893 | HLP-137-000000899 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000901 | HLP-137-000000907 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000911 | HLP-137-000000915 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000922 | HLP-137-000000922 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000926 | HLP-137-000000926 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000928 | HLP-137-000000929 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000932 | HLP-137-000000937 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000941 | HLP-137-000000952 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000956 | HLP-137-000000959 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000961 | HLP-137-000000975 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000977 | HLP-137-000000981 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000984 | HLP-137-000000988 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000990 | HLP-137-000000995 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000997 | HLP-137-000001002 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001004 | HLP-137-000001005 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001007 | HLP-137-000001009 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001011 | HLP-137-000001013 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001015 | HLP-137-000001016 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001018 | HLP-137-000001018 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001021 | HLP-137-000001021 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001024 | HLP-137-000001025 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001027 | HLP-137-000001029 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001031 | HLP-137-000001031 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001033 | HLP-137-000001034 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001036 | HLP-137-000001040 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001042 | HLP-137-000001045 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001047 | HLP-137-000001048 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001052 | HLP-137-000001052 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001054 | HLP-137-000001058 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001060 | HLP-137-000001060 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001063 | HLP-137-000001064 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001066 | HLP-137-000001067 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001069 | HLP-137-000001069 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001071 | HLP-137-000001073 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001076 | HLP-137-000001085 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001087 | HLP-137-000001096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001099 | HLP-137-000001103 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001105 | HLP-137-000001106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001108 | HLP-137-000001116 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001118 | HLP-137-000001118 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001120 | HLP-137-000001127 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001130 | HLP-137-000001132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001134 | HLP-137-000001143 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001146 | HLP-137-000001147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001149 | HLP-137-000001151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001154 | HLP-137-000001156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001158 | HLP-137-000001158 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001161 | HLP-137-000001162 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001165 | HLP-137-000001170 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001172 | HLP-137-000001173 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001177 | HLP-137-000001181 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001186 | HLP-137-000001187 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001191 | HLP-137-000001192 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001194 | HLP-137-000001194 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001196 | HLP-137-000001196 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001198 | HLP-137-000001199 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001201 | HLP-137-000001201 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001204 | HLP-137-000001206 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001209 | HLP-137-000001209 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001212 | HLP-137-000001227 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001232 | HLP-137-000001235 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001237 | HLP-137-000001237 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001244 | HLP-137-000001276 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001278 | HLP-137-000001326 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001328 | HLP-137-000001328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001330 | HLP-137-000001332 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001334 | HLP-137-000001343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001345 | HLP-137-000001349 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001351 | HLP-137-000001358 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001360 | HLP-137-000001373 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001375 | HLP-137-000001391 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001393 | HLP-137-000001394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001397 | HLP-137-000001401 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001404 | HLP-137-000001405 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001407 | HLP-137-000001407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001409 | HLP-137-000001423 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001426 | HLP-137-000001426 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001429 | HLP-137-000001429 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001432 | HLP-137-000001432 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001434 | HLP-137-000001446 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001448 | HLP-137-000001451 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001454 | HLP-137-000001461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001464 | HLP-137-000001466 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001469 | HLP-137-000001471 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001474 | HLP-137-000001475 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001477 | HLP-137-000001477 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001480 | HLP-137-000001481 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001485 | HLP-137-000001494 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001496 | HLP-137-000001496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001498 | HLP-137-000001502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001505 | HLP-137-000001507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001509 | HLP-137-000001510 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001512 | HLP-137-000001512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001514 | HLP-137-000001518 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001520 | HLP-137-000001522 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001527 | HLP-137-000001531 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001533 | HLP-137-000001535 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001537 | HLP-137-000001539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001541 | HLP-137-000001543 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001545 | HLP-137-000001545 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001547 | HLP-137-000001552 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001554 | HLP-137-000001559 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001563 | HLP-137-000001563 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001565 | HLP-137-000001568 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001571 | HLP-137-000001572 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001574 | HLP-137-000001574 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001578 | HLP-137-000001578 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001581 | HLP-137-000001581 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001583 | HLP-137-000001584 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001586 | HLP-137-000001590 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001593 | HLP-137-000001593 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001595 | HLP-137-000001597 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001599 | HLP-137-000001607 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001609 | HLP-137-000001610 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001612 | HLP-137-000001613 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001616 | HLP-137-000001634 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001636 | HLP-137-000001638 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001640 | HLP-137-000001645 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001647 | HLP-137-000001658 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001660 | HLP-137-000001660 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001662 | HLP-137-000001663 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001665 | HLP-137-000001665 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001667 | HLP-137-000001667 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001669 | HLP-137-000001674 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001678 | HLP-137-000001683 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001685 | HLP-137-000001687 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001689 | HLP-137-000001690 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001692 | HLP-137-000001692 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001694 | HLP-137-000001696 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001698 | HLP-137-000001717 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001720 | HLP-137-000001721 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001724 | HLP-137-000001724 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001726 | HLP-137-000001727 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001732 | HLP-137-000001734 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001737 | HLP-137-000001737 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001740 | HLP-137-000001740 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001743 | HLP-137-000001744 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001748 | HLP-137-000001750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001752 | HLP-137-000001754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001756 | HLP-137-000001758 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001760 | HLP-137-000001769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001772 | HLP-137-000001773 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001775 | HLP-137-000001776 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001778 | HLP-137-000001778 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001780 | HLP-137-000001780 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001782 | HLP-137-000001782 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001784 | HLP-137-000001784 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001786 | HLP-137-000001787 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001789 | HLP-137-000001793 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001795 | HLP-137-000001800 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001802 | HLP-137-000001803 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001805 | HLP-137-000001812 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001814 | HLP-137-000001815 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001817 | HLP-137-000001818 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001820 | HLP-137-000001824 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001827 | HLP-137-000001827 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001837 | HLP-137-000001837 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001840 | HLP-137-000001840 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001842 | HLP-137-000001842 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001844 | HLP-137-000001846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001849 | HLP-137-000001851 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001855 | HLP-137-000001861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001863 | HLP-137-000001864 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001867 | HLP-137-000001867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001871 | HLP-137-000001871 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001873 | HLP-137-000001875 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001878 | HLP-137-000001880 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001883 | HLP-137-000001886 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001888 | HLP-137-000001888 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001890 | HLP-137-000001893 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001895 | HLP-137-000001899 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001901 | HLP-137-000001905 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001907 | HLP-137-000001913 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001915 | HLP-137-000001917 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001920 | HLP-137-000001920 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001922 | HLP-137-000001922 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001924 | HLP-137-000001927 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001931 | HLP-137-000001932 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001934 | HLP-137-000001934 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001936 | HLP-137-000001939 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001941 | HLP-137-000001945 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001947 | HLP-137-000001949 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001951 | HLP-137-000001951 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001953 | HLP-137-000001954 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001956 | HLP-137-000001965 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001967 | HLP-137-000001968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001970 | HLP-137-000001970 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001972 | HLP-137-000001987 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001990 | HLP-137-000001990 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001992 | HLP-137-000001996 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001998 | HLP-137-000002005 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002007 | HLP-137-000002007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002009 | HLP-137-000002015 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002017 | HLP-137-000002018 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002020 | HLP-137-000002029 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002031 | HLP-137-000002032 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002034 | HLP-137-000002039 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002041 | HLP-137-000002041 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002043 | HLP-137-000002055 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002057 | HLP-137-000002057 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002059 | HLP-137-000002063 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002065 | HLP-137-000002065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002068 | HLP-137-000002068 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002070 | HLP-137-000002074 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002076 | HLP-137-000002077 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002079 | HLP-137-000002080 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002082 | HLP-137-000002087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002089 | HLP-137-000002090 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002092 | HLP-137-000002095 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002097 | HLP-137-000002097 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002099 | HLP-137-000002100 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002102 | HLP-137-000002104 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002108 | HLP-137-000002108 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002110 | HLP-137-000002111 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002113 | HLP-137-000002114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002119 | HLP-137-000002119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002121 | HLP-137-000002121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002123 | HLP-137-000002125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002130 | HLP-137-000002132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002136 | HLP-137-000002144 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002147 | HLP-137-000002150 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002152 | HLP-137-000002153 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002156 | HLP-137-000002160 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002162 | HLP-137-000002162 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002164 | HLP-137-000002170 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002172 | HLP-137-000002173 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002177 | HLP-137-000002188 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002190 | HLP-137-000002190 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002192 | HLP-137-000002194 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002196 | HLP-137-000002213 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002218 | HLP-137-000002219 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002221 | HLP-137-000002232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002234 | HLP-137-000002243 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002245 | HLP-137-000002248 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002250 | HLP-137-000002254 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002257 | HLP-137-000002257 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002261 | HLP-137-000002292 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002295 | HLP-137-000002295 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002298 | HLP-137-000002317 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002319 | HLP-137-000002321 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002324 | HLP-137-000002328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002332 | HLP-137-000002335 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002338 | HLP-137-000002342 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002344 | HLP-137-000002369 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002374 | HLP-137-000002382 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002395 | HLP-137-000002400 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002402 | HLP-137-000002403 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002405 | HLP-137-000002405 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002408 | HLP-137-000002415 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002417 | HLP-137-000002417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002420 | HLP-137-000002421 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002424 | HLP-137-000002427 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002429 | HLP-137-000002431 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002433 | HLP-137-000002437 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002439 | HLP-137-000002439 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002441 | HLP-137-000002454 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002458 | HLP-137-000002474 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002476 | HLP-137-000002476 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002481 | HLP-137-000002488 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002491 | HLP-137-000002506 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002508 | HLP-137-000002511 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002517 | HLP-137-000002520 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002523 | HLP-137-000002524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002526 | HLP-137-000002530 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002533 | HLP-137-000002537 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002539 | HLP-137-000002539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002543 | HLP-137-000002550 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002553 | HLP-137-000002559 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002561 | HLP-137-000002565 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002572 | HLP-137-000002574 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002576 | HLP-137-000002579 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002583 | HLP-137-000002586 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002590 | HLP-137-000002590 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002592 | HLP-137-000002599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002601 | HLP-137-000002612 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002620 | HLP-137-000002623 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002626 | HLP-137-000002629 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002632 | HLP-137-000002642 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002644 | HLP-137-000002648 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002650 | HLP-137-000002669 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002674 | HLP-137-000002675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002678 | HLP-137-000002680 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002682 | HLP-137-000002701 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002712 | HLP-137-000002714 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002737 | HLP-137-000002737 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002739 | HLP-137-000002757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002781 | HLP-137-000002787 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002791 | HLP-137-000002797 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002800 | HLP-137-000002807 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002812 | HLP-137-000002827 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002829 | HLP-137-000002839 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002841 | HLP-137-000002841 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002843 | HLP-137-000002856 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002858 | HLP-137-000002866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002868 | HLP-137-000002884 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002886 | HLP-137-000002897 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002899 | HLP-137-000002915 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002917 | HLP-137-000002927 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002930 | HLP-137-000002932 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002934 | HLP-137-000002942 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002945 | HLP-137-000002946 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002948 | HLP-137-000002958 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002960 | HLP-137-000002960 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002962 | HLP-137-000002966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002970 | HLP-137-000002989 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002992 | HLP-137-000002995 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002997 | HLP-137-000002999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003001 | HLP-137-000003017 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003021 | HLP-137-000003021 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003024 | HLP-137-000003025 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003027 | HLP-137-000003040 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003042 | HLP-137-000003050 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003052 | HLP-137-000003069 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003072 | HLP-137-000003075 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003078 | HLP-137-000003078 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003080 | HLP-137-000003088 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003091 | HLP-137-000003094 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003099 | HLP-137-000003106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003108 | HLP-137-000003110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003113 | HLP-137-000003115 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003118 | HLP-137-000003120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003122 | HLP-137-000003135 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003138 | HLP-137-000003141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003146 | HLP-137-000003147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003149 | HLP-137-000003152 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003154 | HLP-137-000003168 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003170 | HLP-137-000003172 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003175 | HLP-137-000003176 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003180 | HLP-137-000003181 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003183 | HLP-137-000003186 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003188 | HLP-137-000003196 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003198 | HLP-137-000003202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003204 | HLP-137-000003214 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003216 | HLP-137-000003223 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003225 | HLP-137-000003225 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003229 | HLP-137-000003229 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003231 | HLP-137-000003233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003235 | HLP-137-000003239 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003242 | HLP-137-000003242 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003244 | HLP-137-000003248 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003251 | HLP-137-000003260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003262 | HLP-137-000003274 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003276 | HLP-137-000003276 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003282 | HLP-137-000003287 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003295 | HLP-137-000003296 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003298 | HLP-137-000003302 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003304 | HLP-137-000003309 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003315 | HLP-137-000003315 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003320 | HLP-137-000003321 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003323 | HLP-137-000003323 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003325 | HLP-137-000003334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003336 | HLP-137-000003343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003345 | HLP-137-000003356 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003359 | HLP-137-000003360 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003362 | HLP-137-000003371 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003373 | HLP-137-000003375 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003377 | HLP-137-000003377 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003382 | HLP-137-000003406 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003408 | HLP-137-000003411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003413 | HLP-137-000003414 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003418 | HLP-137-000003418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003421 | HLP-137-000003422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003424 | HLP-137-000003424 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003431 | HLP-137-000003433 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003436 | HLP-137-000003439 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003442 | HLP-137-000003442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003445 | HLP-137-000003450 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003452 | HLP-137-000003453 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003455 | HLP-137-000003455 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003459 | HLP-137-000003459 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003462 | HLP-137-000003462 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003468 | HLP-137-000003468 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003470 | HLP-137-000003470 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003472 | HLP-137-000003472 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003475 | HLP-137-000003479 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003482 | HLP-137-000003483 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003485 | HLP-137-000003485 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003487 | HLP-137-000003492 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003494 | HLP-137-000003496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003498 | HLP-137-000003506 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003508 | HLP-137-000003508 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003510 | HLP-137-000003510 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003512 | HLP-137-000003520 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003522 | HLP-137-000003522 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003525 | HLP-137-000003528 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003530 | HLP-137-000003533 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003535 | HLP-137-000003535 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003539 | HLP-137-000003539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003541 | HLP-137-000003544 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003546 | HLP-137-000003551 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003553 | HLP-137-000003556 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003558 | HLP-137-000003558 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003560 | HLP-137-000003561 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003563 | HLP-137-000003563 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003565 | HLP-137-000003565 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003567 | HLP-137-000003572 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003574 | HLP-137-000003576 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003578 | HLP-137-000003579 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003581 | HLP-137-000003584 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003586 | HLP-137-000003594 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003596 | HLP-137-000003598 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003601 | HLP-137-000003603 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003605 | HLP-137-000003607 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003609 | HLP-137-000003610 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003612 | HLP-137-000003619 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003621 | HLP-137-000003621 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003623 | HLP-137-000003623 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003625 | HLP-137-000003626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003629 | HLP-137-000003633 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003635 | HLP-137-000003636 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003638 | HLP-137-000003642 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003646 | HLP-137-000003654 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003656 | HLP-137-000003660 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003665 | HLP-137-000003668 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003670 | HLP-137-000003672 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003674 | HLP-137-000003676 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003678 | HLP-137-000003679 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003682 | HLP-137-000003682 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003684 | HLP-137-000003685 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003688 | HLP-137-000003690 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003692 | HLP-137-000003698 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003702 | HLP-137-000003702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003707 | HLP-137-000003707 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003713 | HLP-137-000003717 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003719 | HLP-137-000003720 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003722 | HLP-137-000003723 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003725 | HLP-137-000003725 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003727 | HLP-137-000003730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003732 | HLP-137-000003735 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003740 | HLP-137-000003740 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003742 | HLP-137-000003742 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003745 | HLP-137-000003746 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003749 | HLP-137-000003754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003756 | HLP-137-000003771 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003773 | HLP-137-000003775 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003778 | HLP-137-000003779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003782 | HLP-137-000003782 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003786 | HLP-137-000003786 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003788 | HLP-137-000003796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003798 | HLP-137-000003798 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003800 | HLP-137-000003802 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003804 | HLP-137-000003805 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003807 | HLP-137-000003808 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003812 | HLP-137-000003813 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003815 | HLP-137-000003818 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003820 | HLP-137-000003820 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003823 | HLP-137-000003824 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003826 | HLP-137-000003831 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003833 | HLP-137-000003842 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003844 | HLP-137-000003844 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003846 | HLP-137-000003848 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003850 | HLP-137-000003854 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003856 | HLP-137-000003857 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003859 | HLP-137-000003859 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003861 | HLP-137-000003861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003863 | HLP-137-000003865 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003869 | HLP-137-000003873 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003877 | HLP-137-000003877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003880 | HLP-137-000003884 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003886 | HLP-137-000003889 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003891 | HLP-137-000003892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003894 | HLP-137-000003894 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003896 | HLP-137-000003905 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003908 | HLP-137-000003919 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003922 | HLP-137-000003922 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003926 | HLP-137-000003926 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003929 | HLP-137-000003929 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003931 | HLP-137-000003941 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003944 | HLP-137-000003944 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003946 | HLP-137-000003948 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003950 | HLP-137-000003953 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003955 | HLP-137-000003956 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003958 | HLP-137-000003958 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003960 | HLP-137-000003960 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003963 | HLP-137-000003968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003970 | HLP-137-000003973 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003975 | HLP-137-000003976 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003979 | HLP-137-000003989 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003993 | HLP-137-000004009 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004011 | HLP-137-000004019 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004021 | HLP-137-000004025 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004027 | HLP-137-000004028 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004031 | HLP-137-000004031 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004033 | HLP-137-000004035 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004038 | HLP-137-000004038 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004042 | HLP-137-000004043 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004045 | HLP-137-000004046 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004048 | HLP-137-000004050 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004053 | HLP-137-000004055 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004058 | HLP-137-000004059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004062 | HLP-137-000004063 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004067 | HLP-137-000004069 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004075 | HLP-137-000004077 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004079 | HLP-137-000004079 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004083 | HLP-137-000004087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004092 | HLP-137-000004093 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004095 | HLP-137-000004096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004098 | HLP-137-000004098 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004100 | HLP-137-000004100 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004102 | HLP-137-000004102 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004104 | HLP-137-000004105 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004107 | HLP-137-000004111 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004113 | HLP-137-000004120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004122 | HLP-137-000004123 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004125 | HLP-137-000004125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004127 | HLP-137-000004141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004143 | HLP-137-000004162 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004164 | HLP-137-000004168 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004170 | HLP-137-000004172 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004175 | HLP-137-000004176 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004181 | HLP-137-000004199 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004202 | HLP-137-000004207 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004210 | HLP-137-000004211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004213 | HLP-137-000004215 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004217 | HLP-137-000004217 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004219 | HLP-137-000004223 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004225 | HLP-137-000004225 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004227 | HLP-137-000004230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004232 | HLP-137-000004233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004235 | HLP-137-000004241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004243 | HLP-137-000004251 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004254 | HLP-137-000004255 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004257 | HLP-137-000004258 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004262 | HLP-137-000004265 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004268 | HLP-137-000004271 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004273 | HLP-137-000004273 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004275 | HLP-137-000004280 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004282 | HLP-137-000004283 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004285 | HLP-137-000004285 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004287 | HLP-137-000004287 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004290 | HLP-137-000004291 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004294 | HLP-137-000004300 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004303 | HLP-137-000004308 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004310 | HLP-137-000004315 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004317 | HLP-137-000004319 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004321 | HLP-137-000004321 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004325 | HLP-137-000004325 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004327 | HLP-137-000004329 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004331 | HLP-137-000004331 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004334 | HLP-137-000004334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004336 | HLP-137-000004337 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004340 | HLP-137-000004340 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004342 | HLP-137-000004346 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004348 | HLP-137-000004348 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004350 | HLP-137-000004350 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004352 | HLP-137-000004355 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004357 | HLP-137-000004358 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004360 | HLP-137-000004369 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004371 | HLP-137-000004371 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004373 | HLP-137-000004374 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004376 | HLP-137-000004379 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004382 | HLP-137-000004383 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004385 | HLP-137-000004392 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004395 | HLP-137-000004396 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004398 | HLP-137-000004403 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004405 | HLP-137-000004405 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004407 | HLP-137-000004409 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004411 | HLP-137-000004411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004413 | HLP-137-000004414 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004416 | HLP-137-000004416 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004418 | HLP-137-000004419 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004422 | HLP-137-000004422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004424 | HLP-137-000004424 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004426 | HLP-137-000004426 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004428 | HLP-137-000004428 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004432 | HLP-137-000004433 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004437 | HLP-137-000004440 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004442 | HLP-137-000004444 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004446 | HLP-137-000004446 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004448 | HLP-137-000004456 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004459 | HLP-137-000004461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004463 | HLP-137-000004464 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004467 | HLP-137-000004469 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004472 | HLP-137-000004472 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004476 | HLP-137-000004478 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004480 | HLP-137-000004483 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004485 | HLP-137-000004492 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004494 | HLP-137-000004496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004498 | HLP-137-000004501 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004503 | HLP-137-000004505 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004507 | HLP-137-000004507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004510 | HLP-137-000004514 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004518 | HLP-137-000004521 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004523 | HLP-137-000004525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004527 | HLP-137-000004531 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004533 | HLP-137-000004534 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004537 | HLP-137-000004547 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004551 | HLP-137-000004553 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004556 | HLP-137-000004557 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004559 | HLP-137-000004559 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004563 | HLP-137-000004572 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004575 | HLP-137-000004580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004582 | HLP-137-000004587 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004589 | HLP-137-000004591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004594 | HLP-137-000004597 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004600 | HLP-137-000004600 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004602 | HLP-137-000004611 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004613 | HLP-137-000004613 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004616 | HLP-137-000004624 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004628 | HLP-137-000004628 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004631 | HLP-137-000004633 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004635 | HLP-137-000004645 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004647 | HLP-137-000004649 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004651 | HLP-137-000004651 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004653 | HLP-137-000004654 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004658 | HLP-137-000004668 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004670 | HLP-137-000004670 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004672 | HLP-137-000004672 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004674 | HLP-137-000004682 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004684 | HLP-137-000004685 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004687 | HLP-137-000004687 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004689 | HLP-137-000004689 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004691 | HLP-137-000004694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004696 | HLP-137-000004700 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004704 | HLP-137-000004709 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004712 | HLP-137-000004720 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004722 | HLP-137-000004722 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004724 | HLP-137-000004727 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004730 | HLP-137-000004730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004732 | HLP-137-000004736 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004738 | HLP-137-000004741 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004743 | HLP-137-000004745 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004747 | HLP-137-000004749 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004751 | HLP-137-000004757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004759 | HLP-137-000004762 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004765 | HLP-137-000004774 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004777 | HLP-137-000004777 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004780 | HLP-137-000004787 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004789 | HLP-137-000004795 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004797 | HLP-137-000004797 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004799 | HLP-137-000004807 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004810 | HLP-137-000004811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004813 | HLP-137-000004814 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004816 | HLP-137-000004819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004821 | HLP-137-000004821 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004823 | HLP-137-000004824 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004826 | HLP-137-000004836 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004839 | HLP-137-000004843 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004845 | HLP-137-000004849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004852 | HLP-137-000004854 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004857 | HLP-137-000004857 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004860 | HLP-137-000004861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004865 | HLP-137-000004868 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004874 | HLP-137-000004875 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004877 | HLP-137-000004877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004879 | HLP-137-000004884 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004887 | HLP-137-000004892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004895 | HLP-137-000004896 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004900 | HLP-137-000004902 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004904 | HLP-137-000004904 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004907 | HLP-137-000004912 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004914 | HLP-137-000004914 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004916 | HLP-137-000004916 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004918 | HLP-137-000004919 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004921 | HLP-137-000004921 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004923 | HLP-137-000004926 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004929 | HLP-137-000004929 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004931 | HLP-137-000004932 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004936 | HLP-137-000004939 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004942 | HLP-137-000004942 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004944 | HLP-137-000004953 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004955 | HLP-137-000004962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004964 | HLP-137-000004964 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004966 | HLP-137-000004966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004968 | HLP-137-000004968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004970 | HLP-137-000004975 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004977 | HLP-137-000004982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004984 | HLP-137-000004987 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004989 | HLP-137-000004989 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004991 | HLP-137-000004991 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004993 | HLP-137-000004996 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004998 | HLP-137-000004999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005003 | HLP-137-000005004 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005008 | HLP-137-000005011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005013 | HLP-137-000005013 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005015 | HLP-137-000005015 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005017 | HLP-137-000005021 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005023 | HLP-137-000005024 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005027 | HLP-137-000005035 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005037 | HLP-137-000005045 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005049 | HLP-137-000005056 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005061 | HLP-137-000005061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005064 | HLP-137-000005064 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005067 | HLP-137-000005070 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005072 | HLP-137-000005073 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005079 | HLP-137-000005085 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005100 | HLP-137-000005113 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005123 | HLP-137-000005124 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005127 | HLP-137-000005127 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005129 | HLP-137-000005131 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005135 | HLP-137-000005139 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005147 | HLP-137-000005147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005152 | HLP-137-000005152 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005155 | HLP-137-000005156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005160 | HLP-137-000005162 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005164 | HLP-137-000005171 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005173 | HLP-137-000005173 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005179 | HLP-137-000005179 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005183 | HLP-137-000005183 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005201 | HLP-137-000005203 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005205 | HLP-137-000005211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005234 | HLP-137-000005235 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005237 | HLP-137-000005238 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005250 | HLP-137-000005251 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005254 | HLP-137-000005255 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005257 | HLP-137-000005257 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005267 | HLP-137-000005275 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005279 | HLP-137-000005282 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005285 | HLP-137-000005287 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005291 | HLP-137-000005305 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005307 | HLP-137-000005312 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005315 | HLP-137-000005323 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005325 | HLP-137-000005330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005332 | HLP-137-000005337 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005339 | HLP-137-000005343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005348 | HLP-137-000005362 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005366 | HLP-137-000005366 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005369 | HLP-137-000005393 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005396 | HLP-137-000005401 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005403 | HLP-137-000005406 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005410 | HLP-137-000005410 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005413 | HLP-137-000005418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005420 | HLP-137-000005421 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005425 | HLP-137-000005426 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005428 | HLP-137-000005432 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005436 | HLP-137-000005436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005445 | HLP-137-000005447 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005450 | HLP-137-000005450 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005452 | HLP-137-000005453 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005456 | HLP-137-000005461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005466 | HLP-137-000005466 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005468 | HLP-137-000005471 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005484 | HLP-137-000005496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005498 | HLP-137-000005504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005508 | HLP-137-000005508 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005511 | HLP-137-000005511 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005513 | HLP-137-000005518 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005522 | HLP-137-000005529 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005531 | HLP-137-000005536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005539 | HLP-137-000005553 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005555 | HLP-137-000005557 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005559 | HLP-137-000005561 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005563 | HLP-137-000005566 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005590 | HLP-137-000005596 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005599 | HLP-137-000005608 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005614 | HLP-137-000005617 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005619 | HLP-137-000005625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005627 | HLP-137-000005641 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005643 | HLP-137-000005643 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005651 | HLP-137-000005653 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005655 | HLP-137-000005665 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005667 | HLP-137-000005669 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005673 | HLP-137-000005673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005677 | HLP-137-000005680 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005682 | HLP-137-000005682 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005684 | HLP-137-000005684 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005690 | HLP-137-000005694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005747 | HLP-137-000005767 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005770 | HLP-137-000005774 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005776 | HLP-137-000005806 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005808 | HLP-137-000005808 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005810 | HLP-137-000005812 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005814 | HLP-137-000005821 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005823 | HLP-137-000005827 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005830 | HLP-137-000005831 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005834 | HLP-137-000005837 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005840 | HLP-137-000005845 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005848 | HLP-137-000005849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005851 | HLP-137-000005851 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005857 | HLP-137-000005865 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005867 | HLP-137-000005867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005869 | HLP-137-000005873 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005875 | HLP-137-000005880 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005887 | HLP-137-000005887 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005889 | HLP-137-000005899 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005901 | HLP-137-000005902 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005904 | HLP-137-000005905 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005907 | HLP-137-000005907 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005909 | HLP-137-000005915 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005917 | HLP-137-000005923 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005925 | HLP-137-000005942 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005944 | HLP-137-000005944 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005948 | HLP-137-000005949 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005951 | HLP-137-000005952 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005956 | HLP-137-000005960 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005963 | HLP-137-000005964 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005966 | HLP-137-000005966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005968 | HLP-137-000005968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005970 | HLP-137-000005973 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005976 | HLP-137-000005976 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005978 | HLP-137-000005978 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005980 | HLP-137-000005981 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005984 | HLP-137-000005987 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005991 | HLP-137-000005991 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005995 | HLP-137-000005997 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005999 | HLP-137-000005999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006001 | HLP-137-000006007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006009 | HLP-137-000006011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006013 | HLP-137-000006018 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006021 | HLP-137-000006021 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006023 | HLP-137-000006023 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006025 | HLP-137-000006026 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006028 | HLP-137-000006031 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006036 | HLP-137-000006038 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006040 | HLP-137-000006042 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006044 | HLP-137-000006044 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006049 | HLP-137-000006049 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006052 | HLP-137-000006054 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006056 | HLP-137-000006059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006062 | HLP-137-000006064 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006066 | HLP-137-000006070 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006072 | HLP-137-000006082 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006085 | HLP-137-000006086 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006088 | HLP-137-000006088 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006090 | HLP-137-000006090 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006092 | HLP-137-000006093 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006096 | HLP-137-000006096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006100 | HLP-137-000006103 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006106 | HLP-137-000006117 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006119 | HLP-137-000006119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006121 | HLP-137-000006121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006124 | HLP-137-000006125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006127 | HLP-137-000006130 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006133 | HLP-137-000006133 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006135 | HLP-137-000006136 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006138 | HLP-137-000006141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006144 | HLP-137-000006145 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006148 | HLP-137-000006151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006153 | HLP-137-000006153 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006155 | HLP-137-000006164 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006166 | HLP-137-000006167 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006169 | HLP-137-000006171 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006173 | HLP-137-000006176 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006178 | HLP-137-000006179 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006182 | HLP-137-000006186 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006189 | HLP-137-000006201 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006203 | HLP-137-000006203 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006205 | HLP-137-000006210 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006212 | HLP-137-000006214 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006217 | HLP-137-000006221 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006225 | HLP-137-000006226 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006229 | HLP-137-000006233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006235 | HLP-137-000006238 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006240 | HLP-137-000006240 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006244 | HLP-137-000006244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006247 | HLP-137-000006247 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006250 | HLP-137-000006251 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006253 | HLP-137-000006254 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006256 | HLP-137-000006261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006263 | HLP-137-000006263 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006265 | HLP-137-000006268 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006270 | HLP-137-000006270 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006272 | HLP-137-000006272 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006277 | HLP-137-000006278 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006280 | HLP-137-000006281 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006284 | HLP-137-000006290 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006292 | HLP-137-000006308 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006310 | HLP-137-000006311 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006313 | HLP-137-000006318 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006320 | HLP-137-000006320 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006322 | HLP-137-000006323 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006325 | HLP-137-000006330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006332 | HLP-137-000006332 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006334 | HLP-137-000006334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006336 | HLP-137-000006341 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006344 | HLP-137-000006345 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006347 | HLP-137-000006352 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006354 | HLP-137-000006355 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006357 | HLP-137-000006358 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006360 | HLP-137-000006370 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006372 | HLP-137-000006374 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006376 | HLP-137-000006389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006392 | HLP-137-000006392 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006395 | HLP-137-000006406 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006408 | HLP-137-000006408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006410 | HLP-137-000006413 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006418 | HLP-137-000006418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006421 | HLP-137-000006421 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006423 | HLP-137-000006424 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006428 | HLP-137-000006428 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006430 | HLP-137-000006432 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006434 | HLP-137-000006434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006436 | HLP-137-000006442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006449 | HLP-137-000006455 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006457 | HLP-137-000006461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006464 | HLP-137-000006479 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006481 | HLP-137-000006483 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006486 | HLP-137-000006495 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006498 | HLP-137-000006498 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006502 | HLP-137-000006505 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006507 | HLP-137-000006507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006509 | HLP-137-000006509 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006511 | HLP-137-000006511 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006513 | HLP-137-000006514 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006516 | HLP-137-000006516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006518 | HLP-137-000006518 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006521 | HLP-137-000006522 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006525 | HLP-137-000006525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006529 | HLP-137-000006531 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006533 | HLP-137-000006533 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006537 | HLP-137-000006541 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006543 | HLP-137-000006545 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006547 | HLP-137-000006551 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006553 | HLP-137-000006554 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006557 | HLP-137-000006558 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006560 | HLP-137-000006560 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006562 | HLP-137-000006562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006564 | HLP-137-000006564 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006566 | HLP-137-000006567 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006569 | HLP-137-000006573 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006575 | HLP-137-000006580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006582 | HLP-137-000006582 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006584 | HLP-137-000006585 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006587 | HLP-137-000006587 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006589 | HLP-137-000006589 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006594 | HLP-137-000006595 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006599 | HLP-137-000006602 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006605 | HLP-137-000006605 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006608 | HLP-137-000006613 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006615 | HLP-137-000006616 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006618 | HLP-137-000006625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006628 | HLP-137-000006632 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006634 | HLP-137-000006636 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006638 | HLP-137-000006639 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006641 | HLP-137-000006642 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006644 | HLP-137-000006645 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006647 | HLP-137-000006648 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006651 | HLP-137-000006652 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006656 | HLP-137-000006656 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006658 | HLP-137-000006660 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006662 | HLP-137-000006666 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006668 | HLP-137-000006668 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006670 | HLP-137-000006671 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006673 | HLP-137-000006677 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006679 | HLP-137-000006684 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006686 | HLP-137-000006686 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006690 | HLP-137-000006700 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006703 | HLP-137-000006703 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006705 | HLP-137-000006710 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006712 | HLP-137-000006713 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006716 | HLP-137-000006719 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006721 | HLP-137-000006722 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006725 | HLP-137-000006726 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006728 | HLP-137-000006729 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006731 | HLP-137-000006742 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006744 | HLP-137-000006746 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006748 | HLP-137-000006750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006755 | HLP-137-000006757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006759 | HLP-137-000006767 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006769 | HLP-137-000006775 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006777 | HLP-137-000006777 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006779 | HLP-137-000006779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006781 | HLP-137-000006785 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006787 | HLP-137-000006787 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006792 | HLP-137-000006793 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006795 | HLP-137-000006801 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006803 | HLP-137-000006806 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006808 | HLP-137-000006812 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006815 | HLP-137-000006817 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006821 | HLP-137-000006821 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006823 | HLP-137-000006827 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006829 | HLP-137-000006829 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006831 | HLP-137-000006833 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006835 | HLP-137-000006837 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006839 | HLP-137-000006849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006855 | HLP-137-000006855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006858 | HLP-137-000006861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006863 | HLP-137-000006865 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006867 | HLP-137-000006868 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006870 | HLP-137-000006877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006879 | HLP-137-000006887 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006893 | HLP-137-000006894 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006896 | HLP-137-000006897 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006899 | HLP-137-000006899 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006902 | HLP-137-000006907 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006909 | HLP-137-000006911 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006913 | HLP-137-000006913 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006915 | HLP-137-000006915 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006919 | HLP-137-000006921 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006923 | HLP-137-000006927 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006929 | HLP-137-000006936 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006940 | HLP-137-000006944 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006946 | HLP-137-000006961 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006963 | HLP-137-000006964 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006966 | HLP-137-000006971 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006973 | HLP-137-000006974 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006980 | HLP-137-000006982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006984 | HLP-137-000006984 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006986 | HLP-137-000006987 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006991 | HLP-137-000006991 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006993 | HLP-137-000006998 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007000 | HLP-137-000007006 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007009 | HLP-137-000007011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007013 | HLP-137-000007017 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007021 | HLP-137-000007021 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007023 | HLP-137-000007026 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007028 | HLP-137-000007029 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007034 | HLP-137-000007041 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007043 | HLP-137-000007045 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007048 | HLP-137-000007048 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007051 | HLP-137-000007051 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007053 | HLP-137-000007056 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007058 | HLP-137-000007060 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007062 | HLP-137-000007078 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007083 | HLP-137-000007085 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007088 | HLP-137-000007092 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007095 | HLP-137-000007115 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007118 | HLP-137-000007120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007122 | HLP-137-000007140 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007142 | HLP-137-000007142 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007145 | HLP-137-000007146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007148 | HLP-137-000007149 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007151 | HLP-137-000007158 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007160 | HLP-137-000007190 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007192 | HLP-137-000007199 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007201 | HLP-137-000007205 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007211 | HLP-137-000007211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007213 | HLP-137-000007214 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007216 | HLP-137-000007216 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007218 | HLP-137-000007222 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007226 | HLP-137-000007228 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007230 | HLP-137-000007235 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007238 | HLP-137-000007252 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007254 | HLP-137-000007261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007263 | HLP-137-000007269 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007271 | HLP-137-000007291 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007293 | HLP-137-000007293 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007295 | HLP-137-000007297 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007299 | HLP-137-000007299 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007301 | HLP-137-000007302 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007304 | HLP-137-000007305 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007307 | HLP-137-000007310 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007313 | HLP-137-000007322 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007325 | HLP-137-000007327 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007329 | HLP-137-000007334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007337 | HLP-137-000007340 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007342 | HLP-137-000007342 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007354 | HLP-137-000007361 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007363 | HLP-137-000007364 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007367 | HLP-137-000007369 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007371 | HLP-137-000007377 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007379 | HLP-137-000007379 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007383 | HLP-137-000007387 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007389 | HLP-137-000007393 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007396 | HLP-137-000007397 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007399 | HLP-137-000007401 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007403 | HLP-137-000007407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007409 | HLP-137-000007410 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007412 | HLP-137-000007417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007419 | HLP-137-000007436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007438 | HLP-137-000007438 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007440 | HLP-137-000007442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007444 | HLP-137-000007464 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007467 | HLP-137-000007471 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007473 | HLP-137-000007475 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007477 | HLP-137-000007481 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007484 | HLP-137-000007489 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007491 | HLP-137-000007495 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007497 | HLP-137-000007499 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007501 | HLP-137-000007502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007504 | HLP-137-000007504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007506 | HLP-137-000007506 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007509 | HLP-137-000007516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007518 | HLP-137-000007525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007528 | HLP-137-000007528 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007530 | HLP-137-000007531 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007533 | HLP-137-000007538 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007540 | HLP-137-000007540 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007542 | HLP-137-000007546 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007551 | HLP-137-000007558 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007561 | HLP-137-000007562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007565 | HLP-137-000007565 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007571 | HLP-137-000007575 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007578 | HLP-137-000007579 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007581 | HLP-137-000007584 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007586 | HLP-137-000007591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007597 | HLP-137-000007598 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007601 | HLP-137-000007605 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007607 | HLP-137-000007634 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007636 | HLP-137-000007637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007639 | HLP-137-000007640 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007642 | HLP-137-000007644 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007646 | HLP-137-000007646 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007649 | HLP-137-000007649 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007651 | HLP-137-000007651 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007655 | HLP-137-000007656 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007658 | HLP-137-000007659 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007663 | HLP-137-000007665 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007667 | HLP-137-000007673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007676 | HLP-137-000007678 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007681 | HLP-137-000007684 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007686 | HLP-137-000007697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007699 | HLP-137-000007699 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007701 | HLP-137-000007703 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007708 | HLP-137-000007710 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007713 | HLP-137-000007739 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007741 | HLP-137-000007743 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007746 | HLP-137-000007752 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007754 | HLP-137-000007759 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007761 | HLP-137-000007768 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007770 | HLP-137-000007779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007782 | HLP-137-000007785 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007787 | HLP-137-000007787 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007790 | HLP-137-000007791 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007793 | HLP-137-000007795 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007797 | HLP-137-000007835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007837 | HLP-137-000007837 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007839 | HLP-137-000007839 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007844 | HLP-137-000007847 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007849 | HLP-137-000007853 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007855 | HLP-137-000007862 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007864 | HLP-137-000007877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007879 | HLP-137-000007879 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007881 | HLP-137-000007883 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007886 | HLP-137-000007889 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007891 | HLP-137-000007892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007894 | HLP-137-000007895 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007897 | HLP-137-000007897 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007899 | HLP-137-000007900 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007903 | HLP-137-000007904 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007906 | HLP-137-000007906 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007908 | HLP-137-000007915 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007917 | HLP-137-000007919 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007923 | HLP-137-000007927 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007929 | HLP-137-000007940 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007942 | HLP-137-000007942 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007944 | HLP-137-000007947 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007952 | HLP-137-000007954 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007959 | HLP-137-000007962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007964 | HLP-137-000007965 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007968 | HLP-137-000007968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007973 | HLP-137-000007974 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007976 | HLP-137-000007978 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007981 | HLP-137-000007985 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007987 | HLP-137-000007991 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007993 | HLP-137-000007995 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007997 | HLP-137-000008006 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008008 | HLP-137-000008008 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008010 | HLP-137-000008018 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008020 | HLP-137-000008021 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008023 | HLP-137-000008029 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008032 | HLP-137-000008032 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008034 | HLP-137-000008034 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008036 | HLP-137-000008037 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008040 | HLP-137-000008044 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008046 | HLP-137-000008049 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008051 | HLP-137-000008057 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008059 | HLP-137-000008061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008065 | HLP-137-000008070 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008072 | HLP-137-000008080 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008082 | HLP-137-000008082 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008084 | HLP-137-000008085 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008087 | HLP-137-000008087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008090 | HLP-137-000008092 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008094 | HLP-137-000008094 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008096 | HLP-137-000008100 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008103 | HLP-137-000008103 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008108 | HLP-137-000008108 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008110 | HLP-137-000008117 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008120 | HLP-137-000008121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008123 | HLP-137-000008128 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008131 | HLP-137-000008135 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008137 | HLP-137-000008139 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008141 | HLP-137-000008142 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008144 | HLP-137-000008144 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008146 | HLP-137-000008146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008149 | HLP-137-000008150 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008152 | HLP-137-000008152 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008154 | HLP-137-000008156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008158 | HLP-137-000008158 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008160 | HLP-137-000008163 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008165 | HLP-137-000008167 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008169 | HLP-137-000008169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008171 | HLP-137-000008173 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008176 | HLP-137-000008178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008180 | HLP-137-000008181 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008183 | HLP-137-000008186 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008189 | HLP-137-000008189 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008192 | HLP-137-000008202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008204 | HLP-137-000008204 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008208 | HLP-137-000008208 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008210 | HLP-137-000008211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008216 | HLP-137-000008217 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008219 | HLP-137-000008219 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008221 | HLP-137-000008223 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008225 | HLP-137-000008228 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008230 | HLP-137-000008230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008233 | HLP-137-000008233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008235 | HLP-137-000008240 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008243 | HLP-137-000008243 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008246 | HLP-137-000008247 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008251 | HLP-137-000008258 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008260 | HLP-137-000008267 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008269 | HLP-137-000008274 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008277 | HLP-137-000008280 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008282 | HLP-137-000008293 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008295 | HLP-137-000008296 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008298 | HLP-137-000008298 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008300 | HLP-137-000008301 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008306 | HLP-137-000008310 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008312 | HLP-137-000008316 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008318 | HLP-137-000008318 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008320 | HLP-137-000008321 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008323 | HLP-137-000008326 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008328 | HLP-137-000008328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008330 | HLP-137-000008330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008332 | HLP-137-000008334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008336 | HLP-137-000008339 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008342 | HLP-137-000008343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008345 | HLP-137-000008349 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008353 | HLP-137-000008354 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008356 | HLP-137-000008359 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008362 | HLP-137-000008365 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008367 | HLP-137-000008371 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008373 | HLP-137-000008374 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008376 | HLP-137-000008377 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008379 | HLP-137-000008379 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008382 | HLP-137-000008383 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008385 | HLP-137-000008385 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008387 | HLP-137-000008388 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008394 | HLP-137-000008395 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008403 | HLP-137-000008403 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008405 | HLP-137-000008407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008409 | HLP-137-000008414 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008416 | HLP-137-000008416 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008418 | HLP-137-000008422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008424 | HLP-137-000008424 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008426 | HLP-137-000008430 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008432 | HLP-137-000008434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008436 | HLP-137-000008436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008438 | HLP-137-000008438 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008441 | HLP-137-000008442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008445 | HLP-137-000008448 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008452 | HLP-137-000008455 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008458 | HLP-137-000008463 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008468 | HLP-137-000008473 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008477 | HLP-137-000008477 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008479 | HLP-137-000008484 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008486 | HLP-137-000008487 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008489 | HLP-137-000008494 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008496 | HLP-137-000008496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008498 | HLP-137-000008501 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008503 | HLP-137-000008503 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008505 | HLP-137-000008509 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008512 | HLP-137-000008513 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008515 | HLP-137-000008516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008519 | HLP-137-000008523 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008525 | HLP-137-000008525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008528 | HLP-137-000008541 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008544 | HLP-137-000008547 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008549 | HLP-137-000008550 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008557 | HLP-137-000008558 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008560 | HLP-137-000008565 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008567 | HLP-137-000008567 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008574 | HLP-137-000008579 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008581 | HLP-137-000008583 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008586 | HLP-137-000008587 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008591 | HLP-137-000008593 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008595 | HLP-137-000008603 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008605 | HLP-137-000008612 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008614 | HLP-137-000008614 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008616 | HLP-137-000008616 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008618 | HLP-137-000008620 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008624 | HLP-137-000008625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008627 | HLP-137-000008630 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008632 | HLP-137-000008632 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008634 | HLP-137-000008635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008637 | HLP-137-000008638 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008640 | HLP-137-000008645 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008647 | HLP-137-000008653 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008656 | HLP-137-000008656 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008660 | HLP-137-000008662 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008665 | HLP-137-000008669 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008672 | HLP-137-000008675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008677 | HLP-137-000008683 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008685 | HLP-137-000008687 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008689 | HLP-137-000008693 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008695 | HLP-137-000008695 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008697 | HLP-137-000008697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008701 | HLP-137-000008702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008704 | HLP-137-000008704 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008707 | HLP-137-000008714 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008717 | HLP-137-000008724 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008726 | HLP-137-000008726 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008728 | HLP-137-000008728 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008731 | HLP-137-000008743 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008745 | HLP-137-000008745 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008747 | HLP-137-000008748 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008751 | HLP-137-000008751 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008753 | HLP-137-000008754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008756 | HLP-137-000008757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008760 | HLP-137-000008760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008763 | HLP-137-000008763 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008765 | HLP-137-000008765 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008767 | HLP-137-000008773 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008775 | HLP-137-000008776 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008778 | HLP-137-000008787 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008789 | HLP-137-000008793 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008799 | HLP-137-000008803 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008806 | HLP-137-000008811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008813 | HLP-137-000008814 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008816 | HLP-137-000008823 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008825 | HLP-137-000008833 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008838 | HLP-137-000008849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008856 | HLP-137-000008856 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008858 | HLP-137-000008858 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008860 | HLP-137-000008860 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008862 | HLP-137-000008862 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008866 | HLP-137-000008869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008871 | HLP-137-000008871 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008874 | HLP-137-000008874 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008879 | HLP-137-000008881 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008883 | HLP-137-000008893 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008897 | HLP-137-000008897 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008900 | HLP-137-000008908 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008910 | HLP-137-000008913 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008915 | HLP-137-000008915 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008917 | HLP-137-000008919 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008921 | HLP-137-000008921 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008923 | HLP-137-000008931 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008933 | HLP-137-000008935 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008937 | HLP-137-000008938 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008940 | HLP-137-000008953 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008955 | HLP-137-000008957 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008959 | HLP-137-000008959 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008961 | HLP-137-000008961 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008964 | HLP-137-000008966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008968 | HLP-137-000008969 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008972 | HLP-137-000008972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008975 | HLP-137-000008978 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008986 | HLP-137-000008991 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008993 | HLP-137-000008993 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008995 | HLP-137-000008997 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008999 | HLP-137-000008999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009003 | HLP-137-000009007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009009 | HLP-137-000009011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009014 | HLP-137-000009024 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009027 | HLP-137-000009036 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009040 | HLP-137-000009042 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009044 | HLP-137-000009044 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009046 | HLP-137-000009046 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009048 | HLP-137-000009051 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009056 | HLP-137-000009058 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009060 | HLP-137-000009069 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009072 | HLP-137-000009073 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009075 | HLP-137-000009079 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009084 | HLP-137-000009085 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009089 | HLP-137-000009098 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009102 | HLP-137-000009105 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009107 | HLP-137-000009109 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009111 | HLP-137-000009111 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009113 | HLP-137-000009114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009117 | HLP-137-000009119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009124 | HLP-137-000009124 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009126 | HLP-137-000009130 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009139 | HLP-137-000009147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009149 | HLP-137-000009151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009155 | HLP-137-000009155 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009158 | HLP-137-000009158 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009160 | HLP-137-000009160 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009163 | HLP-137-000009165 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009167 | HLP-137-000009172 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009174 | HLP-137-000009174 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009176 | HLP-137-000009177 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009179 | HLP-137-000009180 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009182 | HLP-137-000009185 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009187 | HLP-137-000009194 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009196 | HLP-137-000009206 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009208 | HLP-137-000009224 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009227 | HLP-137-000009237 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009239 | HLP-137-000009242 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009244 | HLP-137-000009250 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009253 | HLP-137-000009256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009258 | HLP-137-000009259 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009261 | HLP-137-000009261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009263 | HLP-137-000009267 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009270 | HLP-137-000009272 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009275 | HLP-137-000009282 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009285 | HLP-137-000009298 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009302 | HLP-137-000009302 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009304 | HLP-137-000009308 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009310 | HLP-137-000009310 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009312 | HLP-137-000009312 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009315 | HLP-137-000009315 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009317 | HLP-137-000009320 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009322 | HLP-137-000009324 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009327 | HLP-137-000009327 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009329 | HLP-137-000009337 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009339 | HLP-137-000009341 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009344 | HLP-137-000009346 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009348 | HLP-137-000009348 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009350 | HLP-137-000009353 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009355 | HLP-137-000009368 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009370 | HLP-137-000009372 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009374 | HLP-137-000009375 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009378 | HLP-137-000009379 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009381 | HLP-137-000009381 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009384 | HLP-137-000009389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009391 | HLP-137-000009391 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009393 | HLP-137-000009394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009396 | HLP-137-000009398 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009400 | HLP-137-000009400 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009402 | HLP-137-000009404 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009411 | HLP-137-000009411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009413 | HLP-137-000009413 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009415 | HLP-137-000009416 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009418 | HLP-137-000009424 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009426 | HLP-137-000009426 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009429 | HLP-137-000009430 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009433 | HLP-137-000009433 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009435 | HLP-137-000009441 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009443 | HLP-137-000009443 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009445 | HLP-137-000009445 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009447 | HLP-137-000009447 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009449 | HLP-137-000009449 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009451 | HLP-137-000009453 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009457 | HLP-137-000009457 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009460 | HLP-137-000009461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009463 | HLP-137-000009463 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009465 | HLP-137-000009466 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009468 | HLP-137-000009469 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009471 | HLP-137-000009471 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009473 | HLP-137-000009473 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009478 | HLP-137-000009478 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009481 | HLP-137-000009484 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009488 | HLP-137-000009488 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009490 | HLP-137-000009493 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009496 | HLP-137-000009496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009498 | HLP-137-000009501 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009503 | HLP-137-000009510 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009512 | HLP-137-000009526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009528 | HLP-137-000009534 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009537 | HLP-137-000009538 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009540 | HLP-137-000009541 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009543 | HLP-137-000009543 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009547 | HLP-137-000009548 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009550 | HLP-137-000009552 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009554 | HLP-137-000009558 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009560 | HLP-137-000009563 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009566 | HLP-137-000009567 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009570 | HLP-137-000009570 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009572 | HLP-137-000009572 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009574 | HLP-137-000009576 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009578 | HLP-137-000009583 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009585 | HLP-137-000009586 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009589 | HLP-137-000009589 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009591 | HLP-137-000009593 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009595 | HLP-137-000009597 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009599 | HLP-137-000009599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009601 | HLP-137-000009601 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009603 | HLP-137-000009604 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009606 | HLP-137-000009607 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009609 | HLP-137-000009615 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009617 | HLP-137-000009621 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009624 | HLP-137-000009624 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009626 | HLP-137-000009631 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009634 | HLP-137-000009635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009637 | HLP-137-000009637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009639 | HLP-137-000009640 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009642 | HLP-137-000009642 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009644 | HLP-137-000009657 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009659 | HLP-137-000009662 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009664 | HLP-137-000009665 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009667 | HLP-137-000009667 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009669 | HLP-137-000009669 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009671 | HLP-137-000009675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009677 | HLP-137-000009679 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009685 | HLP-137-000009686 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009688 | HLP-137-000009694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009697 | HLP-137-000009700 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009703 | HLP-137-000009703 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009708 | HLP-137-000009726 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009728 | HLP-137-000009730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009732 | HLP-137-000009732 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009734 | HLP-137-000009737 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009740 | HLP-137-000009743 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009746 | HLP-137-000009746 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009748 | HLP-137-000009749 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009752 | HLP-137-000009753 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009757 | HLP-137-000009757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009759 | HLP-137-000009770 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009772 | HLP-137-000009775 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009777 | HLP-137-000009785 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009788 | HLP-137-000009788 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009790 | HLP-137-000009793 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009795 | HLP-137-000009796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009801 | HLP-137-000009801 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009803 | HLP-137-000009805 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009807 | HLP-137-000009808 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009810 | HLP-137-000009811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009813 | HLP-137-000009813 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009816 | HLP-137-000009817 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009820 | HLP-137-000009821 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009824 | HLP-137-000009824 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009827 | HLP-137-000009832 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009835 | HLP-137-000009835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009840 | HLP-137-000009840 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009845 | HLP-137-000009846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009849 | HLP-137-000009849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009851 | HLP-137-000009852 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009855 | HLP-137-000009855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009857 | HLP-137-000009858 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009860 | HLP-137-000009861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009863 | HLP-137-000009867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009870 | HLP-137-000009879 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009881 | HLP-137-000009885 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009887 | HLP-137-000009887 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009889 | HLP-137-000009890 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009892 | HLP-137-000009894 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009896 | HLP-137-000009900 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009902 | HLP-137-000009905 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009907 | HLP-137-000009916 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009919 | HLP-137-000009925 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009928 | HLP-137-000009930 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009932 | HLP-137-000009932 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009935 | HLP-137-000009935 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009937 | HLP-137-000009937 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009939 | HLP-137-000009940 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009942 | HLP-137-000009944 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009947 | HLP-137-000009947 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009951 | HLP-137-000009953 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009955 | HLP-137-000009958 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009960 | HLP-137-000009968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009970 | HLP-137-000009977 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009981 | HLP-137-000009989 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009991 | HLP-137-000009993 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009996 | HLP-137-000009996 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009998 | HLP-137-000009998 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010000 | HLP-137-000010001 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010008 | HLP-137-000010008 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010010 | HLP-137-000010013 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010016 | HLP-137-000010023 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010025 | HLP-137-000010027 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010029 | HLP-137-000010035 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010039 | HLP-137-000010041 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010047 | HLP-137-000010048 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010050 | HLP-137-000010050 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010053 | HLP-137-000010055 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010058 | HLP-137-000010059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010061 | HLP-137-000010065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010067 | HLP-137-000010068 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010072 | HLP-137-000010072 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010074 | HLP-137-000010075 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010078 | HLP-137-000010082 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010087 | HLP-137-000010088 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010092 | HLP-137-000010096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010098 | HLP-137-000010098 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010104 | HLP-137-000010104 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010107 | HLP-137-000010108 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010111 | HLP-137-000010111 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010114 | HLP-137-000010114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010118 | HLP-137-000010118 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010120 | HLP-137-000010120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010123 | HLP-137-000010123 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010125 | HLP-137-000010130 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010132 | HLP-137-000010133 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010136 | HLP-137-000010139 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010141 | HLP-137-000010141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010148 | HLP-137-000010149 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010151 | HLP-137-000010151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010154 | HLP-137-000010154 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010156 | HLP-137-000010156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010159 | HLP-137-000010159 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010162 | HLP-137-000010163 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010165 | HLP-137-000010165 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010167 | HLP-137-000010170 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010172 | HLP-137-000010172 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010174 | HLP-137-000010178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010180 | HLP-137-000010184 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010186 | HLP-137-000010186 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010190 | HLP-137-000010191 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010193 | HLP-137-000010193 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010196 | HLP-137-000010196 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010198 | HLP-137-000010199 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010202 | HLP-137-000010202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010204 | HLP-137-000010205 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010210 | HLP-137-000010224 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010227 | HLP-137-000010229 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010231 | HLP-137-000010233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010237 | HLP-137-000010237 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010243 | HLP-137-000010243 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010246 | HLP-137-000010246 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010248 | HLP-137-000010248 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010250 | HLP-137-000010251 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010254 | HLP-137-000010255 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010261 | HLP-137-000010261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010271 | HLP-137-000010273 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010278 | HLP-137-000010278 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010281 | HLP-137-000010281 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010286 | HLP-137-000010291 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010293 | HLP-137-000010299 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010301 | HLP-137-000010302 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010305 | HLP-137-000010309 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010311 | HLP-137-000010311 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010313 | HLP-137-000010314 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010317 | HLP-137-000010317 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010319 | HLP-137-000010319 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010326 | HLP-137-000010326 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010328 | HLP-137-000010333 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010335 | HLP-137-000010335 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010337 | HLP-137-000010337 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010340 | HLP-137-000010343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010345 | HLP-137-000010348 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010354 | HLP-137-000010356 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010358 | HLP-137-000010358 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010360 | HLP-137-000010361 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010363 | HLP-137-000010364 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010366 | HLP-137-000010367 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010369 | HLP-137-000010371 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010373 | HLP-137-000010374 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010377 | HLP-137-000010378 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010381 | HLP-137-000010381 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010385 | HLP-137-000010385 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010390 | HLP-137-000010392 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010394 | HLP-137-000010397 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010402 | HLP-137-000010402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010404 | HLP-137-000010404 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010407 | HLP-137-000010407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010409 | HLP-137-000010410 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010412 | HLP-137-000010413 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010418 | HLP-137-000010418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010420 | HLP-137-000010421 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010423 | HLP-137-000010423 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010426 | HLP-137-000010427 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010429 | HLP-137-000010436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010440 | HLP-137-000010440 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010442 | HLP-137-000010446 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010453 | HLP-137-000010456 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010458 | HLP-137-000010458 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010460 | HLP-137-000010461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010466 | HLP-137-000010466 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010469 | HLP-137-000010478 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010480 | HLP-137-000010481 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010483 | HLP-137-000010492 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010497 | HLP-137-000010498 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010501 | HLP-137-000010502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010504 | HLP-137-000010504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010506 | HLP-137-000010508 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010510 | HLP-137-000010511 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010513 | HLP-137-000010513 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010515 | HLP-137-000010519 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010521 | HLP-137-000010522 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010526 | HLP-137-000010529 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010531 | HLP-137-000010531 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010533 | HLP-137-000010535 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010537 | HLP-137-000010544 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010546 | HLP-137-000010554 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010557 | HLP-137-000010560 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010562 | HLP-137-000010566 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010568 | HLP-137-000010572 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010574 | HLP-137-000010575 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010579 | HLP-137-000010584 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010586 | HLP-137-000010588 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010590 | HLP-137-000010590 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010592 | HLP-137-000010594 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010596 | HLP-137-000010598 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010600 | HLP-137-000010601 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010603 | HLP-137-000010603 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010605 | HLP-137-000010605 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010607 | HLP-137-000010608 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010610 | HLP-137-000010610 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010615 | HLP-137-000010617 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010621 | HLP-137-000010622 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010625 | HLP-137-000010626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010628 | HLP-137-000010631 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010635 | HLP-137-000010642 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010644 | HLP-137-000010648 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010650 | HLP-137-000010652 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010655 | HLP-137-000010656 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010659 | HLP-137-000010663 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010667 | HLP-137-000010668 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010670 | HLP-137-000010671 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010673 | HLP-137-000010673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010675 | HLP-137-000010675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010677 | HLP-137-000010677 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010682 | HLP-137-000010683 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010687 | HLP-137-000010687 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010689 | HLP-137-000010697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010699 | HLP-137-000010700 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010702 | HLP-137-000010703 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010706 | HLP-137-000010706 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010708 | HLP-137-000010709 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010712 | HLP-137-000010712 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010714 | HLP-137-000010716 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010723 | HLP-137-000010727 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010729 | HLP-137-000010730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010732 | HLP-137-000010733 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010735 | HLP-137-000010737 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010740 | HLP-137-000010740 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010743 | HLP-137-000010743 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010745 | HLP-137-000010746 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010749 | HLP-137-000010750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010752 | HLP-137-000010759 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010761 | HLP-137-000010762 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010764 | HLP-137-000010765 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010770 | HLP-137-000010771 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010774 | HLP-137-000010774 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010776 | HLP-137-000010776 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010782 | HLP-137-000010782 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010784 | HLP-137-000010790 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010792 | HLP-137-000010793 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010795 | HLP-137-000010795 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010797 | HLP-137-000010797 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010799 | HLP-137-000010799 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010801 | HLP-137-000010806 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010810 | HLP-137-000010810 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010812 | HLP-137-000010812 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010814 | HLP-137-000010816 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010818 | HLP-137-000010820 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010823 | HLP-137-000010824 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010826 | HLP-137-000010827 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010829 | HLP-137-000010833 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010835 | HLP-137-000010835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010840 | HLP-137-000010841 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010844 | HLP-137-000010852 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010854 | HLP-137-000010855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010857 | HLP-137-000010858 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010860 | HLP-137-000010860 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010862 | HLP-137-000010862 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010864 | HLP-137-000010866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010868 | HLP-137-000010869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010873 | HLP-137-000010878 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010882 | HLP-137-000010883 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010886 | HLP-137-000010889 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010892 | HLP-137-000010892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010897 | HLP-137-000010897 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010899 | HLP-137-000010906 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010908 | HLP-137-000010910 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010912 | HLP-137-000010930 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010932 | HLP-137-000010933 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010935 | HLP-137-000010936 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010938 | HLP-137-000010938 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010940 | HLP-137-000010940 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010942 | HLP-137-000010946 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010948 | HLP-137-000010951 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010953 | HLP-137-000010957 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010960 | HLP-137-000010960 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010962 | HLP-137-000010963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010965 | HLP-137-000010971 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010973 | HLP-137-000010980 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010982 | HLP-137-000010985 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010988 | HLP-137-000010992 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010994 | HLP-137-000010998 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011000 | HLP-137-000011000 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011002 | HLP-137-000011004 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011006 | HLP-137-000011009 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011011 | HLP-137-000011011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011013 | HLP-137-000011014 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011017 | HLP-137-000011017 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011022 | HLP-137-000011023 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011027 | HLP-137-000011036 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011038 | HLP-137-000011039 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011042 | HLP-137-000011047 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011049 | HLP-137-000011051 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011055 | HLP-137-000011065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011068 | HLP-137-000011071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011073 | HLP-137-000011081 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011083 | HLP-137-000011096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011098 | HLP-137-000011107 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011110 | HLP-137-000011110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011113 | HLP-137-000011119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011121 | HLP-137-000011124 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011126 | HLP-137-000011130 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011132 | HLP-137-000011132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011134 | HLP-137-000011139 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011142 | HLP-137-000011143 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011145 | HLP-137-000011160 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011162 | HLP-137-000011183 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011185 | HLP-137-000011192 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011196 | HLP-137-000011202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011204 | HLP-137-000011230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011233 | HLP-137-000011233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011238 | HLP-137-000011240 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011242 | HLP-137-000011244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011246 | HLP-137-000011248 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011251 | HLP-137-000011280 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011282 | HLP-137-000011289 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011291 | HLP-137-000011291 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011293 | HLP-137-000011300 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011302 | HLP-137-000011306 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011308 | HLP-137-000011312 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011314 | HLP-137-000011319 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011321 | HLP-137-000011332 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011334 | HLP-137-000011340 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011344 | HLP-137-000011349 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011351 | HLP-137-000011362 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011364 | HLP-137-000011367 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011370 | HLP-137-000011375 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011377 | HLP-137-000011391 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011393 | HLP-137-000011398 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011400 | HLP-137-000011400 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011402 | HLP-137-000011402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011404 | HLP-137-000011411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011413 | HLP-137-000011423 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011425 | HLP-137-000011425 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011427 | HLP-137-000011427 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011429 | HLP-137-000011433 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011437 | HLP-137-000011446 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011448 | HLP-137-000011452 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011454 | HLP-137-000011456 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011458 | HLP-137-000011458 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011460 | HLP-137-000011467 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011469 | HLP-137-000011485 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011487 | HLP-137-000011489 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011491 | HLP-137-000011498 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011500 | HLP-137-000011501 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011503 | HLP-137-000011507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011509 | HLP-137-000011509 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011511 | HLP-137-000011512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011516 | HLP-137-000011518 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011520 | HLP-137-000011523 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011525 | HLP-137-000011525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011527 | HLP-137-000011528 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011530 | HLP-137-000011535 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011537 | HLP-137-000011537 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011540 | HLP-137-000011542 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011544 | HLP-137-000011544 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011546 | HLP-137-000011557 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011560 | HLP-137-000011578 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011581 | HLP-137-000011589 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011591 | HLP-137-000011591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011593 | HLP-137-000011597 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011599 | HLP-137-000011599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011606 | HLP-137-000011609 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011611 | HLP-137-000011614 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011616 | HLP-137-000011617 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011621 | HLP-137-000011628 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011630 | HLP-137-000011641 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011644 | HLP-137-000011645 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011647 | HLP-137-000011648 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011650 | HLP-137-000011653 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011670 | HLP-137-000011674 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011676 | HLP-137-000011676 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011678 | HLP-137-000011680 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011682 | HLP-137-000011687 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011689 | HLP-137-000011689 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011695 | HLP-137-000011701 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011703 | HLP-137-000011705 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011712 | HLP-137-000011712 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011715 | HLP-137-000011726 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011733 | HLP-137-000011735 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011737 | HLP-137-000011737 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011739 | HLP-137-000011739 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011742 | HLP-137-000011743 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011745 | HLP-137-000011747 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011749 | HLP-137-000011750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011756 | HLP-137-000011756 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011759 | HLP-137-000011759 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011761 | HLP-137-000011762 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011768 | HLP-137-000011792 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011794 | HLP-137-000011796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011811 | HLP-137-000011813 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011815 | HLP-137-000011819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011823 | HLP-137-000011840 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011843 | HLP-137-000011843 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011845 | HLP-137-000011850 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011854 | HLP-137-000011855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011857 | HLP-137-000011869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011871 | HLP-137-000011878 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011880 | HLP-137-000011881 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011886 | HLP-137-000011891 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011893 | HLP-137-000011893 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011901 | HLP-137-000011901 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011907 | HLP-137-000011908 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011913 | HLP-137-000011915 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011918 | HLP-137-000011920 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011925 | HLP-137-000011931 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011933 | HLP-137-000011933 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011936 | HLP-137-000011937 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011948 | HLP-137-000011948 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011950 | HLP-137-000011950 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011954 | HLP-137-000011956 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011959 | HLP-137-000011965 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011967 | HLP-137-000011968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011970 | HLP-137-000011970 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011974 | HLP-137-000011974 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011976 | HLP-137-000011976 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011979 | HLP-137-000011980 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011983 | HLP-137-000011986 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011988 | HLP-137-000011988 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011990 | HLP-137-000011993 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011996 | HLP-137-000012006 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012008 | HLP-137-000012008 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012010 | HLP-137-000012010 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012012 | HLP-137-000012012 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012014 | HLP-137-000012014 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012029 | HLP-137-000012029 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012031 | HLP-137-000012037 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012040 | HLP-137-000012040 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012052 | HLP-137-000012059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012061 | HLP-137-000012061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012063 | HLP-137-000012063 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012065 | HLP-137-000012071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012073 | HLP-137-000012074 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012076 | HLP-137-000012076 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012079 | HLP-137-000012079 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012081 | HLP-137-000012081 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012085 | HLP-137-000012089 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012096 | HLP-137-000012096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012099 | HLP-137-000012106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012112 | HLP-137-000012112 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012116 | HLP-137-000012127 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012131 | HLP-137-000012132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012136 | HLP-137-000012138 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012144 | HLP-137-000012144 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012146 | HLP-137-000012147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012151 | HLP-137-000012151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012154 | HLP-137-000012154 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012157 | HLP-137-000012158 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012160 | HLP-137-000012175 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012178 | HLP-137-000012178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012181 | HLP-137-000012182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012185 | HLP-137-000012185 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012188 | HLP-137-000012189 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012191 | HLP-137-000012191 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012193 | HLP-137-000012195 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012198 | HLP-137-000012201 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012214 | HLP-137-000012214 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012216 | HLP-137-000012216 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012219 | HLP-137-000012219 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012222 | HLP-137-000012222 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012228 | HLP-137-000012232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012234 | HLP-137-000012246 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012248 | HLP-137-000012250 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012252 | HLP-137-000012259 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012264 | HLP-137-000012264 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012268 | HLP-137-000012268 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012271 | HLP-137-000012271 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012274 | HLP-137-000012274 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012276 | HLP-137-000012276 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012278 | HLP-137-000012278 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012281 | HLP-137-000012281 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012283 | HLP-137-000012283 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012294 | HLP-137-000012294 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012298 | HLP-137-000012298 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012300 | HLP-137-000012318 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012320 | HLP-137-000012328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012331 | HLP-137-000012331 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012334 | HLP-137-000012336 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012341 | HLP-137-000012341 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012352 | HLP-137-000012357 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012359 | HLP-137-000012359 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012367 | HLP-137-000012367 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012372 | HLP-137-000012372 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012374 | HLP-137-000012376 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012380 | HLP-137-000012385 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012387 | HLP-137-000012389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012391 | HLP-137-000012392 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012400 | HLP-137-000012402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012404 | HLP-137-000012404 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012407 | HLP-137-000012407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012410 | HLP-137-000012411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012425 | HLP-137-000012431 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012435 | HLP-137-000012436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012438 | HLP-137-000012443 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012448 | HLP-137-000012448 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012450 | HLP-137-000012450 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012454 | HLP-137-000012454 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012462 | HLP-137-000012462 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012468 | HLP-137-000012473 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012475 | HLP-137-000012475 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012477 | HLP-137-000012482 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012485 | HLP-137-000012485 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012487 | HLP-137-000012488 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012490 | HLP-137-000012492 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012497 | HLP-137-000012500 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012505 | HLP-137-000012505 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012508 | HLP-137-000012512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012514 | HLP-137-000012517 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012519 | HLP-137-000012524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012527 | HLP-137-000012527 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012529 | HLP-137-000012530 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012532 | HLP-137-000012541 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012543 | HLP-137-000012549 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012555 | HLP-137-000012555 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012557 | HLP-137-000012557 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012561 | HLP-137-000012562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012568 | HLP-137-000012569 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012571 | HLP-137-000012579 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012581 | HLP-137-000012583 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012585 | HLP-137-000012585 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012587 | HLP-137-000012591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012593 | HLP-137-000012593 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012595 | HLP-137-000012595 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012597 | HLP-137-000012597 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012599 | HLP-137-000012601 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012610 | HLP-137-000012615 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012625 | HLP-137-000012625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012629 | HLP-137-000012635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012637 | HLP-137-000012639 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012642 | HLP-137-000012646 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012653 | HLP-137-000012653 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012655 | HLP-137-000012659 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012661 | HLP-137-000012703 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012705 | HLP-137-000012706 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012717 | HLP-137-000012718 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012721 | HLP-137-000012722 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012724 | HLP-137-000012729 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012736 | HLP-137-000012737 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012740 | HLP-137-000012742 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012744 | HLP-137-000012747 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012750 | HLP-137-000012750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012752 | HLP-137-000012753 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012755 | HLP-137-000012757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012759 | HLP-137-000012760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012764 | HLP-137-000012764 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012766 | HLP-137-000012774 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012776 | HLP-137-000012776 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012780 | HLP-137-000012784 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012790 | HLP-137-000012791 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012794 | HLP-137-000012794 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012798 | HLP-137-000012798 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012801 | HLP-137-000012801 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012804 | HLP-137-000012804 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012811 | HLP-137-000012815 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012817 | HLP-137-000012818 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012820 | HLP-137-000012835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012839 | HLP-137-000012845 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012847 | HLP-137-000012857 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012862 | HLP-137-000012864 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012869 | HLP-137-000012869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012871 | HLP-137-000012872 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012874 | HLP-137-000012874 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012876 | HLP-137-000012880 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012882 | HLP-137-000012899 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012901 | HLP-137-000012901 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012904 | HLP-137-000012907 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012909 | HLP-137-000012909 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012911 | HLP-137-000012911 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012914 | HLP-137-000012920 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012923 | HLP-137-000012923 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012925 | HLP-137-000012928 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012930 | HLP-137-000012930 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012933 | HLP-137-000012933 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012938 | HLP-137-000012941 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012947 | HLP-137-000012963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012965 | HLP-137-000012966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012968 | HLP-137-000012968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012970 | HLP-137-000012970 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012974 | HLP-137-000012974 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012976 | HLP-137-000012976 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012983 | HLP-137-000012985 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012987 | HLP-137-000012989 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012992 | HLP-137-000012992 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012994 | HLP-137-000012995 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013004 | HLP-137-000013004 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013006 | HLP-137-000013011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013013 | HLP-137-000013013 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013027 | HLP-137-000013028 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013033 | HLP-137-000013033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013035 | HLP-137-000013035 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013037 | HLP-137-000013037 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013039 | HLP-137-000013039 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013043 | HLP-137-000013044 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013046 | HLP-137-000013047 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013054 | HLP-137-000013055 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013060 | HLP-137-000013065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013067 | HLP-137-000013083 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013085 | HLP-137-000013086 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013090 | HLP-137-000013102 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013106 | HLP-137-000013106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013109 | HLP-137-000013109 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013113 | HLP-137-000013121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013123 | HLP-137-000013124 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013126 | HLP-137-000013126 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013128 | HLP-137-000013132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013134 | HLP-137-000013134 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013136 | HLP-137-000013138 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013140 | HLP-137-000013141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013144 | HLP-137-000013144 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013146 | HLP-137-000013146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013150 | HLP-137-000013151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013156 | HLP-137-000013156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013159 | HLP-137-000013159 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013164 | HLP-137-000013169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013172 | HLP-137-000013174 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013177 | HLP-137-000013177 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013190 | HLP-137-000013202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013207 | HLP-137-000013209 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013212 | HLP-137-000013212 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013217 | HLP-137-000013227 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013231 | HLP-137-000013232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013235 | HLP-137-000013237 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013244 | HLP-137-000013244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013246 | HLP-137-000013246 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013255 | HLP-137-000013255 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013257 | HLP-137-000013257 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013274 | HLP-137-000013274 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013282 | HLP-137-000013284 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013287 | HLP-137-000013299 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013313 | HLP-137-000013314 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013317 | HLP-137-000013319 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013322 | HLP-137-000013325 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013327 | HLP-137-000013328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013331 | HLP-137-000013331 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013334 | HLP-137-000013334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013337 | HLP-137-000013339 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013352 | HLP-137-000013357 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013359 | HLP-137-000013359 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013361 | HLP-137-000013361 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013363 | HLP-137-000013364 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013366 | HLP-137-000013366 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013369 | HLP-137-000013375 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013378 | HLP-137-000013378 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013380 | HLP-137-000013383 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013386 | HLP-137-000013386 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013388 | HLP-137-000013390 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013392 | HLP-137-000013393 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013396 | HLP-137-000013396 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013398 | HLP-137-000013400 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013402 | HLP-137-000013412 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013414 | HLP-137-000013414 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013419 | HLP-137-000013419 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013425 | HLP-137-000013426 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013429 | HLP-137-000013430 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013432 | HLP-137-000013434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013438 | HLP-137-000013446 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013448 | HLP-137-000013448 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013450 | HLP-137-000013450 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013452 | HLP-137-000013460 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013462 | HLP-137-000013474 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013477 | HLP-137-000013478 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013483 | HLP-137-000013483 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013485 | HLP-137-000013496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013498 | HLP-137-000013498 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013500 | HLP-137-000013507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013509 | HLP-137-000013512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013516 | HLP-137-000013516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013521 | HLP-137-000013521 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013524 | HLP-137-000013524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013526 | HLP-137-000013526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013530 | HLP-137-000013532 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013535 | HLP-137-000013536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013538 | HLP-137-000013541 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013543 | HLP-137-000013543 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013548 | HLP-137-000013558 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013567 | HLP-137-000013567 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013570 | HLP-137-000013570 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013579 | HLP-137-000013583 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013587 | HLP-137-000013592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013599 | HLP-137-000013606 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013609 | HLP-137-000013610 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013613 | HLP-137-000013615 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013619 | HLP-137-000013619 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013621 | HLP-137-000013621 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013623 | HLP-137-000013632 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013635 | HLP-137-000013635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013638 | HLP-137-000013638 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013644 | HLP-137-000013644 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013648 | HLP-137-000013648 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013650 | HLP-137-000013654 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013656 | HLP-137-000013659 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013665 | HLP-137-000013673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013675 | HLP-137-000013675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013678 | HLP-137-000013679 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013683 | HLP-137-000013691 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013693 | HLP-137-000013694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013697 | HLP-137-000013699 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013705 | HLP-137-000013705 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013709 | HLP-137-000013709 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013711 | HLP-137-000013711 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013721 | HLP-137-000013721 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013723 | HLP-137-000013725 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013727 | HLP-137-000013740 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013742 | HLP-137-000013748 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013751 | HLP-137-000013751 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013753 | HLP-137-000013753 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013757 | HLP-137-000013766 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013768 | HLP-137-000013769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013771 | HLP-137-000013771 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013773 | HLP-137-000013773 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013779 | HLP-137-000013780 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013782 | HLP-137-000013782 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013785 | HLP-137-000013788 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013796 | HLP-137-000013796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013799 | HLP-137-000013799 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013811 | HLP-137-000013811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013813 | HLP-137-000013814 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013817 | HLP-137-000013817 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013825 | HLP-137-000013828 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013833 | HLP-137-000013834 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013836 | HLP-137-000013837 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013840 | HLP-137-000013842 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013844 | HLP-137-000013844 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013846 | HLP-137-000013846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013850 | HLP-137-000013855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013858 | HLP-137-000013860 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013862 | HLP-137-000013865 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013869 | HLP-137-000013869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013877 | HLP-137-000013881 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013884 | HLP-137-000013888 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013891 | HLP-137-000013892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013895 | HLP-137-000013900 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013904 | HLP-137-000013919 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013921 | HLP-137-000013926 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013928 | HLP-137-000013954 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013958 | HLP-137-000013958 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013962 | HLP-137-000013969 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013971 | HLP-137-000013979 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013981 | HLP-137-000013982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013988 | HLP-137-000013989 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013992 | HLP-137-000013994 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013996 | HLP-137-000013999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014002 | HLP-137-000014002 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014010 | HLP-137-000014012 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014014 | HLP-137-000014015 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014017 | HLP-137-000014058 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014060 | HLP-137-000014065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014067 | HLP-137-000014067 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014069 | HLP-137-000014081 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014084 | HLP-137-000014084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014088 | HLP-137-000014088 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014092 | HLP-137-000014095 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014097 | HLP-137-000014105 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014107 | HLP-137-000014107 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014109 | HLP-137-000014112 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014116 | HLP-137-000014119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014123 | HLP-137-000014149 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014151 | HLP-137-000014154 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014157 | HLP-137-000014157 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014162 | HLP-137-000014169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014171 | HLP-137-000014171 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014173 | HLP-137-000014174 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014176 | HLP-137-000014176 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014178 | HLP-137-000014186 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014190 | HLP-137-000014192 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014195 | HLP-137-000014195 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014199 | HLP-137-000014202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014204 | HLP-137-000014204 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014207 | HLP-137-000014220 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014222 | HLP-137-000014238 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014240 | HLP-137-000014241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014243 | HLP-137-000014243 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014246 | HLP-137-000014256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014260 | HLP-137-000014260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014265 | HLP-137-000014265 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014273 | HLP-137-000014273 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014277 | HLP-137-000014277 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014280 | HLP-137-000014280 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014283 | HLP-137-000014283 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014285 | HLP-137-000014285 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014296 | HLP-137-000014296 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014302 | HLP-137-000014305 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014311 | HLP-137-000014314 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014321 | HLP-137-000014328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014330 | HLP-137-000014337 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014339 | HLP-137-000014340 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014342 | HLP-137-000014342 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014344 | HLP-137-000014346 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014348 | HLP-137-000014348 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014356 | HLP-137-000014362 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014364 | HLP-137-000014368 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014372 | HLP-137-000014372 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014374 | HLP-137-000014377 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014379 | HLP-137-000014381 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014385 | HLP-137-000014391 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014394 | HLP-137-000014408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014410 | HLP-137-000014411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014413 | HLP-137-000014420 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014422 | HLP-137-000014422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014424 | HLP-137-000014424 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014426 | HLP-137-000014426 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014429 | HLP-137-000014433 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014436 | HLP-137-000014442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014445 | HLP-137-000014445 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014452 | HLP-137-000014457 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014459 | HLP-137-000014459 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014461 | HLP-137-000014462 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014465 | HLP-137-000014465 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014467 | HLP-137-000014473 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014476 | HLP-137-000014480 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014483 | HLP-137-000014489 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014491 | HLP-137-000014493 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014497 | HLP-137-000014499 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014501 | HLP-137-000014502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014505 | HLP-137-000014512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014514 | HLP-137-000014518 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014520 | HLP-137-000014520 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014522 | HLP-137-000014531 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014533 | HLP-137-000014535 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014540 | HLP-137-000014540 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014542 | HLP-137-000014551 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014561 | HLP-137-000014561 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014565 | HLP-137-000014566 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014568 | HLP-137-000014569 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014573 | HLP-137-000014577 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014579 | HLP-137-000014579 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014583 | HLP-137-000014583 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014586 | HLP-137-000014597 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014599 | HLP-137-000014601 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014604 | HLP-137-000014607 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014612 | HLP-137-000014635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014637 | HLP-137-000014638 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014640 | HLP-137-000014643 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014645 | HLP-137-000014660 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014662 | HLP-137-000014662 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014664 | HLP-137-000014673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014677 | HLP-137-000014681 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014686 | HLP-137-000014691 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014700 | HLP-137-000014702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014707 | HLP-137-000014708 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014710 | HLP-137-000014714 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014717 | HLP-137-000014719 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014721 | HLP-137-000014723 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014726 | HLP-137-000014731 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014733 | HLP-137-000014734 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014737 | HLP-137-000014742 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014744 | HLP-137-000014745 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014747 | HLP-137-000014747 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014749 | HLP-137-000014750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014752 | HLP-137-000014753 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014756 | HLP-137-000014766 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014768 | HLP-137-000014775 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014778 | HLP-137-000014795 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014797 | HLP-137-000014797 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014799 | HLP-137-000014800 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014802 | HLP-137-000014804 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014806 | HLP-137-000014806 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014810 | HLP-137-000014811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014813 | HLP-137-000014817 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014828 | HLP-137-000014829 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014839 | HLP-137-000014842 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014845 | HLP-137-000014846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014850 | HLP-137-000014852 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014854 | HLP-137-000014854 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014856 | HLP-137-000014867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014869 | HLP-137-000014869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014871 | HLP-137-000014871 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014873 | HLP-137-000014873 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014875 | HLP-137-000014877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014883 | HLP-137-000014883 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014888 | HLP-137-000014888 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014890 | HLP-137-000014891 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014893 | HLP-137-000014894 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014901 | HLP-137-000014911 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014914 | HLP-137-000014918 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014922 | HLP-137-000014923 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014925 | HLP-137-000014930 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014932 | HLP-137-000014937 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014940 | HLP-137-000014941 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014944 | HLP-137-000014945 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014951 | HLP-137-000014958 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014963 | HLP-137-000014963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014968 | HLP-137-000014968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014970 | HLP-137-000014970 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014972 | HLP-137-000014974 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014977 | HLP-137-000014980 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014983 | HLP-137-000014983 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014985 | HLP-137-000014992 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014994 | HLP-137-000014994 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015000 | HLP-137-000015004 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015006 | HLP-137-000015008 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015012 | HLP-137-000015012 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015018 | HLP-137-000015020 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015022 | HLP-137-000015022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015024 | HLP-137-000015024 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015026 | HLP-137-000015039 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015041 | HLP-137-000015041 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015044 | HLP-137-000015055 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015058 | HLP-137-000015058 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015061 | HLP-137-000015061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015063 | HLP-137-000015063 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015067 | HLP-137-000015074 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015076 | HLP-137-000015076 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015080 | HLP-137-000015088 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015092 | HLP-137-000015093 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015095 | HLP-137-000015095 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015097 | HLP-137-000015097 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015099 | HLP-137-000015099 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015101 | HLP-137-000015104 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015106 | HLP-137-000015109 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015115 | HLP-137-000015115 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015118 | HLP-137-000015121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015124 | HLP-137-000015131 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015133 | HLP-137-000015133 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015135 | HLP-137-000015137 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015141 | HLP-137-000015141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015146 | HLP-137-000015146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015148 | HLP-137-000015148 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015154 | HLP-137-000015154 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015163 | HLP-137-000015164 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015169 | HLP-137-000015177 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015182 | HLP-137-000015183 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015197 | HLP-137-000015201 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015203 | HLP-137-000015203 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015205 | HLP-137-000015205 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015207 | HLP-137-000015207 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015211 | HLP-137-000015211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015223 | HLP-137-000015223 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015226 | HLP-137-000015227 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015229 | HLP-137-000015230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015234 | HLP-137-000015236 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015240 | HLP-137-000015243 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015248 | HLP-137-000015253 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015255 | HLP-137-000015255 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015258 | HLP-137-000015258 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015261 | HLP-137-000015261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015263 | HLP-137-000015263 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015265 | HLP-137-000015265 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015267 | HLP-137-000015269 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015271 | HLP-137-000015271 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015273 | HLP-137-000015273 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015275 | HLP-137-000015275 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015277 | HLP-137-000015279 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015286 | HLP-137-000015290 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015297 | HLP-137-000015297 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015303 | HLP-137-000015309 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015311 | HLP-137-000015314 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015316 | HLP-137-000015317 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015319 | HLP-137-000015321 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015324 | HLP-137-000015327 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015329 | HLP-137-000015331 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015333 | HLP-137-000015333 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015339 | HLP-137-000015339 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015341 | HLP-137-000015341 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015344 | HLP-137-000015344 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015346 | HLP-137-000015346 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015348 | HLP-137-000015351 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015354 | HLP-137-000015354 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015356 | HLP-137-000015356 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015358 | HLP-137-000015360 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015362 | HLP-137-000015364 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015367 | HLP-137-000015367 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015369 | HLP-137-000015380 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015388 | HLP-137-000015393 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015399 | HLP-137-000015399 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015401 | HLP-137-000015401 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015408 | HLP-137-000015417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015422 | HLP-137-000015422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015427 | HLP-137-000015428 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015430 | HLP-137-000015430 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015433 | HLP-137-000015436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015445 | HLP-137-000015451 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015453 | HLP-137-000015455 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015460 | HLP-137-000015460 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015462 | HLP-137-000015462 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015468 | HLP-137-000015468 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015472 | HLP-137-000015474 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015476 | HLP-137-000015476 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015484 | HLP-137-000015484 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015496 | HLP-137-000015501 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015503 | HLP-137-000015504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015506 | HLP-137-000015509 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015511 | HLP-137-000015515 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015518 | HLP-137-000015524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015527 | HLP-137-000015528 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015538 | HLP-137-000015539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015543 | HLP-137-000015543 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015548 | HLP-137-000015550 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015552 | HLP-137-000015552 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015554 | HLP-137-000015555 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015557 | HLP-137-000015557 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015559 | HLP-137-000015559 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015562 | HLP-137-000015562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015569 | HLP-137-000015569 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015579 | HLP-137-000015579 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015581 | HLP-137-000015583 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015585 | HLP-137-000015585 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015588 | HLP-137-000015589 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015591 | HLP-137-000015591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015593 | HLP-137-000015593 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015595 | HLP-137-000015595 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015598 | HLP-137-000015600 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015603 | HLP-137-000015603 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015606 | HLP-137-000015608 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015613 | HLP-137-000015622 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015625 | HLP-137-000015626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015628 | HLP-137-000015628 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015630 | HLP-137-000015631 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015634 | HLP-137-000015635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015637 | HLP-137-000015639 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015652 | HLP-137-000015662 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015664 | HLP-137-000015665 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015667 | HLP-137-000015668 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015670 | HLP-137-000015672 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015676 | HLP-137-000015677 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015680 | HLP-137-000015680 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015682 | HLP-137-000015683 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015685 | HLP-137-000015686 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015688 | HLP-137-000015689 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015691 | HLP-137-000015691 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015695 | HLP-137-000015696 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015698 | HLP-137-000015698 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015702 | HLP-137-000015714 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015718 | HLP-137-000015720 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015726 | HLP-137-000015732 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015737 | HLP-137-000015741 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015745 | HLP-137-000015745 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015747 | HLP-137-000015754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015756 | HLP-137-000015758 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015760 | HLP-137-000015760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015762 | HLP-137-000015762 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015764 | HLP-137-000015764 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015767 | HLP-137-000015773 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015775 | HLP-137-000015776 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015780 | HLP-137-000015782 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015784 | HLP-137-000015786 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015788 | HLP-137-000015791 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015797 | HLP-137-000015799 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015804 | HLP-137-000015805 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015818 | HLP-137-000015818 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015820 | HLP-137-000015829 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015832 | HLP-137-000015832 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015836 | HLP-137-000015837 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015842 | HLP-137-000015842 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015845 | HLP-137-000015845 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015853 | HLP-137-000015853 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015856 | HLP-137-000015856 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015858 | HLP-137-000015862 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015864 | HLP-137-000015866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015870 | HLP-137-000015883 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015885 | HLP-137-000015894 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015896 | HLP-137-000015900 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015902 | HLP-137-000015906 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015913 | HLP-137-000015917 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015940 | HLP-137-000015940 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015942 | HLP-137-000015945 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015949 | HLP-137-000015949 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015951 | HLP-137-000015951 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015957 | HLP-137-000015959 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015961 | HLP-137-000015961 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015963 | HLP-137-000015963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015966 | HLP-137-000015966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015990 | HLP-137-000015992 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015994 | HLP-137-000015997 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016000 | HLP-137-000016000 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016002 | HLP-137-000016030 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016034 | HLP-137-000016051 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016058 | HLP-137-000016061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016063 | HLP-137-000016063 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016065 | HLP-137-000016065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016086 | HLP-137-000016088 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016094 | HLP-137-000016094 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016098 | HLP-137-000016098 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016103 | HLP-137-000016103 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016107 | HLP-137-000016113 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016117 | HLP-137-000016123 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016125 | HLP-137-000016128 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016130 | HLP-137-000016130 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016133 | HLP-137-000016133 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016140 | HLP-137-000016140 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016142 | HLP-137-000016150 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016155 | HLP-137-000016155 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016157 | HLP-137-000016157 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016172 | HLP-137-000016177 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016179 | HLP-137-000016179 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016182 | HLP-137-000016182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016184 | HLP-137-000016184 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016186 | HLP-137-000016192 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016194 | HLP-137-000016194 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016196 | HLP-137-000016198 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016201 | HLP-137-000016202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016205 | HLP-137-000016206 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016209 | HLP-137-000016214 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016217 | HLP-137-000016219 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016222 | HLP-137-000016222 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016225 | HLP-137-000016228 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016232 | HLP-137-000016233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016235 | HLP-137-000016240 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016242 | HLP-137-000016244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016246 | HLP-137-000016246 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016248 | HLP-137-000016261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016263 | HLP-137-000016264 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016267 | HLP-137-000016267 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016274 | HLP-137-000016325 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016327 | HLP-137-000016329 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016333 | HLP-137-000016340 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016391 | HLP-137-000016485 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016487 | HLP-137-000016491 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |