UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES           §          CIVIL ACTION
       CONSOLIDATED LITIGATION           §          NO. 05-4182 "K" (2)
                            §          JUDGE DUVAL
_____§          MAG. WILKINSON
                            §
PERTAINS TO:                              §
       ALL LEVEE                          §
       ALL MRGO                           §
       ALL BARGE                          §
_____§

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-137-000016541 | to | HLP-137-000016546 |
| HLP-137-000016549 | to | HLP-137-000016549 |
| HLP-137-000016554 | to | HLP-137-000016554 |
| HLP-137-000016556 | to | HLP-137-000016556 |
| HLP-137-000016559 | to | HLP-137-000016562 |
| HLP-137-000016566 | to | HLP-137-000016575 |
| HLP-137-000016580 | to | HLP-137-000016581 |
| HLP-137-000016604 | to | HLP-137-000016604 |
| HLP-137-000016611 | to | HLP-137-000016614 |
| HLP-137-000016616 | to | HLP-137-000016616 |
| HLP-137-000016619 | to | HLP-137-000016619 |
| HLP-137-000016628 | to | HLP-137-000016635 |
| HLP-137-000016642 | to | HLP-137-000016652 |
| HLP-137-000016656 | to | HLP-137-000016662 |
| HLP-137-000016664 | to | HLP-137-000016665 |
| HLP-137-000016668 | to | HLP-137-000016669 |
| HLP-137-000016671 | to | HLP-137-000016672 |
| HLP-137-000016679 | to | HLP-137-000016680 |
| HLP-137-000016682 | to | HLP-137-000016687 |
| HLP-137-000016693 | to | HLP-137-000016693 |
| HLP-137-000016695 | to | HLP-137-000016695 |
| HLP-137-000016705 | to | HLP-137-000016705 |
| HLP-137-000016707 | to | HLP-137-000016707 |
| HLP-137-000016711 | to | HLP-137-000016711 |
| HLP-137-000016713 | to | HLP-137-000016720 |
| HLP-137-000016724 | to | HLP-137-000016729 |
| HLP-137-000016731 | to | HLP-137-000016733 |
| HLP-137-000016741 | to | HLP-137-000016742 |
| HLP-137-000016750 | to | HLP-137-000016750 |
| HLP-137-000016752 | to | HLP-137-000016772 |
| HLP-137-000016775 | to | HLP-137-000016782 |
| HLP-137-000016785 | to | HLP-137-000016791 |
| HLP-137-000016793 | to | HLP-137-000016796 |
| HLP-137-000016798 | to | HLP-137-000016809 |
| HLP-137-000016811 | to | HLP-137-000016818 |
| HLP-137-000016820 | to | HLP-137-000016821 |
| HLP-137-000016823 | to | HLP-137-000016825 |
| HLP-137-000016827 | to | HLP-137-000016843 |
| HLP-137-000016845 | to | HLP-137-000016852 |
| HLP-137-000016858 | to | HLP-137-000016860 |
| HLP-137-000016866 | to | HLP-137-000016871 |
| HLP-137-000016873 | to | HLP-137-000016878 |
| HLP-137-000016881 | to | HLP-137-000016889 |
| HLP-137-000016897 | to | HLP-137-000016901 |

| | | |
|---|---|---|
| HLP-137-000016903 | to | HLP-137-000016905 |
| HLP-137-000016910 | to | HLP-137-000016911 |
| HLP-137-000016913 | to | HLP-137-000016913 |
| HLP-137-000016915 | to | HLP-137-000016915 |
| HLP-137-000016919 | to | HLP-137-000016921 |
| HLP-137-000016923 | to | HLP-137-000016923 |
| HLP-137-000016925 | to | HLP-137-000016934 |
| HLP-137-000016936 | to | HLP-137-000016937 |
| HLP-137-000016940 | to | HLP-137-000016940 |
| HLP-137-000016947 | to | HLP-137-000016972 |
| HLP-137-000016974 | to | HLP-137-000016974 |
| HLP-137-000016976 | to | HLP-137-000016979 |
| HLP-137-000016990 | to | HLP-137-000016992 |
| HLP-137-000016994 | to | HLP-137-000016994 |
| HLP-137-000016996 | to | HLP-137-000016996 |
| HLP-137-000016998 | to | HLP-137-000016998 |
| HLP-137-000017003 | to | HLP-137-000017005 |
| HLP-137-000017007 | to | HLP-137-000017007 |
| HLP-137-000017013 | to | HLP-137-000017013 |
| HLP-137-000017015 | to | HLP-137-000017016 |
| HLP-137-000017019 | to | HLP-137-000017020 |
| HLP-137-000017023 | to | HLP-137-000017033 |
| HLP-137-000017036 | to | HLP-137-000017043 |
| HLP-137-000017045 | to | HLP-137-000017057 |
| HLP-137-000017061 | to | HLP-137-000017068 |
| HLP-137-000017088 | to | HLP-137-000017089 |
| HLP-137-000017093 | to | HLP-137-000017093 |
| HLP-137-000017095 | to | HLP-137-000017098 |
| HLP-137-000017104 | to | HLP-137-000017104 |
| HLP-137-000017111 | to | HLP-137-000017113 |
| HLP-137-000017119 | to | HLP-137-000017119 |
| HLP-137-000017121 | to | HLP-137-000017121 |
| HLP-137-000017123 | to | HLP-137-000017123 |
| HLP-137-000017127 | to | HLP-137-000017128 |
| HLP-137-000017134 | to | HLP-137-000017135 |
| HLP-137-000017138 | to | HLP-137-000017146 |
| HLP-137-000017148 | to | HLP-137-000017148 |
| HLP-137-000017150 | to | HLP-137-000017153 |
| HLP-137-000017155 | to | HLP-137-000017155 |
| HLP-137-000017160 | to | HLP-137-000017160 |
| HLP-137-000017162 | to | HLP-137-000017164 |
| HLP-137-000017166 | to | HLP-137-000017169 |
| HLP-137-000017175 | to | HLP-137-000017176 |
| HLP-137-000017179 | to | HLP-137-000017179 |

| | | |
|---|---|---|
| HLP-137-000017184 | to | HLP-137-000017186 |
| HLP-137-000017188 | to | HLP-137-000017208 |
| HLP-137-000017210 | to | HLP-137-000017215 |
| HLP-137-000017224 | to | HLP-137-000017224 |
| HLP-137-000017227 | to | HLP-137-000017231 |
| HLP-137-000017233 | to | HLP-137-000017240 |
| HLP-137-000017244 | to | HLP-137-000017246 |
| HLP-137-000017249 | to | HLP-137-000017262 |
| HLP-137-000017264 | to | HLP-137-000017267 |
| HLP-137-000017269 | to | HLP-137-000017270 |
| HLP-137-000017272 | to | HLP-137-000017291 |
| HLP-137-000017293 | to | HLP-137-000017295 |
| HLP-137-000017297 | to | HLP-137-000017304 |
| HLP-137-000017306 | to | HLP-137-000017320 |
| HLP-137-000017331 | to | HLP-137-000017331 |
| HLP-137-000017346 | to | HLP-137-000017346 |
| HLP-137-000017359 | to | HLP-137-000017359 |
| HLP-137-000017367 | to | HLP-137-000017367 |
| HLP-137-000017369 | to | HLP-137-000017369 |
| HLP-137-000017373 | to | HLP-137-000017373 |
| HLP-137-000017388 | to | HLP-137-000017388 |
| HLP-137-000017390 | to | HLP-137-000017390 |
| HLP-137-000017392 | to | HLP-137-000017392 |
| HLP-137-000017394 | to | HLP-137-000017394 |
| HLP-137-000017396 | to | HLP-137-000017396 |
| HLP-137-000017404 | to | HLP-137-000017404 |
| HLP-137-000017407 | to | HLP-137-000017407 |
| HLP-137-000017409 | to | HLP-137-000017409 |
| HLP-137-000017412 | to | HLP-137-000017412 |
| HLP-137-000017414 | to | HLP-137-000017414 |
| HLP-137-000017416 | to | HLP-137-000017416 |
| HLP-137-000017418 | to | HLP-137-000017418 |
| HLP-137-000017435 | to | HLP-137-000017437 |
| HLP-137-000017455 | to | HLP-137-000017456 |
| HLP-137-000017463 | to | HLP-137-000017463 |
| HLP-137-000017468 | to | HLP-137-000017470 |
| HLP-137-000017472 | to | HLP-137-000017474 |
| HLP-137-000017476 | to | HLP-137-000017502 |
| HLP-137-000017504 | to | HLP-137-000017506 |
| HLP-137-000017508 | to | HLP-137-000017516 |
| HLP-137-000017519 | to | HLP-137-000017519 |
| HLP-137-000017521 | to | HLP-137-000017523 |
| HLP-137-000017525 | to | HLP-137-000017531 |
| HLP-137-000017533 | to | HLP-137-000017535 |

| | | |
|---|---|---|
| HLP-137-000017537 | to | HLP-137-000017537 |
| HLP-137-000017544 | to | HLP-137-000017555 |
| HLP-137-000017557 | to | HLP-137-000017561 |
| HLP-137-000017565 | to | HLP-137-000017572 |
| HLP-137-000017574 | to | HLP-137-000017586 |
| HLP-137-000017588 | to | HLP-137-000017588 |
| HLP-137-000017590 | to | HLP-137-000017591 |
| HLP-137-000017607 | to | HLP-137-000017614 |
| HLP-137-000017616 | to | HLP-137-000017619 |
| HLP-137-000017621 | to | HLP-137-000017624 |
| HLP-137-000017628 | to | HLP-137-000017628 |
| HLP-137-000017630 | to | HLP-137-000017659 |
| HLP-137-000017666 | to | HLP-137-000017666 |
| HLP-137-000017678 | to | HLP-137-000017684 |
| HLP-137-000017686 | to | HLP-137-000017692 |
| HLP-137-000017694 | to | HLP-137-000017695 |
| HLP-137-000017698 | to | HLP-137-000017698 |
| HLP-137-000017706 | to | HLP-137-000017719 |
| HLP-137-000017728 | to | HLP-137-000017729 |
| HLP-137-000017731 | to | HLP-137-000017731 |
| HLP-137-000017733 | to | HLP-137-000017733 |
| HLP-137-000017735 | to | HLP-137-000017736 |
| HLP-137-000017738 | to | HLP-137-000017738 |
| HLP-137-000017742 | to | HLP-137-000017742 |
| HLP-137-000017749 | to | HLP-137-000017749 |
| HLP-137-000017755 | to | HLP-137-000017756 |
| HLP-137-000017760 | to | HLP-137-000017762 |
| HLP-137-000017764 | to | HLP-137-000017766 |
| HLP-137-000017768 | to | HLP-137-000017769 |
| HLP-137-000017771 | to | HLP-137-000017784 |
| HLP-137-000017786 | to | HLP-137-000017788 |
| HLP-137-000017790 | to | HLP-137-000017793 |
| HLP-137-000017797 | to | HLP-137-000017803 |
| HLP-137-000017805 | to | HLP-137-000017806 |
| HLP-137-000017808 | to | HLP-137-000017808 |
| HLP-137-000017810 | to | HLP-137-000017831 |
| HLP-137-000017833 | to | HLP-137-000017833 |
| HLP-137-000017835 | to | HLP-137-000017837 |
| HLP-137-000017843 | to | HLP-137-000017848 |
| HLP-137-000017851 | to | HLP-137-000017852 |
| HLP-137-000017855 | to | HLP-137-000017865 |
| HLP-137-000017867 | to | HLP-137-000017872 |
| HLP-137-000017874 | to | HLP-137-000017874 |
| HLP-137-000017877 | to | HLP-137-000017877 |

| HLP-137-000017879 | to | HLP-137-000017882 |
| HLP-137-000017885 | to | HLP-137-000017885 |
| HLP-137-000017898 | to | HLP-137-000017900 |
| HLP-137-000017904 | to | HLP-137-000017940 |
| HLP-137-000017944 | to | HLP-137-000017945 |
| HLP-137-000017947 | to | HLP-137-000017950 |
| HLP-137-000017952 | to | HLP-137-000017956 |
| HLP-137-000017959 | to | HLP-137-000017960 |
| HLP-137-000017962 | to | HLP-137-000017970 |
| HLP-137-000017972 | to | HLP-137-000017972 |
| HLP-137-000017974 | to | HLP-137-000017975 |
| HLP-137-000017977 | to | HLP-137-000017984 |
| HLP-137-000017988 | to | HLP-137-000017994 |
| HLP-137-000017998 | to | HLP-137-000018001 |
| HLP-137-000018004 | to | HLP-137-000018004 |
| HLP-137-000018006 | to | HLP-137-000018017 |
| HLP-137-000018019 | to | HLP-137-000018021 |
| HLP-137-000018023 | to | HLP-137-000018025 |
| HLP-137-000018027 | to | HLP-137-000018027 |
| HLP-137-000018033 | to | HLP-137-000018034 |
| HLP-137-000018047 | to | HLP-137-000018047 |
| HLP-137-000018049 | to | HLP-137-000018049 |
| HLP-137-000018054 | to | HLP-137-000018055 |
| HLP-137-000018058 | to | HLP-137-000018060 |
| HLP-137-000018062 | to | HLP-137-000018078 |
| HLP-137-000018080 | to | HLP-137-000018080 |
| HLP-137-000018082 | to | HLP-137-000018082 |
| HLP-137-000018085 | to | HLP-137-000018093 |
| HLP-137-000018112 | to | HLP-137-000018116 |
| HLP-137-000018118 | to | HLP-137-000018119 |
| HLP-137-000018121 | to | HLP-137-000018156 |
| HLP-137-000018164 | to | HLP-137-000018164 |
| HLP-137-000018168 | to | HLP-137-000018168 |
| HLP-137-000018174 | to | HLP-137-000018174 |
| HLP-137-000018176 | to | HLP-137-000018176 |
| HLP-137-000018180 | to | HLP-137-000018181 |
| HLP-137-000018183 | to | HLP-137-000018183 |
| HLP-137-000018200 | to | HLP-137-000018200 |
| HLP-137-000018202 | to | HLP-137-000018204 |
| HLP-137-000018207 | to | HLP-137-000018209 |
| HLP-137-000018211 | to | HLP-137-000018211 |
| HLP-137-000018213 | to | HLP-137-000018215 |
| HLP-137-000018222 | to | HLP-137-000018222 |
| HLP-137-000018227 | to | HLP-137-000018227 |

| | | |
|---|---|---|
| HLP-137-000018229 | to | HLP-137-000018230 |
| HLP-137-000018232 | to | HLP-137-000018266 |
| HLP-137-000018273 | to | HLP-137-000018274 |
| HLP-137-000018277 | to | HLP-137-000018279 |
| HLP-137-000018282 | to | HLP-137-000018282 |
| HLP-137-000018284 | to | HLP-137-000018285 |
| HLP-137-000018287 | to | HLP-137-000018293 |
| HLP-137-000018295 | to | HLP-137-000018295 |
| HLP-137-000018297 | to | HLP-137-000018297 |
| HLP-137-000018305 | to | HLP-137-000018306 |
| HLP-137-000018308 | to | HLP-137-000018310 |
| HLP-137-000018313 | to | HLP-137-000018314 |
| HLP-137-000018316 | to | HLP-137-000018316 |
| HLP-137-000018318 | to | HLP-137-000018319 |
| HLP-137-000018323 | to | HLP-137-000018323 |
| HLP-137-000018339 | to | HLP-137-000018352 |
| HLP-137-000018355 | to | HLP-137-000018362 |
| HLP-137-000018364 | to | HLP-137-000018364 |
| HLP-137-000018366 | to | HLP-137-000018372 |
| HLP-137-000018374 | to | HLP-137-000018375 |
| HLP-137-000018377 | to | HLP-137-000018382 |
| HLP-137-000018384 | to | HLP-137-000018386 |
| HLP-137-000018388 | to | HLP-137-000018388 |
| HLP-137-000018390 | to | HLP-137-000018395 |
| HLP-137-000018397 | to | HLP-137-000018411 |
| HLP-137-000018413 | to | HLP-137-000018416 |
| HLP-137-000018418 | to | HLP-137-000018424 |
| HLP-137-000018429 | to | HLP-137-000018429 |
| HLP-137-000018431 | to | HLP-137-000018433 |
| HLP-137-000018435 | to | HLP-137-000018440 |
| HLP-137-000018446 | to | HLP-137-000018446 |
| HLP-137-000018449 | to | HLP-137-000018450 |
| HLP-137-000018454 | to | HLP-137-000018459 |
| HLP-137-000018461 | to | HLP-137-000018466 |
| HLP-137-000018470 | to | HLP-137-000018472 |
| HLP-137-000018475 | to | HLP-137-000018476 |
| HLP-137-000018480 | to | HLP-137-000018481 |
| HLP-137-000018483 | to | HLP-137-000018485 |
| HLP-137-000018489 | to | HLP-137-000018492 |
| HLP-137-000018495 | to | HLP-137-000018499 |
| HLP-137-000018502 | to | HLP-137-000018503 |
| HLP-137-000018505 | to | HLP-137-000018553 |
| HLP-138-000000001 | to | HLP-138-000000002 |
| HLP-138-000000005 | to | HLP-138-000000008 |

| | | |
|---|---|---|
| HLP-138-000000010 | to | HLP-138-000000015 |
| HLP-138-000000017 | to | HLP-138-000000026 |
| HLP-138-000000028 | to | HLP-138-000000042 |
| HLP-138-000000044 | to | HLP-138-000000045 |
| HLP-138-000000047 | to | HLP-138-000000090 |
| HLP-138-000000095 | to | HLP-138-000000100 |
| HLP-138-000000102 | to | HLP-138-000000138 |
| HLP-138-000000145 | to | HLP-138-000000166 |
| HLP-138-000000168 | to | HLP-138-000000258 |
| HLP-138-000000260 | to | HLP-138-000000274 |
| HLP-138-000000276 | to | HLP-138-000000281 |
| HLP-138-000000283 | to | HLP-138-000000313 |
| HLP-138-000000315 | to | HLP-138-000000360 |
| HLP-138-000000362 | to | HLP-138-000000381 |
| HLP-138-000000383 | to | HLP-138-000000403 |
| HLP-138-000000407 | to | HLP-138-000000433 |
| HLP-138-000000435 | to | HLP-138-000000446 |
| HLP-138-000000448 | to | HLP-138-000000448 |
| HLP-138-000000450 | to | HLP-138-000000489 |
| HLP-138-000000491 | to | HLP-138-000000494 |
| HLP-138-000000498 | to | HLP-138-000000502 |
| HLP-138-000000506 | to | HLP-138-000000512 |
| HLP-138-000000515 | to | HLP-138-000000588 |
| HLP-138-000000590 | to | HLP-138-000000592 |
| HLP-138-000000594 | to | HLP-138-000000599 |
| HLP-138-000000601 | to | HLP-138-000000601 |
| HLP-138-000000604 | to | HLP-138-000000609 |
| HLP-138-000000611 | to | HLP-138-000000662 |
| HLP-138-000000665 | to | HLP-138-000000665 |
| HLP-138-000000667 | to | HLP-138-000000696 |
| HLP-138-000000699 | to | HLP-138-000000729 |
| HLP-138-000000731 | to | HLP-138-000000756 |
| HLP-138-000000760 | to | HLP-138-000000848 |
| HLP-138-000000850 | to | HLP-138-000000853 |
| HLP-138-000000855 | to | HLP-138-000000871 |
| HLP-138-000000873 | to | HLP-138-000000873 |
| HLP-138-000000875 | to | HLP-138-000000888 |
| HLP-138-000000890 | to | HLP-138-000000936 |
| HLP-138-000000938 | to | HLP-138-000000944 |
| HLP-138-000000946 | to | HLP-138-000000946 |
| HLP-138-000000948 | to | HLP-138-000000985 |
| HLP-138-000000988 | to | HLP-138-000001027 |
| HLP-138-000001029 | to | HLP-138-000001029 |
| HLP-138-000001031 | to | HLP-138-000001034 |

| | | |
|---|---|---|
| HLP-138-000001036 | to | HLP-138-000001036 |
| HLP-138-000001038 | to | HLP-138-000001038 |
| HLP-138-000001040 | to | HLP-138-000001064 |
| HLP-138-000001067 | to | HLP-138-000001068 |
| HLP-138-000001071 | to | HLP-138-000001083 |
| HLP-165-000000001 | to | HLP-165-000000006 |
| HLP-165-000000010 | to | HLP-165-000000031 |
| HLP-165-000000035 | to | HLP-165-000000037 |
| HLP-165-000000039 | to | HLP-165-000000041 |
| HLP-165-000000045 | to | HLP-165-000000047 |
| HLP-165-000000049 | to | HLP-165-000000050 |
| HLP-165-000000052 | to | HLP-165-000000053 |
| HLP-165-000000055 | to | HLP-165-000000055 |
| HLP-165-000000057 | to | HLP-165-000000057 |
| HLP-165-000000059 | to | HLP-165-000000059 |
| HLP-165-000000061 | to | HLP-165-000000064 |
| HLP-165-000000069 | to | HLP-165-000000071 |
| HLP-165-000000074 | to | HLP-165-000000079 |
| HLP-165-000000081 | to | HLP-165-000000088 |
| HLP-165-000000090 | to | HLP-165-000000093 |
| HLP-165-000000095 | to | HLP-165-000000098 |
| HLP-165-000000101 | to | HLP-165-000000101 |
| HLP-165-000000104 | to | HLP-165-000000117 |
| HLP-165-000000119 | to | HLP-165-000000120 |
| HLP-165-000000122 | to | HLP-165-000000124 |
| HLP-165-000000127 | to | HLP-165-000000127 |
| HLP-165-000000130 | to | HLP-165-000000130 |
| HLP-165-000000132 | to | HLP-165-000000132 |
| HLP-165-000000135 | to | HLP-165-000000136 |
| HLP-165-000000138 | to | HLP-165-000000140 |
| HLP-165-000000142 | to | HLP-165-000000144 |
| HLP-165-000000147 | to | HLP-165-000000151 |
| HLP-165-000000153 | to | HLP-165-000000155 |
| HLP-165-000000157 | to | HLP-165-000000157 |
| HLP-165-000000163 | to | HLP-165-000000163 |
| HLP-165-000000168 | to | HLP-165-000000170 |
| HLP-165-000000172 | to | HLP-165-000000175 |
| HLP-165-000000178 | to | HLP-165-000000179 |
| HLP-165-000000181 | to | HLP-165-000000182 |
| HLP-165-000000184 | to | HLP-165-000000192 |
| HLP-165-000000194 | to | HLP-165-000000204 |
| HLP-165-000000207 | to | HLP-165-000000211 |
| HLP-165-000000214 | to | HLP-165-000000215 |
| HLP-165-000000221 | to | HLP-165-000000224 |

| | | |
|---|---|---|
| HLP-165-000000226 | to | HLP-165-000000237 |
| HLP-165-000000239 | to | HLP-165-000000263 |
| HLP-165-000000266 | to | HLP-165-000000276 |
| HLP-165-000000279 | to | HLP-165-000000289 |
| HLP-165-000000291 | to | HLP-165-000000296 |
| HLP-165-000000298 | to | HLP-165-000000315 |
| HLP-165-000000319 | to | HLP-165-000000319 |
| HLP-165-000000324 | to | HLP-165-000000324 |
| HLP-165-000000326 | to | HLP-165-000000356 |
| HLP-165-000000358 | to | HLP-165-000000378 |
| HLP-165-000000380 | to | HLP-165-000000393 |
| HLP-165-000000395 | to | HLP-165-000000396 |
| HLP-165-000000398 | to | HLP-165-000000404 |
| HLP-165-000000408 | to | HLP-165-000000477 |
| HLP-165-000000479 | to | HLP-165-000000496 |
| HLP-165-000000498 | to | HLP-165-000000504 |
| HLP-165-000000506 | to | HLP-165-000000510 |
| HLP-165-000000512 | to | HLP-165-000000538 |
| HLP-165-000000540 | to | HLP-165-000000541 |
| HLP-165-000000543 | to | HLP-165-000000562 |
| HLP-165-000000564 | to | HLP-165-000000568 |
| HLP-165-000000575 | to | HLP-165-000000577 |
| HLP-165-000000579 | to | HLP-165-000000583 |
| HLP-165-000000587 | to | HLP-165-000000599 |
| HLP-165-000000603 | to | HLP-165-000000615 |
| HLP-165-000000618 | to | HLP-165-000000628 |
| HLP-165-000000632 | to | HLP-165-000000640 |
| HLP-165-000000644 | to | HLP-165-000000647 |
| HLP-165-000000653 | to | HLP-165-000000662 |
| HLP-165-000000665 | to | HLP-165-000000707 |
| HLP-165-000000709 | to | HLP-165-000000731 |
| HLP-165-000000734 | to | HLP-165-000000751 |
| HLP-165-000000753 | to | HLP-165-000000761 |
| HLP-165-000000763 | to | HLP-165-000000798 |
| HLP-165-000000800 | to | HLP-165-000000818 |
| HLP-165-000000820 | to | HLP-165-000000824 |
| HLP-165-000000826 | to | HLP-165-000000831 |
| HLP-165-000000834 | to | HLP-165-000000834 |
| HLP-165-000000837 | to | HLP-165-000000841 |
| HLP-165-000000843 | to | HLP-165-000000843 |
| HLP-165-000000845 | to | HLP-165-000000850 |
| HLP-165-000000852 | to | HLP-165-000000866 |
| HLP-165-000000868 | to | HLP-165-000000868 |
| HLP-165-000000873 | to | HLP-165-000000877 |

| | | |
|---|---|---|
| HLP-165-000000879 | to | HLP-165-000000882 |
| HLP-165-000000884 | to | HLP-165-000000885 |
| HLP-165-000000890 | to | HLP-165-000000901 |
| HLP-165-000000903 | to | HLP-165-000000907 |
| HLP-165-000000909 | to | HLP-165-000000919 |
| HLP-165-000000921 | to | HLP-165-000000924 |
| HLP-165-000000926 | to | HLP-165-000000942 |
| HLP-165-000000944 | to | HLP-165-000000948 |
| HLP-165-000000952 | to | HLP-165-000000954 |
| HLP-165-000000956 | to | HLP-165-000000957 |
| HLP-165-000000961 | to | HLP-165-000000964 |
| HLP-165-000000967 | to | HLP-165-000000968 |
| HLP-165-000000970 | to | HLP-165-000000970 |
| HLP-165-000000975 | to | HLP-165-000000979 |
| HLP-165-000000981 | to | HLP-165-000000987 |
| HLP-165-000000991 | to | HLP-165-000000993 |
| HLP-165-000000996 | to | HLP-165-000000996 |
| HLP-165-000000998 | to | HLP-165-000000999 |
| HLP-165-000001001 | to | HLP-165-000001001 |
| HLP-165-000001003 | to | HLP-165-000001003 |
| HLP-165-000001009 | to | HLP-165-000001016 |
| HLP-165-000001018 | to | HLP-165-000001020 |
| HLP-165-000001024 | to | HLP-165-000001024 |
| HLP-165-000001027 | to | HLP-165-000001048 |
| HLP-165-000001050 | to | HLP-165-000001054 |
| HLP-165-000001056 | to | HLP-165-000001061 |
| HLP-165-000001063 | to | HLP-165-000001063 |
| HLP-165-000001065 | to | HLP-165-000001078 |
| HLP-165-000001080 | to | HLP-165-000001083 |
| HLP-165-000001085 | to | HLP-165-000001086 |
| HLP-165-000001088 | to | HLP-165-000001089 |
| HLP-165-000001091 | to | HLP-165-000001094 |
| HLP-165-000001096 | to | HLP-165-000001098 |
| HLP-165-000001100 | to | HLP-165-000001104 |
| HLP-165-000001106 | to | HLP-165-000001118 |
| HLP-165-000001120 | to | HLP-165-000001123 |
| HLP-165-000001125 | to | HLP-165-000001131 |
| HLP-165-000001133 | to | HLP-165-000001139 |
| HLP-165-000001141 | to | HLP-165-000001173 |
| HLP-165-000001175 | to | HLP-165-000001180 |
| HLP-165-000001182 | to | HLP-165-000001189 |
| HLP-165-000001191 | to | HLP-165-000001192 |
| HLP-165-000001194 | to | HLP-165-000001198 |
| HLP-165-000001201 | to | HLP-165-000001218 |

| | | |
|---|---|---|
| HLP-165-000001221 | to | HLP-165-000001223 |
| HLP-165-000001225 | to | HLP-165-000001225 |
| HLP-165-000001227 | to | HLP-165-000001227 |
| HLP-165-000001229 | to | HLP-165-000001230 |
| HLP-165-000001232 | to | HLP-165-000001232 |
| HLP-165-000001234 | to | HLP-165-000001239 |
| HLP-165-000001241 | to | HLP-165-000001242 |
| HLP-165-000001244 | to | HLP-165-000001244 |
| HLP-165-000001246 | to | HLP-165-000001258 |
| HLP-165-000001261 | to | HLP-165-000001262 |
| HLP-165-000001264 | to | HLP-165-000001265 |
| HLP-165-000001267 | to | HLP-165-000001274 |
| HLP-165-000001278 | to | HLP-165-000001279 |
| HLP-165-000001282 | to | HLP-165-000001282 |
| HLP-165-000001284 | to | HLP-165-000001285 |
| HLP-165-000001287 | to | HLP-165-000001298 |
| HLP-165-000001300 | to | HLP-165-000001306 |
| HLP-165-000001308 | to | HLP-165-000001308 |
| HLP-165-000001310 | to | HLP-165-000001314 |
| HLP-165-000001316 | to | HLP-165-000001325 |
| HLP-165-000001327 | to | HLP-165-000001329 |
| HLP-165-000001331 | to | HLP-165-000001336 |
| HLP-165-000001338 | to | HLP-165-000001338 |
| HLP-165-000001340 | to | HLP-165-000001353 |
| HLP-165-000001356 | to | HLP-165-000001361 |
| HLP-165-000001363 | to | HLP-165-000001366 |
| HLP-165-000001368 | to | HLP-165-000001370 |
| HLP-165-000001373 | to | HLP-165-000001373 |
| HLP-165-000001375 | to | HLP-165-000001375 |
| HLP-165-000001377 | to | HLP-165-000001377 |
| HLP-165-000001380 | to | HLP-165-000001381 |
| HLP-165-000001383 | to | HLP-165-000001383 |
| HLP-165-000001385 | to | HLP-165-000001385 |
| HLP-165-000001387 | to | HLP-165-000001390 |
| HLP-165-000001392 | to | HLP-165-000001400 |
| HLP-165-000001403 | to | HLP-165-000001405 |
| HLP-165-000001408 | to | HLP-165-000001411 |
| HLP-165-000001413 | to | HLP-165-000001413 |
| HLP-165-000001415 | to | HLP-165-000001419 |
| HLP-165-000001422 | to | HLP-165-000001425 |
| HLP-165-000001427 | to | HLP-165-000001432 |
| HLP-165-000001434 | to | HLP-165-000001435 |
| HLP-165-000001439 | to | HLP-165-000001444 |
| HLP-165-000001446 | to | HLP-165-000001446 |

| HLP-165-000001448 | to | HLP-165-000001452 |
|---|---|---|
| HLP-165-000001454 | to | HLP-165-000001454 |
| HLP-165-000001457 | to | HLP-165-000001458 |
| HLP-165-000001460 | to | HLP-165-000001460 |
| HLP-165-000001464 | to | HLP-165-000001466 |
| HLP-165-000001468 | to | HLP-165-000001476 |
| HLP-165-000001478 | to | HLP-165-000001485 |
| HLP-165-000001487 | to | HLP-165-000001490 |
| HLP-165-000001492 | to | HLP-165-000001495 |
| HLP-165-000001498 | to | HLP-165-000001500 |
| HLP-165-000001504 | to | HLP-165-000001508 |
| HLP-165-000001510 | to | HLP-165-000001511 |
| HLP-165-000001513 | to | HLP-165-000001525 |
| HLP-165-000001527 | to | HLP-165-000001527 |
| HLP-165-000001529 | to | HLP-165-000001539 |
| HLP-165-000001542 | to | HLP-165-000001544 |
| HLP-165-000001547 | to | HLP-165-000001552 |
| HLP-165-000001554 | to | HLP-165-000001569 |
| HLP-165-000001572 | to | HLP-165-000001574 |
| HLP-165-000001576 | to | HLP-165-000001593 |
| HLP-165-000001595 | to | HLP-165-000001597 |
| HLP-165-000001601 | to | HLP-165-000001602 |
| HLP-165-000001604 | to | HLP-165-000001612 |
| HLP-165-000001615 | to | HLP-165-000001620 |
| HLP-165-000001623 | to | HLP-165-000001641 |
| HLP-165-000001644 | to | HLP-165-000001645 |
| HLP-165-000001648 | to | HLP-165-000001652 |
| HLP-165-000001654 | to | HLP-165-000001657 |
| HLP-165-000001659 | to | HLP-165-000001659 |
| HLP-165-000001661 | to | HLP-165-000001666 |
| HLP-165-000001668 | to | HLP-165-000001670 |
| HLP-165-000001674 | to | HLP-165-000001674 |
| HLP-165-000001676 | to | HLP-165-000001678 |
| HLP-165-000001681 | to | HLP-165-000001688 |
| HLP-165-000001690 | to | HLP-165-000001690 |
| HLP-165-000001693 | to | HLP-165-000001697 |
| HLP-165-000001700 | to | HLP-165-000001701 |
| HLP-165-000001705 | to | HLP-165-000001712 |
| HLP-165-000001717 | to | HLP-165-000001717 |
| HLP-165-000001719 | to | HLP-165-000001729 |
| HLP-165-000001731 | to | HLP-165-000001731 |
| HLP-165-000001733 | to | HLP-165-000001738 |
| HLP-165-000001740 | to | HLP-165-000001742 |
| HLP-165-000001748 | to | HLP-165-000001748 |

| | | |
|---|---|---|
| HLP-165-000001752 | to | HLP-165-000001752 |
| HLP-165-000001756 | to | HLP-165-000001757 |
| HLP-165-000001761 | to | HLP-165-000001763 |
| HLP-165-000001767 | to | HLP-165-000001767 |
| HLP-165-000001769 | to | HLP-165-000001778 |
| HLP-165-000001780 | to | HLP-165-000001787 |
| HLP-165-000001789 | to | HLP-165-000001790 |
| HLP-165-000001793 | to | HLP-165-000001793 |
| HLP-165-000001801 | to | HLP-165-000001804 |
| HLP-165-000001807 | to | HLP-165-000001811 |
| HLP-165-000001813 | to | HLP-165-000001820 |
| HLP-165-000001822 | to | HLP-165-000001824 |
| HLP-165-000001826 | to | HLP-165-000001827 |
| HLP-165-000001830 | to | HLP-165-000001831 |
| HLP-165-000001835 | to | HLP-165-000001839 |
| HLP-165-000001841 | to | HLP-165-000001844 |
| HLP-165-000001846 | to | HLP-165-000001847 |
| HLP-165-000001850 | to | HLP-165-000001852 |
| HLP-165-000001854 | to | HLP-165-000001854 |
| HLP-165-000001856 | to | HLP-165-000001856 |
| HLP-165-000001858 | to | HLP-165-000001858 |
| HLP-165-000001860 | to | HLP-165-000001864 |
| HLP-165-000001866 | to | HLP-165-000001869 |
| HLP-165-000001872 | to | HLP-165-000001873 |
| HLP-165-000001875 | to | HLP-165-000001876 |
| HLP-165-000001879 | to | HLP-165-000001882 |
| HLP-165-000001888 | to | HLP-165-000001891 |
| HLP-165-000001893 | to | HLP-165-000001898 |
| HLP-165-000001901 | to | HLP-165-000001901 |
| HLP-165-000001904 | to | HLP-165-000001905 |
| HLP-165-000001912 | to | HLP-165-000001914 |
| HLP-165-000001916 | to | HLP-165-000001921 |
| HLP-165-000001923 | to | HLP-165-000001925 |
| HLP-165-000001935 | to | HLP-165-000001935 |
| HLP-165-000001939 | to | HLP-165-000001940 |
| HLP-165-000001945 | to | HLP-165-000001946 |
| HLP-165-000001948 | to | HLP-165-000001950 |
| HLP-165-000001952 | to | HLP-165-000001952 |
| HLP-165-000001956 | to | HLP-165-000001957 |
| HLP-165-000001959 | to | HLP-165-000001959 |
| HLP-165-000001961 | to | HLP-165-000001966 |
| HLP-165-000001968 | to | HLP-165-000001968 |
| HLP-165-000001970 | to | HLP-165-000001971 |
| HLP-165-000001974 | to | HLP-165-000001978 |

| | | |
|---|---|---|
| HLP-165-000001980 | to | HLP-165-000001980 |
| HLP-165-000001983 | to | HLP-165-000001988 |
| HLP-165-000001990 | to | HLP-165-000001998 |
| HLP-165-000002000 | to | HLP-165-000002010 |
| HLP-165-000002012 | to | HLP-165-000002020 |
| HLP-165-000002022 | to | HLP-165-000002026 |
| HLP-165-000002029 | to | HLP-165-000002033 |
| HLP-165-000002035 | to | HLP-165-000002037 |
| HLP-165-000002039 | to | HLP-165-000002044 |
| HLP-165-000002046 | to | HLP-165-000002056 |
| HLP-165-000002058 | to | HLP-165-000002059 |
| HLP-165-000002061 | to | HLP-165-000002066 |
| HLP-165-000002069 | to | HLP-165-000002069 |
| HLP-165-000002071 | to | HLP-165-000002073 |
| HLP-165-000002075 | to | HLP-165-000002076 |
| HLP-165-000002079 | to | HLP-165-000002088 |
| HLP-165-000002091 | to | HLP-165-000002092 |
| HLP-165-000002094 | to | HLP-165-000002109 |
| HLP-165-000002112 | to | HLP-165-000002112 |
| HLP-165-000002116 | to | HLP-165-000002116 |
| HLP-165-000002120 | to | HLP-165-000002120 |
| HLP-165-000002122 | to | HLP-165-000002126 |
| HLP-165-000002129 | to | HLP-165-000002139 |
| HLP-165-000002141 | to | HLP-165-000002148 |
| HLP-165-000002150 | to | HLP-165-000002153 |
| HLP-165-000002156 | to | HLP-165-000002156 |
| HLP-165-000002158 | to | HLP-165-000002158 |
| HLP-165-000002160 | to | HLP-165-000002170 |
| HLP-165-000002173 | to | HLP-165-000002173 |
| HLP-165-000002175 | to | HLP-165-000002180 |
| HLP-165-000002182 | to | HLP-165-000002204 |
| HLP-165-000002206 | to | HLP-165-000002213 |
| HLP-165-000002215 | to | HLP-165-000002218 |
| HLP-165-000002220 | to | HLP-165-000002221 |
| HLP-165-000002223 | to | HLP-165-000002239 |
| HLP-165-000002241 | to | HLP-165-000002244 |
| HLP-165-000002246 | to | HLP-165-000002246 |
| HLP-165-000002249 | to | HLP-165-000002250 |
| HLP-165-000002252 | to | HLP-165-000002256 |
| HLP-165-000002258 | to | HLP-165-000002268 |
| HLP-165-000002270 | to | HLP-165-000002283 |
| HLP-165-000002285 | to | HLP-165-000002289 |
| HLP-165-000002292 | to | HLP-165-000002292 |
| HLP-165-000002294 | to | HLP-165-000002294 |

| | | |
|---|---|---|
| HLP-165-000002297 | to | HLP-165-000002298 |
| HLP-165-000002301 | to | HLP-165-000002304 |
| HLP-165-000002306 | to | HLP-165-000002306 |
| HLP-165-000002308 | to | HLP-165-000002308 |
| HLP-165-000002310 | to | HLP-165-000002314 |
| HLP-165-000002316 | to | HLP-165-000002317 |
| HLP-165-000002319 | to | HLP-165-000002320 |
| HLP-165-000002323 | to | HLP-165-000002329 |
| HLP-165-000002331 | to | HLP-165-000002331 |
| HLP-165-000002333 | to | HLP-165-000002333 |
| HLP-165-000002335 | to | HLP-165-000002335 |
| HLP-165-000002337 | to | HLP-165-000002339 |
| HLP-165-000002343 | to | HLP-165-000002345 |
| HLP-165-000002347 | to | HLP-165-000002355 |
| HLP-165-000002358 | to | HLP-165-000002359 |
| HLP-165-000002362 | to | HLP-165-000002363 |
| HLP-165-000002365 | to | HLP-165-000002367 |
| HLP-165-000002369 | to | HLP-165-000002369 |
| HLP-165-000002372 | to | HLP-165-000002373 |
| HLP-165-000002375 | to | HLP-165-000002375 |
| HLP-165-000002378 | to | HLP-165-000002384 |
| HLP-165-000002386 | to | HLP-165-000002392 |
| HLP-165-000002394 | to | HLP-165-000002396 |
| HLP-165-000002398 | to | HLP-165-000002403 |
| HLP-165-000002406 | to | HLP-165-000002409 |
| HLP-165-000002411 | to | HLP-165-000002412 |
| HLP-165-000002416 | to | HLP-165-000002420 |
| HLP-165-000002422 | to | HLP-165-000002423 |
| HLP-165-000002426 | to | HLP-165-000002431 |
| HLP-165-000002433 | to | HLP-165-000002435 |
| HLP-165-000002437 | to | HLP-165-000002440 |
| HLP-165-000002443 | to | HLP-165-000002447 |
| HLP-165-000002449 | to | HLP-165-000002458 |
| HLP-165-000002460 | to | HLP-165-000002463 |
| HLP-165-000002465 | to | HLP-165-000002474 |
| HLP-165-000002476 | to | HLP-165-000002477 |
| HLP-165-000002479 | to | HLP-165-000002481 |
| HLP-165-000002485 | to | HLP-165-000002489 |
| HLP-165-000002491 | to | HLP-165-000002491 |
| HLP-165-000002493 | to | HLP-165-000002501 |
| HLP-165-000002503 | to | HLP-165-000002506 |
| HLP-165-000002508 | to | HLP-165-000002510 |
| HLP-165-000002513 | to | HLP-165-000002513 |
| HLP-165-000002515 | to | HLP-165-000002516 |

| | | |
|---|---|---|
| HLP-165-000002518 | to | HLP-165-000002521 |
| HLP-165-000002523 | to | HLP-165-000002530 |
| HLP-165-000002532 | to | HLP-165-000002532 |
| HLP-165-000002534 | to | HLP-165-000002538 |
| HLP-165-000002540 | to | HLP-165-000002542 |
| HLP-165-000002544 | to | HLP-165-000002546 |
| HLP-165-000002548 | to | HLP-165-000002551 |
| HLP-165-000002553 | to | HLP-165-000002554 |
| HLP-165-000002556 | to | HLP-165-000002556 |
| HLP-165-000002558 | to | HLP-165-000002563 |
| HLP-165-000002565 | to | HLP-165-000002565 |
| HLP-165-000002569 | to | HLP-165-000002570 |
| HLP-165-000002572 | to | HLP-165-000002573 |
| HLP-165-000002575 | to | HLP-165-000002577 |
| HLP-165-000002579 | to | HLP-165-000002579 |
| HLP-165-000002581 | to | HLP-165-000002581 |
| HLP-165-000002587 | to | HLP-165-000002587 |
| HLP-165-000002589 | to | HLP-165-000002589 |
| HLP-165-000002593 | to | HLP-165-000002597 |
| HLP-165-000002602 | to | HLP-165-000002602 |
| HLP-165-000002604 | to | HLP-165-000002609 |
| HLP-165-000002611 | to | HLP-165-000002614 |
| HLP-165-000002617 | to | HLP-165-000002621 |
| HLP-165-000002623 | to | HLP-165-000002624 |
| HLP-165-000002626 | to | HLP-165-000002627 |
| HLP-165-000002629 | to | HLP-165-000002635 |
| HLP-165-000002637 | to | HLP-165-000002638 |
| HLP-165-000002645 | to | HLP-165-000002648 |
| HLP-165-000002651 | to | HLP-165-000002657 |
| HLP-165-000002659 | to | HLP-165-000002659 |
| HLP-165-000002663 | to | HLP-165-000002663 |
| HLP-165-000002665 | to | HLP-165-000002668 |
| HLP-165-000002670 | to | HLP-165-000002670 |
| HLP-165-000002672 | to | HLP-165-000002672 |
| HLP-165-000002674 | to | HLP-165-000002675 |
| HLP-165-000002678 | to | HLP-165-000002680 |
| HLP-165-000002682 | to | HLP-165-000002684 |
| HLP-165-000002686 | to | HLP-165-000002691 |
| HLP-165-000002694 | to | HLP-165-000002697 |
| HLP-165-000002699 | to | HLP-165-000002707 |
| HLP-165-000002709 | to | HLP-165-000002715 |
| HLP-165-000002717 | to | HLP-165-000002719 |
| HLP-165-000002721 | to | HLP-165-000002722 |
| HLP-165-000002724 | to | HLP-165-000002731 |

| | | |
|---|---|---|
| HLP-165-000002733 | to | HLP-165-000002737 |
| HLP-165-000002739 | to | HLP-165-000002740 |
| HLP-165-000002742 | to | HLP-165-000002744 |
| HLP-165-000002746 | to | HLP-165-000002759 |
| HLP-165-000002761 | to | HLP-165-000002762 |
| HLP-165-000002765 | to | HLP-165-000002766 |
| HLP-165-000002769 | to | HLP-165-000002770 |
| HLP-165-000002776 | to | HLP-165-000002782 |
| HLP-165-000002784 | to | HLP-165-000002787 |
| HLP-165-000002789 | to | HLP-165-000002795 |
| HLP-165-000002797 | to | HLP-165-000002802 |
| HLP-165-000002804 | to | HLP-165-000002822 |
| HLP-165-000002826 | to | HLP-165-000002826 |
| HLP-165-000002828 | to | HLP-165-000002828 |
| HLP-165-000002830 | to | HLP-165-000002839 |
| HLP-165-000002847 | to | HLP-165-000002848 |
| HLP-165-000002852 | to | HLP-165-000002860 |
| HLP-165-000002862 | to | HLP-165-000002862 |
| HLP-165-000002864 | to | HLP-165-000002865 |
| HLP-165-000002867 | to | HLP-165-000002869 |
| HLP-165-000002871 | to | HLP-165-000002872 |
| HLP-165-000002874 | to | HLP-165-000002881 |
| HLP-165-000002883 | to | HLP-165-000002883 |
| HLP-165-000002885 | to | HLP-165-000002885 |
| HLP-165-000002887 | to | HLP-165-000002887 |
| HLP-165-000002889 | to | HLP-165-000002890 |
| HLP-165-000002892 | to | HLP-165-000002892 |
| HLP-165-000002895 | to | HLP-165-000002897 |
| HLP-165-000002900 | to | HLP-165-000002900 |
| HLP-165-000002902 | to | HLP-165-000002902 |
| HLP-165-000002904 | to | HLP-165-000002907 |
| HLP-165-000002910 | to | HLP-165-000002910 |
| HLP-165-000002912 | to | HLP-165-000002913 |
| HLP-165-000002916 | to | HLP-165-000002918 |
| HLP-165-000002920 | to | HLP-165-000002922 |
| HLP-165-000002925 | to | HLP-165-000002925 |
| HLP-165-000002930 | to | HLP-165-000002930 |
| HLP-165-000002933 | to | HLP-165-000002934 |
| HLP-165-000002943 | to | HLP-165-000002944 |
| HLP-165-000002947 | to | HLP-165-000002949 |
| HLP-165-000002955 | to | HLP-165-000002956 |
| HLP-165-000002959 | to | HLP-165-000002960 |
| HLP-165-000002962 | to | HLP-165-000002963 |
| HLP-165-000002966 | to | HLP-165-000002966 |

| | | |
|---|---|---|
| HLP-165-000002968 | to | HLP-165-000002968 |
| HLP-165-000002970 | to | HLP-165-000002970 |
| HLP-165-000002973 | to | HLP-165-000002973 |
| HLP-165-000002981 | to | HLP-165-000002981 |
| HLP-165-000002988 | to | HLP-165-000002988 |
| HLP-165-000002991 | to | HLP-165-000002991 |
| HLP-165-000002993 | to | HLP-165-000002994 |
| HLP-165-000002996 | to | HLP-165-000003001 |
| HLP-165-000003003 | to | HLP-165-000003004 |
| HLP-165-000003008 | to | HLP-165-000003016 |
| HLP-165-000003020 | to | HLP-165-000003020 |
| HLP-165-000003023 | to | HLP-165-000003023 |
| HLP-165-000003027 | to | HLP-165-000003031 |
| HLP-165-000003035 | to | HLP-165-000003036 |
| HLP-165-000003038 | to | HLP-165-000003038 |
| HLP-165-000003040 | to | HLP-165-000003041 |
| HLP-165-000003043 | to | HLP-165-000003043 |
| HLP-165-000003045 | to | HLP-165-000003045 |
| HLP-165-000003047 | to | HLP-165-000003054 |
| HLP-165-000003057 | to | HLP-165-000003057 |
| HLP-165-000003063 | to | HLP-165-000003063 |
| HLP-165-000003066 | to | HLP-165-000003068 |
| HLP-165-000003071 | to | HLP-165-000003071 |
| HLP-165-000003073 | to | HLP-165-000003076 |
| HLP-165-000003078 | to | HLP-165-000003090 |
| HLP-165-000003092 | to | HLP-165-000003092 |
| HLP-165-000003094 | to | HLP-165-000003094 |
| HLP-165-000003096 | to | HLP-165-000003096 |
| HLP-165-000003099 | to | HLP-165-000003100 |
| HLP-165-000003103 | to | HLP-165-000003117 |
| HLP-165-000003119 | to | HLP-165-000003120 |
| HLP-165-000003122 | to | HLP-165-000003123 |
| HLP-165-000003125 | to | HLP-165-000003128 |
| HLP-165-000003130 | to | HLP-165-000003133 |
| HLP-165-000003135 | to | HLP-165-000003135 |
| HLP-165-000003137 | to | HLP-165-000003137 |
| HLP-165-000003141 | to | HLP-165-000003143 |
| HLP-165-000003145 | to | HLP-165-000003145 |
| HLP-165-000003148 | to | HLP-165-000003149 |
| HLP-165-000003152 | to | HLP-165-000003153 |
| HLP-165-000003155 | to | HLP-165-000003156 |
| HLP-165-000003161 | to | HLP-165-000003161 |
| HLP-165-000003163 | to | HLP-165-000003167 |
| HLP-165-000003169 | to | HLP-165-000003173 |

| | | |
|---|---|---|
| HLP-165-000003175 | to | HLP-165-000003180 |
| HLP-165-000003182 | to | HLP-165-000003185 |
| HLP-165-000003193 | to | HLP-165-000003201 |
| HLP-165-000003205 | to | HLP-165-000003208 |
| HLP-165-000003210 | to | HLP-165-000003212 |
| HLP-165-000003215 | to | HLP-165-000003217 |
| HLP-165-000003220 | to | HLP-165-000003231 |
| HLP-165-000003233 | to | HLP-165-000003235 |
| HLP-165-000003237 | to | HLP-165-000003239 |
| HLP-165-000003242 | to | HLP-165-000003243 |
| HLP-165-000003247 | to | HLP-165-000003248 |
| HLP-165-000003250 | to | HLP-165-000003253 |
| HLP-165-000003256 | to | HLP-165-000003258 |
| HLP-165-000003262 | to | HLP-165-000003262 |
| HLP-165-000003265 | to | HLP-165-000003276 |
| HLP-165-000003278 | to | HLP-165-000003285 |
| HLP-165-000003287 | to | HLP-165-000003295 |
| HLP-165-000003297 | to | HLP-165-000003299 |
| HLP-165-000003302 | to | HLP-165-000003305 |
| HLP-165-000003307 | to | HLP-165-000003308 |
| HLP-165-000003310 | to | HLP-165-000003313 |
| HLP-165-000003315 | to | HLP-165-000003316 |
| HLP-165-000003318 | to | HLP-165-000003322 |
| HLP-165-000003326 | to | HLP-165-000003326 |
| HLP-165-000003329 | to | HLP-165-000003331 |
| HLP-165-000003334 | to | HLP-165-000003351 |
| HLP-165-000003353 | to | HLP-165-000003355 |
| HLP-165-000003357 | to | HLP-165-000003357 |
| HLP-165-000003359 | to | HLP-165-000003365 |
| HLP-165-000003367 | to | HLP-165-000003370 |
| HLP-165-000003372 | to | HLP-165-000003373 |
| HLP-165-000003375 | to | HLP-165-000003375 |
| HLP-165-000003379 | to | HLP-165-000003379 |
| HLP-165-000003381 | to | HLP-165-000003383 |
| HLP-165-000003385 | to | HLP-165-000003387 |
| HLP-165-000003389 | to | HLP-165-000003398 |
| HLP-165-000003401 | to | HLP-165-000003402 |
| HLP-165-000003404 | to | HLP-165-000003406 |
| HLP-165-000003409 | to | HLP-165-000003412 |
| HLP-165-000003414 | to | HLP-165-000003415 |
| HLP-165-000003417 | to | HLP-165-000003417 |
| HLP-165-000003419 | to | HLP-165-000003420 |
| HLP-165-000003422 | to | HLP-165-000003424 |
| HLP-165-000003426 | to | HLP-165-000003430 |

| | | |
|---|---|---|
| HLP-165-000003433 | to | HLP-165-000003434 |
| HLP-165-000003436 | to | HLP-165-000003439 |
| HLP-165-000003442 | to | HLP-165-000003446 |
| HLP-165-000003448 | to | HLP-165-000003448 |
| HLP-165-000003453 | to | HLP-165-000003453 |
| HLP-165-000003457 | to | HLP-165-000003460 |
| HLP-165-000003462 | to | HLP-165-000003463 |
| HLP-165-000003466 | to | HLP-165-000003466 |
| HLP-165-000003468 | to | HLP-165-000003468 |
| HLP-165-000003470 | to | HLP-165-000003473 |
| HLP-165-000003477 | to | HLP-165-000003477 |
| HLP-165-000003480 | to | HLP-165-000003481 |
| HLP-165-000003486 | to | HLP-165-000003492 |
| HLP-165-000003494 | to | HLP-165-000003494 |
| HLP-165-000003496 | to | HLP-165-000003496 |
| HLP-165-000003498 | to | HLP-165-000003502 |
| HLP-165-000003504 | to | HLP-165-000003517 |
| HLP-165-000003520 | to | HLP-165-000003522 |
| HLP-165-000003525 | to | HLP-165-000003527 |
| HLP-165-000003529 | to | HLP-165-000003529 |
| HLP-165-000003532 | to | HLP-165-000003532 |
| HLP-165-000003535 | to | HLP-165-000003539 |
| HLP-165-000003541 | to | HLP-165-000003548 |
| HLP-165-000003550 | to | HLP-165-000003551 |
| HLP-165-000003553 | to | HLP-165-000003555 |
| HLP-165-000003560 | to | HLP-165-000003560 |
| HLP-165-000003563 | to | HLP-165-000003563 |
| HLP-165-000003565 | to | HLP-165-000003568 |
| HLP-165-000003570 | to | HLP-165-000003577 |
| HLP-165-000003579 | to | HLP-165-000003580 |
| HLP-165-000003582 | to | HLP-165-000003592 |
| HLP-165-000003594 | to | HLP-165-000003594 |
| HLP-165-000003596 | to | HLP-165-000003596 |
| HLP-165-000003603 | to | HLP-165-000003603 |
| HLP-165-000003606 | to | HLP-165-000003608 |
| HLP-165-000003610 | to | HLP-165-000003614 |
| HLP-165-000003616 | to | HLP-165-000003617 |
| HLP-165-000003619 | to | HLP-165-000003619 |
| HLP-165-000003625 | to | HLP-165-000003625 |
| HLP-165-000003630 | to | HLP-165-000003633 |
| HLP-165-000003635 | to | HLP-165-000003638 |
| HLP-165-000003641 | to | HLP-165-000003641 |
| HLP-165-000003644 | to | HLP-165-000003644 |
| HLP-165-000003646 | to | HLP-165-000003647 |

| | | |
|---|---|---|
| HLP-165-000003650 | to | HLP-165-000003654 |
| HLP-165-000003657 | to | HLP-165-000003657 |
| HLP-165-000003659 | to | HLP-165-000003661 |
| HLP-165-000003664 | to | HLP-165-000003665 |
| HLP-165-000003667 | to | HLP-165-000003667 |
| HLP-165-000003670 | to | HLP-165-000003670 |
| HLP-165-000003675 | to | HLP-165-000003676 |
| HLP-165-000003678 | to | HLP-165-000003679 |
| HLP-165-000003681 | to | HLP-165-000003682 |
| HLP-165-000003685 | to | HLP-165-000003690 |
| HLP-165-000003692 | to | HLP-165-000003695 |
| HLP-165-000003697 | to | HLP-165-000003702 |
| HLP-165-000003704 | to | HLP-165-000003705 |
| HLP-165-000003707 | to | HLP-165-000003718 |
| HLP-165-000003720 | to | HLP-165-000003721 |
| HLP-165-000003723 | to | HLP-165-000003732 |
| HLP-165-000003734 | to | HLP-165-000003765 |
| HLP-165-000003767 | to | HLP-165-000003771 |
| HLP-165-000003774 | to | HLP-165-000003779 |
| HLP-165-000003782 | to | HLP-165-000003782 |
| HLP-165-000003784 | to | HLP-165-000003806 |
| HLP-165-000003808 | to | HLP-165-000003809 |
| HLP-165-000003813 | to | HLP-165-000003814 |
| HLP-165-000003816 | to | HLP-165-000003817 |
| HLP-165-000003819 | to | HLP-165-000003821 |
| HLP-165-000003823 | to | HLP-165-000003823 |
| HLP-165-000003828 | to | HLP-165-000003828 |
| HLP-165-000003834 | to | HLP-165-000003839 |
| HLP-165-000003841 | to | HLP-165-000003851 |
| HLP-165-000003853 | to | HLP-165-000003858 |
| HLP-165-000003862 | to | HLP-165-000003866 |
| HLP-165-000003868 | to | HLP-165-000003870 |
| HLP-165-000003872 | to | HLP-165-000003873 |
| HLP-165-000003876 | to | HLP-165-000003879 |
| HLP-165-000003882 | to | HLP-165-000003886 |
| HLP-165-000003889 | to | HLP-165-000003896 |
| HLP-165-000003898 | to | HLP-165-000003899 |
| HLP-165-000003901 | to | HLP-165-000003902 |
| HLP-165-000003905 | to | HLP-165-000003905 |
| HLP-165-000003907 | to | HLP-165-000003908 |
| HLP-165-000003910 | to | HLP-165-000003910 |
| HLP-165-000003912 | to | HLP-165-000003917 |
| HLP-165-000003919 | to | HLP-165-000003922 |
| HLP-165-000003924 | to | HLP-165-000003930 |

| | | |
|---|---|---|
| HLP-165-000003932 | to | HLP-165-000003935 |
| HLP-165-000003937 | to | HLP-165-000003942 |
| HLP-165-000003944 | to | HLP-165-000003957 |
| HLP-165-000003959 | to | HLP-165-000003959 |
| HLP-165-000003962 | to | HLP-165-000003962 |
| HLP-165-000003964 | to | HLP-165-000003969 |
| HLP-165-000003972 | to | HLP-165-000003972 |
| HLP-165-000003974 | to | HLP-165-000003974 |
| HLP-165-000003976 | to | HLP-165-000003976 |
| HLP-165-000003978 | to | HLP-165-000003978 |
| HLP-165-000003980 | to | HLP-165-000003980 |
| HLP-165-000003984 | to | HLP-165-000003984 |
| HLP-165-000003987 | to | HLP-165-000003988 |
| HLP-165-000003990 | to | HLP-165-000003995 |
| HLP-165-000003997 | to | HLP-165-000004006 |
| HLP-165-000004008 | to | HLP-165-000004010 |
| HLP-165-000004012 | to | HLP-165-000004017 |
| HLP-165-000004019 | to | HLP-165-000004021 |
| HLP-165-000004023 | to | HLP-165-000004023 |
| HLP-165-000004025 | to | HLP-165-000004025 |
| HLP-165-000004027 | to | HLP-165-000004027 |
| HLP-165-000004031 | to | HLP-165-000004031 |
| HLP-165-000004033 | to | HLP-165-000004041 |
| HLP-165-000004045 | to | HLP-165-000004045 |
| HLP-165-000004047 | to | HLP-165-000004049 |
| HLP-165-000004051 | to | HLP-165-000004052 |
| HLP-165-000004054 | to | HLP-165-000004059 |
| HLP-165-000004061 | to | HLP-165-000004064 |
| HLP-165-000004067 | to | HLP-165-000004072 |
| HLP-165-000004074 | to | HLP-165-000004074 |
| HLP-165-000004078 | to | HLP-165-000004078 |
| HLP-165-000004081 | to | HLP-165-000004084 |
| HLP-165-000004086 | to | HLP-165-000004088 |
| HLP-165-000004090 | to | HLP-165-000004090 |
| HLP-165-000004092 | to | HLP-165-000004095 |
| HLP-165-000004097 | to | HLP-165-000004098 |
| HLP-165-000004100 | to | HLP-165-000004100 |
| HLP-165-000004102 | to | HLP-165-000004103 |
| HLP-165-000004105 | to | HLP-165-000004105 |
| HLP-165-000004107 | to | HLP-165-000004115 |
| HLP-165-000004117 | to | HLP-165-000004119 |
| HLP-165-000004121 | to | HLP-165-000004121 |
| HLP-165-000004123 | to | HLP-165-000004126 |
| HLP-165-000004128 | to | HLP-165-000004129 |

| | | |
|---|---|---|
| HLP-165-000004139 | to | HLP-165-000004140 |
| HLP-165-000004146 | to | HLP-165-000004148 |
| HLP-165-000004150 | to | HLP-165-000004160 |
| HLP-165-000004162 | to | HLP-165-000004163 |
| HLP-165-000004172 | to | HLP-165-000004172 |
| HLP-165-000004174 | to | HLP-165-000004175 |
| HLP-165-000004180 | to | HLP-165-000004184 |
| HLP-165-000004186 | to | HLP-165-000004187 |
| HLP-165-000004189 | to | HLP-165-000004193 |
| HLP-165-000004199 | to | HLP-165-000004201 |
| HLP-165-000004203 | to | HLP-165-000004204 |
| HLP-165-000004207 | to | HLP-165-000004207 |
| HLP-165-000004209 | to | HLP-165-000004209 |
| HLP-165-000004211 | to | HLP-165-000004214 |
| HLP-165-000004216 | to | HLP-165-000004216 |
| HLP-165-000004219 | to | HLP-165-000004221 |
| HLP-165-000004223 | to | HLP-165-000004226 |
| HLP-165-000004229 | to | HLP-165-000004237 |
| HLP-165-000004239 | to | HLP-165-000004239 |
| HLP-165-000004241 | to | HLP-165-000004242 |
| HLP-165-000004244 | to | HLP-165-000004244 |
| HLP-165-000004246 | to | HLP-165-000004246 |
| HLP-165-000004248 | to | HLP-165-000004248 |
| HLP-165-000004252 | to | HLP-165-000004254 |
| HLP-165-000004257 | to | HLP-165-000004264 |
| HLP-165-000004266 | to | HLP-165-000004267 |
| HLP-165-000004269 | to | HLP-165-000004269 |
| HLP-165-000004271 | to | HLP-165-000004284 |
| HLP-165-000004286 | to | HLP-165-000004288 |
| HLP-165-000004290 | to | HLP-165-000004294 |
| HLP-165-000004296 | to | HLP-165-000004296 |
| HLP-165-000004298 | to | HLP-165-000004300 |
| HLP-165-000004302 | to | HLP-165-000004308 |
| HLP-165-000004311 | to | HLP-165-000004314 |
| HLP-165-000004316 | to | HLP-165-000004318 |
| HLP-165-000004320 | to | HLP-165-000004320 |
| HLP-165-000004322 | to | HLP-165-000004323 |
| HLP-165-000004325 | to | HLP-165-000004325 |
| HLP-165-000004328 | to | HLP-165-000004328 |
| HLP-165-000004330 | to | HLP-165-000004331 |
| HLP-165-000004334 | to | HLP-165-000004339 |
| HLP-165-000004342 | to | HLP-165-000004345 |
| HLP-165-000004347 | to | HLP-165-000004358 |
| HLP-165-000004360 | to | HLP-165-000004360 |

| | | |
|---|---|---|
| HLP-165-000004363 | to | HLP-165-000004363 |
| HLP-165-000004366 | to | HLP-165-000004368 |
| HLP-165-000004372 | to | HLP-165-000004379 |
| HLP-165-000004382 | to | HLP-165-000004387 |
| HLP-165-000004389 | to | HLP-165-000004395 |
| HLP-165-000004397 | to | HLP-165-000004398 |
| HLP-165-000004400 | to | HLP-165-000004402 |
| HLP-165-000004404 | to | HLP-165-000004408 |
| HLP-165-000004414 | to | HLP-165-000004416 |
| HLP-165-000004420 | to | HLP-165-000004422 |
| HLP-165-000004424 | to | HLP-165-000004424 |
| HLP-165-000004426 | to | HLP-165-000004427 |
| HLP-165-000004429 | to | HLP-165-000004433 |
| HLP-165-000004435 | to | HLP-165-000004437 |
| HLP-165-000004439 | to | HLP-165-000004441 |
| HLP-165-000004444 | to | HLP-165-000004455 |
| HLP-165-000004457 | to | HLP-165-000004460 |
| HLP-165-000004462 | to | HLP-165-000004463 |
| HLP-165-000004465 | to | HLP-165-000004467 |
| HLP-165-000004470 | to | HLP-165-000004470 |
| HLP-165-000004472 | to | HLP-165-000004472 |
| HLP-165-000004485 | to | HLP-165-000004486 |
| HLP-165-000004488 | to | HLP-165-000004488 |
| HLP-165-000004493 | to | HLP-165-000004493 |
| HLP-165-000004495 | to | HLP-165-000004495 |
| HLP-165-000004499 | to | HLP-165-000004499 |
| HLP-165-000004504 | to | HLP-165-000004504 |
| HLP-165-000004507 | to | HLP-165-000004510 |
| HLP-165-000004512 | to | HLP-165-000004512 |
| HLP-165-000004514 | to | HLP-165-000004515 |
| HLP-165-000004517 | to | HLP-165-000004518 |
| HLP-165-000004520 | to | HLP-165-000004524 |
| HLP-165-000004527 | to | HLP-165-000004532 |
| HLP-165-000004534 | to | HLP-165-000004537 |
| HLP-165-000004539 | to | HLP-165-000004539 |
| HLP-165-000004541 | to | HLP-165-000004541 |
| HLP-165-000004544 | to | HLP-165-000004547 |
| HLP-165-000004549 | to | HLP-165-000004559 |
| HLP-165-000004561 | to | HLP-165-000004564 |
| HLP-165-000004566 | to | HLP-165-000004569 |
| HLP-165-000004571 | to | HLP-165-000004571 |
| HLP-165-000004574 | to | HLP-165-000004574 |
| HLP-165-000004576 | to | HLP-165-000004576 |
| HLP-165-000004578 | to | HLP-165-000004579 |

| | | |
|---|---|---|
| HLP-165-000004581 | to | HLP-165-000004591 |
| HLP-165-000004595 | to | HLP-165-000004595 |
| HLP-165-000004598 | to | HLP-165-000004598 |
| HLP-165-000004600 | to | HLP-165-000004600 |
| HLP-165-000004603 | to | HLP-165-000004604 |
| HLP-165-000004608 | to | HLP-165-000004608 |
| HLP-165-000004610 | to | HLP-165-000004613 |
| HLP-165-000004615 | to | HLP-165-000004620 |
| HLP-165-000004622 | to | HLP-165-000004632 |
| HLP-165-000004634 | to | HLP-165-000004635 |
| HLP-165-000004640 | to | HLP-165-000004640 |
| HLP-165-000004643 | to | HLP-165-000004646 |
| HLP-165-000004648 | to | HLP-165-000004655 |
| HLP-165-000004657 | to | HLP-165-000004657 |
| HLP-165-000004660 | to | HLP-165-000004660 |
| HLP-165-000004663 | to | HLP-165-000004663 |
| HLP-165-000004666 | to | HLP-165-000004673 |
| HLP-165-000004675 | to | HLP-165-000004675 |
| HLP-165-000004677 | to | HLP-165-000004680 |
| HLP-165-000004682 | to | HLP-165-000004682 |
| HLP-165-000004684 | to | HLP-165-000004684 |
| HLP-165-000004690 | to | HLP-165-000004693 |
| HLP-165-000004696 | to | HLP-165-000004696 |
| HLP-165-000004699 | to | HLP-165-000004699 |
| HLP-165-000004701 | to | HLP-165-000004702 |
| HLP-165-000004704 | to | HLP-165-000004706 |
| HLP-165-000004708 | to | HLP-165-000004714 |
| HLP-165-000004717 | to | HLP-165-000004717 |
| HLP-165-000004720 | to | HLP-165-000004722 |
| HLP-165-000004725 | to | HLP-165-000004726 |
| HLP-165-000004729 | to | HLP-165-000004729 |
| HLP-165-000004731 | to | HLP-165-000004735 |
| HLP-165-000004743 | to | HLP-165-000004743 |
| HLP-165-000004746 | to | HLP-165-000004748 |
| HLP-165-000004750 | to | HLP-165-000004750 |
| HLP-165-000004757 | to | HLP-165-000004757 |
| HLP-165-000004763 | to | HLP-165-000004765 |
| HLP-165-000004769 | to | HLP-165-000004779 |
| HLP-165-000004781 | to | HLP-165-000004781 |
| HLP-165-000004789 | to | HLP-165-000004789 |
| HLP-165-000004791 | to | HLP-165-000004794 |
| HLP-165-000004797 | to | HLP-165-000004800 |
| HLP-165-000004802 | to | HLP-165-000004802 |
| HLP-165-000004804 | to | HLP-165-000004804 |

| | | |
|---|---|---|
| HLP-165-000004806 | to | HLP-165-000004811 |
| HLP-165-000004815 | to | HLP-165-000004816 |
| HLP-165-000004819 | to | HLP-165-000004819 |
| HLP-165-000004822 | to | HLP-165-000004830 |
| HLP-165-000004833 | to | HLP-165-000004836 |
| HLP-165-000004838 | to | HLP-165-000004838 |
| HLP-165-000004840 | to | HLP-165-000004840 |
| HLP-165-000004842 | to | HLP-165-000004842 |
| HLP-165-000004844 | to | HLP-165-000004848 |
| HLP-165-000004854 | to | HLP-165-000004854 |
| HLP-165-000004856 | to | HLP-165-000004856 |
| HLP-165-000004859 | to | HLP-165-000004859 |
| HLP-165-000004863 | to | HLP-165-000004865 |
| HLP-165-000004868 | to | HLP-165-000004869 |
| HLP-165-000004871 | to | HLP-165-000004871 |
| HLP-165-000004873 | to | HLP-165-000004873 |
| HLP-165-000004875 | to | HLP-165-000004875 |
| HLP-165-000004878 | to | HLP-165-000004880 |
| HLP-165-000004883 | to | HLP-165-000004884 |
| HLP-165-000004887 | to | HLP-165-000004887 |
| HLP-165-000004889 | to | HLP-165-000004889 |
| HLP-165-000004892 | to | HLP-165-000004892 |
| HLP-165-000004894 | to | HLP-165-000004894 |
| HLP-165-000004898 | to | HLP-165-000004898 |
| HLP-165-000004902 | to | HLP-165-000004902 |
| HLP-165-000004909 | to | HLP-165-000004910 |
| HLP-165-000004912 | to | HLP-165-000004915 |
| HLP-165-000004917 | to | HLP-165-000004917 |
| HLP-165-000004919 | to | HLP-165-000004923 |
| HLP-165-000004925 | to | HLP-165-000004928 |
| HLP-165-000004931 | to | HLP-165-000004936 |
| HLP-165-000004939 | to | HLP-165-000004939 |
| HLP-165-000004941 | to | HLP-165-000004943 |
| HLP-165-000004948 | to | HLP-165-000004948 |
| HLP-165-000004951 | to | HLP-165-000004953 |
| HLP-165-000004955 | to | HLP-165-000004967 |
| HLP-165-000004969 | to | HLP-165-000004971 |
| HLP-165-000004974 | to | HLP-165-000004978 |
| HLP-165-000004980 | to | HLP-165-000004983 |
| HLP-165-000004985 | to | HLP-165-000004986 |
| HLP-165-000004988 | to | HLP-165-000004992 |
| HLP-165-000004994 | to | HLP-165-000004996 |
| HLP-165-000004998 | to | HLP-165-000005002 |
| HLP-165-000005005 | to | HLP-165-000005005 |

| | | |
|---|---|---|
| HLP-165-000005008 | to | HLP-165-000005011 |
| HLP-165-000005013 | to | HLP-165-000005013 |
| HLP-165-000005017 | to | HLP-165-000005019 |
| HLP-165-000005021 | to | HLP-165-000005025 |
| HLP-165-000005027 | to | HLP-165-000005034 |
| HLP-165-000005036 | to | HLP-165-000005037 |
| HLP-165-000005039 | to | HLP-165-000005041 |
| HLP-165-000005047 | to | HLP-165-000005047 |
| HLP-165-000005049 | to | HLP-165-000005049 |
| HLP-165-000005052 | to | HLP-165-000005055 |
| HLP-165-000005057 | to | HLP-165-000005059 |
| HLP-165-000005061 | to | HLP-165-000005061 |
| HLP-165-000005066 | to | HLP-165-000005066 |
| HLP-165-000005068 | to | HLP-165-000005070 |
| HLP-165-000005072 | to | HLP-165-000005074 |
| HLP-165-000005077 | to | HLP-165-000005077 |
| HLP-165-000005079 | to | HLP-165-000005080 |
| HLP-165-000005083 | to | HLP-165-000005083 |
| HLP-165-000005085 | to | HLP-165-000005086 |
| HLP-165-000005088 | to | HLP-165-000005090 |
| HLP-165-000005092 | to | HLP-165-000005094 |
| HLP-165-000005097 | to | HLP-165-000005098 |
| HLP-165-000005100 | to | HLP-165-000005100 |
| HLP-165-000005102 | to | HLP-165-000005103 |
| HLP-165-000005105 | to | HLP-165-000005112 |
| HLP-165-000005114 | to | HLP-165-000005125 |
| HLP-165-000005127 | to | HLP-165-000005129 |
| HLP-165-000005131 | to | HLP-165-000005136 |
| HLP-165-000005138 | to | HLP-165-000005139 |
| HLP-165-000005141 | to | HLP-165-000005145 |
| HLP-165-000005147 | to | HLP-165-000005151 |
| HLP-165-000005153 | to | HLP-165-000005164 |
| HLP-165-000005166 | to | HLP-165-000005170 |
| HLP-165-000005172 | to | HLP-165-000005172 |
| HLP-165-000005174 | to | HLP-165-000005174 |
| HLP-165-000005176 | to | HLP-165-000005178 |
| HLP-165-000005180 | to | HLP-165-000005183 |
| HLP-165-000005185 | to | HLP-165-000005187 |
| HLP-165-000005189 | to | HLP-165-000005190 |
| HLP-165-000005194 | to | HLP-165-000005194 |
| HLP-165-000005197 | to | HLP-165-000005198 |
| HLP-165-000005201 | to | HLP-165-000005202 |
| HLP-165-000005205 | to | HLP-165-000005205 |
| HLP-165-000005211 | to | HLP-165-000005214 |

28

| | | |
|---|---|---|
| HLP-165-000005218 | to | HLP-165-000005218 |
| HLP-165-000005221 | to | HLP-165-000005228 |
| HLP-165-000005230 | to | HLP-165-000005231 |
| HLP-165-000005233 | to | HLP-165-000005234 |
| HLP-165-000005236 | to | HLP-165-000005238 |
| HLP-165-000005240 | to | HLP-165-000005243 |
| HLP-165-000005245 | to | HLP-165-000005250 |
| HLP-165-000005252 | to | HLP-165-000005252 |
| HLP-165-000005254 | to | HLP-165-000005254 |
| HLP-165-000005256 | to | HLP-165-000005260 |
| HLP-165-000005262 | to | HLP-165-000005264 |
| HLP-165-000005266 | to | HLP-165-000005268 |
| HLP-165-000005270 | to | HLP-165-000005270 |
| HLP-165-000005272 | to | HLP-165-000005273 |
| HLP-165-000005275 | to | HLP-165-000005285 |
| HLP-165-000005287 | to | HLP-165-000005290 |
| HLP-165-000005292 | to | HLP-165-000005303 |
| HLP-165-000005305 | to | HLP-165-000005308 |
| HLP-165-000005311 | to | HLP-165-000005313 |
| HLP-165-000005316 | to | HLP-165-000005316 |
| HLP-165-000005318 | to | HLP-165-000005319 |
| HLP-165-000005322 | to | HLP-165-000005324 |
| HLP-165-000005326 | to | HLP-165-000005326 |
| HLP-165-000005328 | to | HLP-165-000005330 |
| HLP-165-000005332 | to | HLP-165-000005334 |
| HLP-165-000005336 | to | HLP-165-000005336 |
| HLP-165-000005340 | to | HLP-165-000005346 |
| HLP-165-000005349 | to | HLP-165-000005355 |
| HLP-165-000005357 | to | HLP-165-000005357 |
| HLP-165-000005359 | to | HLP-165-000005365 |
| HLP-165-000005367 | to | HLP-165-000005370 |
| HLP-165-000005375 | to | HLP-165-000005375 |
| HLP-165-000005378 | to | HLP-165-000005378 |
| HLP-165-000005381 | to | HLP-165-000005387 |
| HLP-165-000005390 | to | HLP-165-000005393 |
| HLP-165-000005395 | to | HLP-165-000005395 |
| HLP-165-000005397 | to | HLP-165-000005398 |
| HLP-165-000005401 | to | HLP-165-000005404 |
| HLP-165-000005407 | to | HLP-165-000005408 |
| HLP-165-000005411 | to | HLP-165-000005411 |
| HLP-165-000005413 | to | HLP-165-000005415 |
| HLP-165-000005417 | to | HLP-165-000005427 |
| HLP-165-000005430 | to | HLP-165-000005431 |
| HLP-165-000005434 | to | HLP-165-000005434 |

| | | |
|---|---|---|
| HLP-165-000005438 | to | HLP-165-000005439 |
| HLP-165-000005441 | to | HLP-165-000005442 |
| HLP-165-000005444 | to | HLP-165-000005454 |
| HLP-165-000005456 | to | HLP-165-000005459 |
| HLP-165-000005461 | to | HLP-165-000005462 |
| HLP-165-000005468 | to | HLP-165-000005469 |
| HLP-165-000005472 | to | HLP-165-000005472 |
| HLP-165-000005478 | to | HLP-165-000005479 |
| HLP-165-000005481 | to | HLP-165-000005481 |
| HLP-165-000005484 | to | HLP-165-000005487 |
| HLP-165-000005490 | to | HLP-165-000005491 |
| HLP-165-000005494 | to | HLP-165-000005494 |
| HLP-165-000005498 | to | HLP-165-000005498 |
| HLP-165-000005502 | to | HLP-165-000005503 |
| HLP-165-000005505 | to | HLP-165-000005505 |
| HLP-165-000005507 | to | HLP-165-000005507 |
| HLP-165-000005512 | to | HLP-165-000005515 |
| HLP-165-000005517 | to | HLP-165-000005518 |
| HLP-165-000005520 | to | HLP-165-000005520 |
| HLP-165-000005523 | to | HLP-165-000005524 |
| HLP-165-000005528 | to | HLP-165-000005529 |
| HLP-165-000005532 | to | HLP-165-000005532 |
| HLP-165-000005534 | to | HLP-165-000005536 |
| HLP-165-000005538 | to | HLP-165-000005546 |
| HLP-165-000005549 | to | HLP-165-000005549 |
| HLP-165-000005553 | to | HLP-165-000005553 |
| HLP-165-000005555 | to | HLP-165-000005555 |
| HLP-165-000005557 | to | HLP-165-000005563 |
| HLP-165-000005565 | to | HLP-165-000005567 |
| HLP-165-000005569 | to | HLP-165-000005570 |
| HLP-165-000005573 | to | HLP-165-000005573 |
| HLP-165-000005575 | to | HLP-165-000005576 |
| HLP-165-000005584 | to | HLP-165-000005584 |
| HLP-165-000005586 | to | HLP-165-000005589 |
| HLP-165-000005594 | to | HLP-165-000005595 |
| HLP-165-000005597 | to | HLP-165-000005599 |
| HLP-165-000005603 | to | HLP-165-000005603 |
| HLP-165-000005605 | to | HLP-165-000005606 |
| HLP-165-000005608 | to | HLP-165-000005610 |
| HLP-165-000005612 | to | HLP-165-000005613 |
| HLP-165-000005615 | to | HLP-165-000005616 |
| HLP-165-000005619 | to | HLP-165-000005619 |
| HLP-165-000005623 | to | HLP-165-000005625 |
| HLP-165-000005627 | to | HLP-165-000005629 |

| | | |
|---|---|---|
| HLP-165-000005631 | to | HLP-165-000005634 |
| HLP-165-000005639 | to | HLP-165-000005639 |
| HLP-165-000005642 | to | HLP-165-000005644 |
| HLP-165-000005646 | to | HLP-165-000005649 |
| HLP-165-000005651 | to | HLP-165-000005651 |
| HLP-165-000005658 | to | HLP-165-000005658 |
| HLP-165-000005663 | to | HLP-165-000005663 |
| HLP-165-000005665 | to | HLP-165-000005666 |
| HLP-165-000005668 | to | HLP-165-000005669 |
| HLP-165-000005672 | to | HLP-165-000005672 |
| HLP-165-000005675 | to | HLP-165-000005677 |
| HLP-165-000005680 | to | HLP-165-000005680 |
| HLP-165-000005683 | to | HLP-165-000005683 |
| HLP-165-000005686 | to | HLP-165-000005687 |
| HLP-165-000005689 | to | HLP-165-000005691 |
| HLP-165-000005694 | to | HLP-165-000005702 |
| HLP-165-000005704 | to | HLP-165-000005713 |
| HLP-165-000005717 | to | HLP-165-000005720 |
| HLP-165-000005722 | to | HLP-165-000005722 |
| HLP-165-000005725 | to | HLP-165-000005728 |
| HLP-165-000005732 | to | HLP-165-000005735 |
| HLP-165-000005737 | to | HLP-165-000005737 |
| HLP-165-000005740 | to | HLP-165-000005746 |
| HLP-165-000005750 | to | HLP-165-000005750 |
| HLP-165-000005752 | to | HLP-165-000005752 |
| HLP-165-000005754 | to | HLP-165-000005757 |
| HLP-165-000005759 | to | HLP-165-000005763 |
| HLP-165-000005766 | to | HLP-165-000005766 |
| HLP-165-000005768 | to | HLP-165-000005769 |
| HLP-165-000005771 | to | HLP-165-000005773 |
| HLP-165-000005779 | to | HLP-165-000005782 |
| HLP-165-000005784 | to | HLP-165-000005785 |
| HLP-165-000005791 | to | HLP-165-000005791 |
| HLP-165-000005794 | to | HLP-165-000005794 |
| HLP-165-000005796 | to | HLP-165-000005796 |
| HLP-165-000005798 | to | HLP-165-000005798 |
| HLP-165-000005800 | to | HLP-165-000005807 |
| HLP-165-000005809 | to | HLP-165-000005810 |
| HLP-165-000005812 | to | HLP-165-000005820 |
| HLP-165-000005822 | to | HLP-165-000005825 |
| HLP-165-000005830 | to | HLP-165-000005830 |
| HLP-165-000005834 | to | HLP-165-000005837 |
| HLP-165-000005839 | to | HLP-165-000005842 |
| HLP-165-000005844 | to | HLP-165-000005847 |

| | | |
|---|---|---|
| HLP-165-000005849 | to | HLP-165-000005854 |
| HLP-165-000005856 | to | HLP-165-000005861 |
| HLP-165-000005863 | to | HLP-165-000005867 |
| HLP-165-000005869 | to | HLP-165-000005874 |
| HLP-165-000005876 | to | HLP-165-000005877 |
| HLP-165-000005880 | to | HLP-165-000005881 |
| HLP-165-000005887 | to | HLP-165-000005891 |
| HLP-165-000005894 | to | HLP-165-000005898 |
| HLP-165-000005901 | to | HLP-165-000005901 |
| HLP-165-000005903 | to | HLP-165-000005904 |
| HLP-165-000005907 | to | HLP-165-000005909 |
| HLP-165-000005911 | to | HLP-165-000005911 |
| HLP-165-000005913 | to | HLP-165-000005919 |
| HLP-165-000005921 | to | HLP-165-000005922 |
| HLP-165-000005925 | to | HLP-165-000005926 |
| HLP-165-000005928 | to | HLP-165-000005930 |
| HLP-165-000005933 | to | HLP-165-000005934 |
| HLP-165-000005936 | to | HLP-165-000005947 |
| HLP-165-000005950 | to | HLP-165-000005950 |
| HLP-165-000005953 | to | HLP-165-000005956 |
| HLP-165-000005959 | to | HLP-165-000005961 |
| HLP-165-000005963 | to | HLP-165-000005969 |
| HLP-165-000005971 | to | HLP-165-000005990 |
| HLP-165-000005992 | to | HLP-165-000005995 |
| HLP-165-000006000 | to | HLP-165-000006000 |
| HLP-165-000006002 | to | HLP-165-000006003 |
| HLP-165-000006005 | to | HLP-165-000006005 |
| HLP-165-000006007 | to | HLP-165-000006011 |
| HLP-165-000006013 | to | HLP-165-000006013 |
| HLP-165-000006016 | to | HLP-165-000006033 |
| HLP-165-000006038 | to | HLP-165-000006039 |
| HLP-165-000006046 | to | HLP-165-000006050 |
| HLP-165-000006052 | to | HLP-165-000006053 |
| HLP-165-000006056 | to | HLP-165-000006056 |
| HLP-165-000006058 | to | HLP-165-000006068 |
| HLP-165-000006071 | to | HLP-165-000006074 |
| HLP-165-000006076 | to | HLP-165-000006076 |
| HLP-165-000006078 | to | HLP-165-000006079 |
| HLP-165-000006082 | to | HLP-165-000006083 |
| HLP-165-000006086 | to | HLP-165-000006087 |
| HLP-165-000006089 | to | HLP-165-000006089 |
| HLP-165-000006091 | to | HLP-165-000006092 |
| HLP-165-000006095 | to | HLP-165-000006095 |
| HLP-165-000006097 | to | HLP-165-000006098 |

| | | |
|---|---|---|
| HLP-165-000006100 | to | HLP-165-000006101 |
| HLP-165-000006103 | to | HLP-165-000006104 |
| HLP-165-000006107 | to | HLP-165-000006108 |
| HLP-165-000006112 | to | HLP-165-000006121 |
| HLP-165-000006123 | to | HLP-165-000006129 |
| HLP-165-000006131 | to | HLP-165-000006140 |
| HLP-165-000006144 | to | HLP-165-000006145 |
| HLP-165-000006148 | to | HLP-165-000006149 |
| HLP-165-000006152 | to | HLP-165-000006152 |
| HLP-165-000006154 | to | HLP-165-000006156 |
| HLP-165-000006158 | to | HLP-165-000006159 |
| HLP-165-000006163 | to | HLP-165-000006165 |
| HLP-165-000006167 | to | HLP-165-000006172 |
| HLP-165-000006176 | to | HLP-165-000006176 |
| HLP-165-000006178 | to | HLP-165-000006178 |
| HLP-165-000006183 | to | HLP-165-000006187 |
| HLP-165-000006189 | to | HLP-165-000006191 |
| HLP-165-000006193 | to | HLP-165-000006194 |
| HLP-165-000006198 | to | HLP-165-000006199 |
| HLP-165-000006202 | to | HLP-165-000006202 |
| HLP-165-000006205 | to | HLP-165-000006206 |
| HLP-165-000006208 | to | HLP-165-000006208 |
| HLP-165-000006210 | to | HLP-165-000006217 |
| HLP-165-000006219 | to | HLP-165-000006219 |
| HLP-165-000006221 | to | HLP-165-000006221 |
| HLP-165-000006224 | to | HLP-165-000006224 |
| HLP-165-000006226 | to | HLP-165-000006227 |
| HLP-165-000006230 | to | HLP-165-000006235 |
| HLP-165-000006237 | to | HLP-165-000006239 |
| HLP-165-000006242 | to | HLP-165-000006251 |
| HLP-165-000006253 | to | HLP-165-000006269 |
| HLP-165-000006272 | to | HLP-165-000006272 |
| HLP-165-000006274 | to | HLP-165-000006275 |
| HLP-165-000006277 | to | HLP-165-000006277 |
| HLP-165-000006279 | to | HLP-165-000006279 |
| HLP-165-000006281 | to | HLP-165-000006286 |
| HLP-165-000006290 | to | HLP-165-000006290 |
| HLP-165-000006294 | to | HLP-165-000006296 |
| HLP-165-000006298 | to | HLP-165-000006303 |
| HLP-165-000006305 | to | HLP-165-000006305 |
| HLP-165-000006308 | to | HLP-165-000006308 |
| HLP-165-000006310 | to | HLP-165-000006311 |
| HLP-165-000006313 | to | HLP-165-000006314 |
| HLP-165-000006316 | to | HLP-165-000006321 |

| | | |
|---|---|---|
| HLP-165-000006324 | to | HLP-165-000006327 |
| HLP-165-000006329 | to | HLP-165-000006329 |
| HLP-165-000006331 | to | HLP-165-000006334 |
| HLP-165-000006337 | to | HLP-165-000006338 |
| HLP-165-000006342 | to | HLP-165-000006348 |
| HLP-165-000006351 | to | HLP-165-000006357 |
| HLP-165-000006360 | to | HLP-165-000006371 |
| HLP-165-000006373 | to | HLP-165-000006381 |
| HLP-165-000006384 | to | HLP-165-000006388 |
| HLP-165-000006390 | to | HLP-165-000006399 |
| HLP-165-000006401 | to | HLP-165-000006410 |
| HLP-165-000006412 | to | HLP-165-000006423 |
| HLP-165-000006425 | to | HLP-165-000006426 |
| HLP-165-000006428 | to | HLP-165-000006428 |
| HLP-165-000006430 | to | HLP-165-000006431 |
| HLP-165-000006434 | to | HLP-165-000006435 |
| HLP-165-000006437 | to | HLP-165-000006448 |
| HLP-165-000006451 | to | HLP-165-000006452 |
| HLP-165-000006454 | to | HLP-165-000006457 |
| HLP-165-000006459 | to | HLP-165-000006463 |
| HLP-165-000006465 | to | HLP-165-000006471 |
| HLP-165-000006473 | to | HLP-165-000006474 |
| HLP-165-000006476 | to | HLP-165-000006482 |
| HLP-165-000006484 | to | HLP-165-000006485 |
| HLP-165-000006487 | to | HLP-165-000006488 |
| HLP-165-000006490 | to | HLP-165-000006496 |
| HLP-165-000006498 | to | HLP-165-000006503 |
| HLP-165-000006505 | to | HLP-165-000006509 |
| HLP-165-000006511 | to | HLP-165-000006514 |
| HLP-165-000006517 | to | HLP-165-000006519 |
| HLP-165-000006522 | to | HLP-165-000006522 |
| HLP-165-000006526 | to | HLP-165-000006527 |
| HLP-165-000006530 | to | HLP-165-000006530 |
| HLP-165-000006532 | to | HLP-165-000006535 |
| HLP-165-000006538 | to | HLP-165-000006539 |
| HLP-165-000006542 | to | HLP-165-000006543 |
| HLP-165-000006545 | to | HLP-165-000006548 |
| HLP-165-000006550 | to | HLP-165-000006550 |
| HLP-165-000006552 | to | HLP-165-000006552 |
| HLP-165-000006554 | to | HLP-165-000006554 |
| HLP-165-000006559 | to | HLP-165-000006567 |
| HLP-165-000006569 | to | HLP-165-000006572 |
| HLP-165-000006574 | to | HLP-165-000006584 |
| HLP-165-000006586 | to | HLP-165-000006586 |

| | | |
|---|---|---|
| HLP-165-000006589 | to | HLP-165-000006590 |
| HLP-165-000006592 | to | HLP-165-000006592 |
| HLP-165-000006596 | to | HLP-165-000006596 |
| HLP-165-000006598 | to | HLP-165-000006599 |
| HLP-165-000006602 | to | HLP-165-000006605 |
| HLP-165-000006607 | to | HLP-165-000006617 |
| HLP-165-000006621 | to | HLP-165-000006638 |
| HLP-165-000006640 | to | HLP-165-000006643 |
| HLP-165-000006645 | to | HLP-165-000006646 |
| HLP-165-000006651 | to | HLP-165-000006654 |
| HLP-165-000006656 | to | HLP-165-000006657 |
| HLP-165-000006660 | to | HLP-165-000006660 |
| HLP-165-000006662 | to | HLP-165-000006665 |
| HLP-165-000006667 | to | HLP-165-000006669 |
| HLP-165-000006671 | to | HLP-165-000006683 |
| HLP-165-000006685 | to | HLP-165-000006688 |
| HLP-165-000006691 | to | HLP-165-000006691 |
| HLP-165-000006694 | to | HLP-165-000006695 |
| HLP-165-000006697 | to | HLP-165-000006699 |
| HLP-165-000006701 | to | HLP-165-000006703 |
| HLP-165-000006705 | to | HLP-165-000006714 |
| HLP-165-000006716 | to | HLP-165-000006719 |
| HLP-165-000006721 | to | HLP-165-000006723 |
| HLP-165-000006725 | to | HLP-165-000006725 |
| HLP-165-000006727 | to | HLP-165-000006727 |
| HLP-165-000006729 | to | HLP-165-000006732 |
| HLP-165-000006734 | to | HLP-165-000006736 |
| HLP-165-000006738 | to | HLP-165-000006739 |
| HLP-165-000006741 | to | HLP-165-000006742 |
| HLP-165-000006744 | to | HLP-165-000006744 |
| HLP-165-000006748 | to | HLP-165-000006748 |
| HLP-165-000006751 | to | HLP-165-000006752 |
| HLP-165-000006754 | to | HLP-165-000006754 |
| HLP-165-000006759 | to | HLP-165-000006760 |
| HLP-165-000006763 | to | HLP-165-000006765 |
| HLP-165-000006767 | to | HLP-165-000006768 |
| HLP-165-000006770 | to | HLP-165-000006772 |
| HLP-165-000006775 | to | HLP-165-000006777 |
| HLP-165-000006779 | to | HLP-165-000006780 |
| HLP-165-000006782 | to | HLP-165-000006783 |
| HLP-165-000006785 | to | HLP-165-000006788 |
| HLP-165-000006792 | to | HLP-165-000006795 |
| HLP-165-000006797 | to | HLP-165-000006797 |
| HLP-165-000006799 | to | HLP-165-000006803 |

| | | |
|---|---|---|
| HLP-165-000006805 | to | HLP-165-000006807 |
| HLP-165-000006810 | to | HLP-165-000006811 |
| HLP-165-000006813 | to | HLP-165-000006814 |
| HLP-165-000006819 | to | HLP-165-000006824 |
| HLP-165-000006826 | to | HLP-165-000006836 |
| HLP-165-000006838 | to | HLP-165-000006838 |
| HLP-165-000006840 | to | HLP-165-000006843 |
| HLP-165-000006846 | to | HLP-165-000006848 |
| HLP-165-000006850 | to | HLP-165-000006851 |
| HLP-165-000006853 | to | HLP-165-000006853 |
| HLP-165-000006856 | to | HLP-165-000006861 |
| HLP-165-000006863 | to | HLP-165-000006866 |
| HLP-165-000006870 | to | HLP-165-000006872 |
| HLP-165-000006874 | to | HLP-165-000006875 |
| HLP-165-000006877 | to | HLP-165-000006878 |
| HLP-165-000006881 | to | HLP-165-000006885 |
| HLP-165-000006888 | to | HLP-165-000006891 |
| HLP-165-000006894 | to | HLP-165-000006894 |
| HLP-165-000006896 | to | HLP-165-000006896 |
| HLP-165-000006899 | to | HLP-165-000006911 |
| HLP-165-000006914 | to | HLP-165-000006922 |
| HLP-165-000006926 | to | HLP-165-000006927 |
| HLP-165-000006929 | to | HLP-165-000006930 |
| HLP-165-000006933 | to | HLP-165-000006934 |
| HLP-165-000006937 | to | HLP-165-000006940 |
| HLP-165-000006944 | to | HLP-165-000006945 |
| HLP-165-000006948 | to | HLP-165-000006949 |
| HLP-165-000006951 | to | HLP-165-000006953 |
| HLP-165-000006956 | to | HLP-165-000006961 |
| HLP-165-000006963 | to | HLP-165-000006963 |
| HLP-165-000006966 | to | HLP-165-000006967 |
| HLP-165-000006969 | to | HLP-165-000006972 |
| HLP-165-000006976 | to | HLP-165-000006976 |
| HLP-165-000006978 | to | HLP-165-000006979 |
| HLP-165-000006986 | to | HLP-165-000006987 |
| HLP-165-000006989 | to | HLP-165-000006992 |
| HLP-165-000006994 | to | HLP-165-000006999 |
| HLP-165-000007003 | to | HLP-165-000007003 |
| HLP-165-000007005 | to | HLP-165-000007006 |
| HLP-165-000007018 | to | HLP-165-000007018 |
| HLP-165-000007021 | to | HLP-165-000007023 |
| HLP-165-000007025 | to | HLP-165-000007025 |
| HLP-165-000007027 | to | HLP-165-000007029 |
| HLP-165-000007031 | to | HLP-165-000007035 |

| | | |
|---|---|---|
| HLP-165-000007038 | to | HLP-165-000007040 |
| HLP-165-000007042 | to | HLP-165-000007045 |
| HLP-165-000007048 | to | HLP-165-000007050 |
| HLP-165-000007052 | to | HLP-165-000007052 |
| HLP-165-000007054 | to | HLP-165-000007056 |
| HLP-165-000007058 | to | HLP-165-000007058 |
| HLP-165-000007060 | to | HLP-165-000007068 |
| HLP-165-000007072 | to | HLP-165-000007074 |
| HLP-165-000007077 | to | HLP-165-000007077 |
| HLP-165-000007079 | to | HLP-165-000007079 |
| HLP-165-000007081 | to | HLP-165-000007083 |
| HLP-165-000007086 | to | HLP-165-000007088 |
| HLP-165-000007091 | to | HLP-165-000007091 |
| HLP-165-000007093 | to | HLP-165-000007097 |
| HLP-165-000007099 | to | HLP-165-000007102 |
| HLP-165-000007104 | to | HLP-165-000007105 |
| HLP-165-000007108 | to | HLP-165-000007111 |
| HLP-165-000007113 | to | HLP-165-000007114 |
| HLP-165-000007116 | to | HLP-165-000007118 |
| HLP-165-000007121 | to | HLP-165-000007125 |
| HLP-165-000007128 | to | HLP-165-000007128 |
| HLP-165-000007131 | to | HLP-165-000007134 |
| HLP-165-000007138 | to | HLP-165-000007140 |
| HLP-165-000007142 | to | HLP-165-000007143 |
| HLP-165-000007146 | to | HLP-165-000007150 |
| HLP-165-000007154 | to | HLP-165-000007154 |
| HLP-165-000007157 | to | HLP-165-000007157 |
| HLP-165-000007161 | to | HLP-165-000007161 |
| HLP-165-000007163 | to | HLP-165-000007163 |
| HLP-165-000007166 | to | HLP-165-000007166 |
| HLP-165-000007168 | to | HLP-165-000007168 |
| HLP-165-000007170 | to | HLP-165-000007173 |
| HLP-165-000007176 | to | HLP-165-000007176 |
| HLP-165-000007178 | to | HLP-165-000007179 |
| HLP-165-000007182 | to | HLP-165-000007182 |
| HLP-165-000007184 | to | HLP-165-000007184 |
| HLP-165-000007186 | to | HLP-165-000007186 |
| HLP-165-000007188 | to | HLP-165-000007188 |
| HLP-165-000007191 | to | HLP-165-000007191 |
| HLP-165-000007193 | to | HLP-165-000007194 |
| HLP-165-000007197 | to | HLP-165-000007198 |
| HLP-165-000007201 | to | HLP-165-000007203 |
| HLP-165-000007205 | to | HLP-165-000007205 |
| HLP-165-000007208 | to | HLP-165-000007210 |

| | | |
|---|---|---|
| HLP-165-000007212 | to | HLP-165-000007213 |
| HLP-165-000007216 | to | HLP-165-000007216 |
| HLP-165-000007219 | to | HLP-165-000007222 |
| HLP-165-000007224 | to | HLP-165-000007225 |
| HLP-165-000007227 | to | HLP-165-000007227 |
| HLP-165-000007233 | to | HLP-165-000007234 |
| HLP-165-000007236 | to | HLP-165-000007240 |
| HLP-165-000007242 | to | HLP-165-000007245 |
| HLP-165-000007248 | to | HLP-165-000007248 |
| HLP-165-000007251 | to | HLP-165-000007251 |
| HLP-165-000007253 | to | HLP-165-000007255 |
| HLP-165-000007257 | to | HLP-165-000007262 |
| HLP-165-000007268 | to | HLP-165-000007268 |
| HLP-165-000007270 | to | HLP-165-000007270 |
| HLP-165-000007272 | to | HLP-165-000007273 |
| HLP-165-000007276 | to | HLP-165-000007276 |
| HLP-165-000007280 | to | HLP-165-000007281 |
| HLP-165-000007283 | to | HLP-165-000007285 |
| HLP-165-000007288 | to | HLP-165-000007288 |
| HLP-165-000007290 | to | HLP-165-000007299 |
| HLP-165-000007301 | to | HLP-165-000007301 |
| HLP-165-000007305 | to | HLP-165-000007306 |
| HLP-165-000007310 | to | HLP-165-000007314 |
| HLP-165-000007316 | to | HLP-165-000007317 |
| HLP-165-000007319 | to | HLP-165-000007319 |
| HLP-165-000007322 | to | HLP-165-000007324 |
| HLP-165-000007326 | to | HLP-165-000007326 |
| HLP-165-000007328 | to | HLP-165-000007329 |
| HLP-165-000007331 | to | HLP-165-000007331 |
| HLP-165-000007335 | to | HLP-165-000007338 |
| HLP-165-000007340 | to | HLP-165-000007342 |
| HLP-165-000007344 | to | HLP-165-000007344 |
| HLP-165-000007346 | to | HLP-165-000007346 |
| HLP-165-000007349 | to | HLP-165-000007349 |
| HLP-165-000007351 | to | HLP-165-000007352 |
| HLP-165-000007354 | to | HLP-165-000007355 |
| HLP-165-000007358 | to | HLP-165-000007359 |
| HLP-165-000007362 | to | HLP-165-000007362 |
| HLP-165-000007364 | to | HLP-165-000007364 |
| HLP-165-000007367 | to | HLP-165-000007369 |
| HLP-165-000007373 | to | HLP-165-000007374 |
| HLP-165-000007376 | to | HLP-165-000007377 |
| HLP-165-000007379 | to | HLP-165-000007380 |
| HLP-165-000007382 | to | HLP-165-000007389 |

| | | |
|---|---|---|
| HLP-165-000007391 | to | HLP-165-000007392 |
| HLP-165-000007394 | to | HLP-165-000007394 |
| HLP-165-000007398 | to | HLP-165-000007399 |
| HLP-165-000007402 | to | HLP-165-000007402 |
| HLP-165-000007405 | to | HLP-165-000007406 |
| HLP-165-000007408 | to | HLP-165-000007417 |
| HLP-165-000007420 | to | HLP-165-000007421 |
| HLP-165-000007423 | to | HLP-165-000007424 |
| HLP-165-000007428 | to | HLP-165-000007428 |
| HLP-165-000007430 | to | HLP-165-000007437 |
| HLP-165-000007440 | to | HLP-165-000007440 |
| HLP-165-000007442 | to | HLP-165-000007445 |
| HLP-165-000007447 | to | HLP-165-000007449 |
| HLP-165-000007451 | to | HLP-165-000007451 |
| HLP-165-000007453 | to | HLP-165-000007453 |
| HLP-165-000007456 | to | HLP-165-000007456 |
| HLP-165-000007458 | to | HLP-165-000007461 |
| HLP-165-000007463 | to | HLP-165-000007464 |
| HLP-165-000007467 | to | HLP-165-000007478 |
| HLP-165-000007480 | to | HLP-165-000007480 |
| HLP-165-000007483 | to | HLP-165-000007492 |
| HLP-165-000007494 | to | HLP-165-000007496 |
| HLP-165-000007498 | to | HLP-165-000007499 |
| HLP-165-000007501 | to | HLP-165-000007504 |
| HLP-165-000007508 | to | HLP-165-000007518 |
| HLP-165-000007521 | to | HLP-165-000007525 |
| HLP-165-000007527 | to | HLP-165-000007528 |
| HLP-165-000007530 | to | HLP-165-000007530 |
| HLP-165-000007532 | to | HLP-165-000007533 |
| HLP-165-000007541 | to | HLP-165-000007543 |
| HLP-165-000007545 | to | HLP-165-000007558 |
| HLP-165-000007560 | to | HLP-165-000007560 |
| HLP-165-000007562 | to | HLP-165-000007563 |
| HLP-165-000007567 | to | HLP-165-000007568 |
| HLP-165-000007570 | to | HLP-165-000007570 |
| HLP-165-000007572 | to | HLP-165-000007573 |
| HLP-165-000007575 | to | HLP-165-000007575 |
| HLP-165-000007580 | to | HLP-165-000007589 |
| HLP-165-000007594 | to | HLP-165-000007594 |
| HLP-165-000007596 | to | HLP-165-000007606 |
| HLP-165-000007608 | to | HLP-165-000007613 |
| HLP-165-000007615 | to | HLP-165-000007617 |
| HLP-165-000007619 | to | HLP-165-000007619 |
| HLP-165-000007621 | to | HLP-165-000007626 |

| | | |
|---|---|---|
| HLP-165-000007632 | to | HLP-165-000007639 |
| HLP-165-000007641 | to | HLP-165-000007648 |
| HLP-165-000007652 | to | HLP-165-000007660 |
| HLP-165-000007663 | to | HLP-165-000007664 |
| HLP-165-000007666 | to | HLP-165-000007671 |
| HLP-165-000007674 | to | HLP-165-000007674 |
| HLP-165-000007676 | to | HLP-165-000007676 |
| HLP-165-000007678 | to | HLP-165-000007680 |
| HLP-165-000007682 | to | HLP-165-000007683 |
| HLP-165-000007685 | to | HLP-165-000007689 |
| HLP-165-000007691 | to | HLP-165-000007697 |
| HLP-165-000007700 | to | HLP-165-000007700 |
| HLP-165-000007702 | to | HLP-165-000007702 |
| HLP-165-000007704 | to | HLP-165-000007704 |
| HLP-165-000007706 | to | HLP-165-000007707 |
| HLP-165-000007709 | to | HLP-165-000007709 |
| HLP-165-000007712 | to | HLP-165-000007719 |
| HLP-165-000007721 | to | HLP-165-000007722 |
| HLP-165-000007724 | to | HLP-165-000007724 |
| HLP-165-000007726 | to | HLP-165-000007726 |
| HLP-165-000007728 | to | HLP-165-000007730 |
| HLP-165-000007732 | to | HLP-165-000007734 |
| HLP-165-000007736 | to | HLP-165-000007738 |
| HLP-165-000007744 | to | HLP-165-000007744 |
| HLP-165-000007747 | to | HLP-165-000007749 |
| HLP-165-000007758 | to | HLP-165-000007761 |
| HLP-165-000007764 | to | HLP-165-000007764 |
| HLP-165-000007767 | to | HLP-165-000007767 |
| HLP-165-000007769 | to | HLP-165-000007769 |
| HLP-165-000007774 | to | HLP-165-000007775 |
| HLP-165-000007783 | to | HLP-165-000007785 |
| HLP-165-000007787 | to | HLP-165-000007788 |
| HLP-165-000007790 | to | HLP-165-000007790 |
| HLP-165-000007792 | to | HLP-165-000007793 |
| HLP-165-000007795 | to | HLP-165-000007797 |
| HLP-165-000007799 | to | HLP-165-000007799 |
| HLP-165-000007802 | to | HLP-165-000007803 |
| HLP-165-000007806 | to | HLP-165-000007806 |
| HLP-165-000007808 | to | HLP-165-000007812 |
| HLP-165-000007814 | to | HLP-165-000007820 |
| HLP-165-000007822 | to | HLP-165-000007823 |
| HLP-165-000007827 | to | HLP-165-000007827 |
| HLP-165-000007829 | to | HLP-165-000007829 |
| HLP-165-000007832 | to | HLP-165-000007832 |

| | | |
|---|---|---|
| HLP-165-000007834 | to | HLP-165-000007835 |
| HLP-165-000007837 | to | HLP-165-000007837 |
| HLP-165-000007839 | to | HLP-165-000007842 |
| HLP-165-000007845 | to | HLP-165-000007846 |
| HLP-165-000007850 | to | HLP-165-000007850 |
| HLP-165-000007852 | to | HLP-165-000007852 |
| HLP-165-000007854 | to | HLP-165-000007854 |
| HLP-165-000007858 | to | HLP-165-000007858 |
| HLP-165-000007860 | to | HLP-165-000007860 |
| HLP-165-000007862 | to | HLP-165-000007862 |
| HLP-165-000007866 | to | HLP-165-000007866 |
| HLP-165-000007869 | to | HLP-165-000007873 |
| HLP-165-000007875 | to | HLP-165-000007875 |
| HLP-165-000007877 | to | HLP-165-000007877 |
| HLP-165-000007879 | to | HLP-165-000007880 |
| HLP-165-000007884 | to | HLP-165-000007892 |
| HLP-165-000007895 | to | HLP-165-000007897 |
| HLP-165-000007899 | to | HLP-165-000007904 |
| HLP-165-000007906 | to | HLP-165-000007906 |
| HLP-165-000007908 | to | HLP-165-000007914 |
| HLP-165-000007916 | to | HLP-165-000007917 |
| HLP-165-000007919 | to | HLP-165-000007919 |
| HLP-165-000007922 | to | HLP-165-000007927 |
| HLP-165-000007930 | to | HLP-165-000007930 |
| HLP-165-000007932 | to | HLP-165-000007932 |
| HLP-165-000007938 | to | HLP-165-000007938 |
| HLP-165-000007940 | to | HLP-165-000007943 |
| HLP-165-000007946 | to | HLP-165-000007946 |
| HLP-165-000007949 | to | HLP-165-000007957 |
| HLP-165-000007959 | to | HLP-165-000007959 |
| HLP-165-000007961 | to | HLP-165-000007964 |
| HLP-165-000007967 | to | HLP-165-000007968 |
| HLP-165-000007970 | to | HLP-165-000007973 |
| HLP-165-000007975 | to | HLP-165-000007980 |
| HLP-165-000007983 | to | HLP-165-000007984 |
| HLP-165-000007986 | to | HLP-165-000007987 |
| HLP-165-000007989 | to | HLP-165-000007994 |
| HLP-165-000007996 | to | HLP-165-000007998 |
| HLP-165-000008002 | to | HLP-165-000008002 |
| HLP-165-000008004 | to | HLP-165-000008007 |
| HLP-165-000008009 | to | HLP-165-000008012 |
| HLP-165-000008015 | to | HLP-165-000008015 |
| HLP-165-000008017 | to | HLP-165-000008017 |
| HLP-165-000008021 | to | HLP-165-000008021 |

| | | |
|---|---|---|
| HLP-165-000008023 | to | HLP-165-000008024 |
| HLP-165-000008027 | to | HLP-165-000008027 |
| HLP-165-000008029 | to | HLP-165-000008046 |
| HLP-165-000008048 | to | HLP-165-000008050 |
| HLP-165-000008052 | to | HLP-165-000008052 |
| HLP-165-000008054 | to | HLP-165-000008054 |
| HLP-165-000008056 | to | HLP-165-000008057 |
| HLP-165-000008059 | to | HLP-165-000008061 |
| HLP-165-000008063 | to | HLP-165-000008063 |
| HLP-165-000008065 | to | HLP-165-000008069 |
| HLP-165-000008071 | to | HLP-165-000008073 |
| HLP-165-000008075 | to | HLP-165-000008077 |
| HLP-165-000008079 | to | HLP-165-000008081 |
| HLP-165-000008083 | to | HLP-165-000008095 |
| HLP-165-000008099 | to | HLP-165-000008105 |
| HLP-165-000008107 | to | HLP-165-000008107 |
| HLP-165-000008110 | to | HLP-165-000008111 |
| HLP-165-000008113 | to | HLP-165-000008117 |
| HLP-165-000008120 | to | HLP-165-000008124 |
| HLP-165-000008126 | to | HLP-165-000008128 |
| HLP-165-000008130 | to | HLP-165-000008130 |
| HLP-165-000008132 | to | HLP-165-000008133 |
| HLP-165-000008136 | to | HLP-165-000008136 |
| HLP-165-000008138 | to | HLP-165-000008139 |
| HLP-165-000008145 | to | HLP-165-000008145 |
| HLP-165-000008147 | to | HLP-165-000008148 |
| HLP-165-000008150 | to | HLP-165-000008150 |
| HLP-165-000008152 | to | HLP-165-000008152 |
| HLP-165-000008154 | to | HLP-165-000008157 |
| HLP-165-000008162 | to | HLP-165-000008163 |
| HLP-165-000008165 | to | HLP-165-000008166 |
| HLP-165-000008169 | to | HLP-165-000008173 |
| HLP-165-000008176 | to | HLP-165-000008179 |
| HLP-165-000008181 | to | HLP-165-000008181 |
| HLP-165-000008183 | to | HLP-165-000008183 |
| HLP-165-000008185 | to | HLP-165-000008185 |
| HLP-165-000008189 | to | HLP-165-000008190 |
| HLP-165-000008192 | to | HLP-165-000008192 |
| HLP-165-000008197 | to | HLP-165-000008197 |
| HLP-165-000008199 | to | HLP-165-000008199 |
| HLP-165-000008201 | to | HLP-165-000008201 |
| HLP-165-000008203 | to | HLP-165-000008203 |
| HLP-165-000008208 | to | HLP-165-000008212 |
| HLP-165-000008215 | to | HLP-165-000008217 |

| | | |
|---|---|---|
| HLP-165-000008219 | to | HLP-165-000008222 |
| HLP-165-000008225 | to | HLP-165-000008225 |
| HLP-165-000008228 | to | HLP-165-000008228 |
| HLP-165-000008230 | to | HLP-165-000008233 |
| HLP-165-000008235 | to | HLP-165-000008235 |
| HLP-165-000008238 | to | HLP-165-000008239 |
| HLP-165-000008241 | to | HLP-165-000008243 |
| HLP-165-000008245 | to | HLP-165-000008251 |
| HLP-165-000008254 | to | HLP-165-000008256 |
| HLP-165-000008259 | to | HLP-165-000008267 |
| HLP-165-000008269 | to | HLP-165-000008271 |
| HLP-165-000008274 | to | HLP-165-000008274 |
| HLP-165-000008276 | to | HLP-165-000008276 |
| HLP-165-000008279 | to | HLP-165-000008284 |
| HLP-165-000008286 | to | HLP-165-000008294 |
| HLP-165-000008297 | to | HLP-165-000008300 |
| HLP-165-000008302 | to | HLP-165-000008302 |
| HLP-165-000008304 | to | HLP-165-000008304 |
| HLP-165-000008311 | to | HLP-165-000008312 |
| HLP-165-000008314 | to | HLP-165-000008314 |
| HLP-165-000008316 | to | HLP-165-000008321 |
| HLP-165-000008323 | to | HLP-165-000008324 |
| HLP-165-000008327 | to | HLP-165-000008328 |
| HLP-165-000008331 | to | HLP-165-000008333 |
| HLP-165-000008340 | to | HLP-165-000008341 |
| HLP-165-000008343 | to | HLP-165-000008343 |
| HLP-165-000008352 | to | HLP-165-000008353 |
| HLP-165-000008355 | to | HLP-165-000008361 |
| HLP-165-000008365 | to | HLP-165-000008365 |
| HLP-165-000008367 | to | HLP-165-000008367 |
| HLP-165-000008369 | to | HLP-165-000008372 |
| HLP-165-000008374 | to | HLP-165-000008384 |
| HLP-165-000008390 | to | HLP-165-000008390 |
| HLP-165-000008393 | to | HLP-165-000008393 |
| HLP-165-000008395 | to | HLP-165-000008402 |
| HLP-165-000008404 | to | HLP-165-000008406 |
| HLP-165-000008408 | to | HLP-165-000008412 |
| HLP-165-000008414 | to | HLP-165-000008414 |
| HLP-165-000008419 | to | HLP-165-000008419 |
| HLP-165-000008423 | to | HLP-165-000008423 |
| HLP-165-000008425 | to | HLP-165-000008428 |
| HLP-165-000008430 | to | HLP-165-000008436 |
| HLP-165-000008438 | to | HLP-165-000008439 |
| HLP-165-000008441 | to | HLP-165-000008441 |

| | | |
|---|---|---|
| HLP-165-000008443 | to | HLP-165-000008444 |
| HLP-165-000008446 | to | HLP-165-000008452 |
| HLP-165-000008454 | to | HLP-165-000008454 |
| HLP-165-000008459 | to | HLP-165-000008469 |
| HLP-165-000008471 | to | HLP-165-000008476 |
| HLP-165-000008480 | to | HLP-165-000008486 |
| HLP-165-000008490 | to | HLP-165-000008491 |
| HLP-165-000008497 | to | HLP-165-000008497 |
| HLP-165-000008499 | to | HLP-165-000008500 |
| HLP-165-000008502 | to | HLP-165-000008503 |
| HLP-165-000008505 | to | HLP-165-000008516 |
| HLP-165-000008518 | to | HLP-165-000008518 |
| HLP-165-000008520 | to | HLP-165-000008529 |
| HLP-165-000008531 | to | HLP-165-000008541 |
| HLP-165-000008546 | to | HLP-165-000008547 |
| HLP-165-000008550 | to | HLP-165-000008560 |
| HLP-165-000008562 | to | HLP-165-000008563 |
| HLP-165-000008565 | to | HLP-165-000008568 |
| HLP-165-000008571 | to | HLP-165-000008572 |
| HLP-165-000008574 | to | HLP-165-000008588 |
| HLP-165-000008590 | to | HLP-165-000008615 |
| HLP-165-000008617 | to | HLP-165-000008622 |
| HLP-165-000008624 | to | HLP-165-000008630 |
| HLP-165-000008632 | to | HLP-165-000008635 |
| HLP-165-000008637 | to | HLP-165-000008638 |
| HLP-165-000008644 | to | HLP-165-000008644 |
| HLP-165-000008646 | to | HLP-165-000008653 |
| HLP-165-000008655 | to | HLP-165-000008666 |
| HLP-165-000008668 | to | HLP-165-000008673 |
| HLP-165-000008675 | to | HLP-165-000008675 |
| HLP-165-000008677 | to | HLP-165-000008678 |
| HLP-165-000008681 | to | HLP-165-000008690 |
| HLP-165-000008692 | to | HLP-165-000008693 |
| HLP-165-000008695 | to | HLP-165-000008698 |
| HLP-165-000008700 | to | HLP-165-000008700 |
| HLP-165-000008703 | to | HLP-165-000008706 |
| HLP-165-000008710 | to | HLP-165-000008711 |
| HLP-165-000008713 | to | HLP-165-000008717 |
| HLP-165-000008719 | to | HLP-165-000008720 |
| HLP-165-000008722 | to | HLP-165-000008725 |
| HLP-165-000008727 | to | HLP-165-000008731 |
| HLP-165-000008733 | to | HLP-165-000008735 |
| HLP-165-000008737 | to | HLP-165-000008737 |
| HLP-165-000008739 | to | HLP-165-000008740 |

| | | |
|---|---|---|
| HLP-165-000008743 | to | HLP-165-000008744 |
| HLP-165-000008747 | to | HLP-165-000008749 |
| HLP-165-000008752 | to | HLP-165-000008752 |
| HLP-165-000008754 | to | HLP-165-000008757 |
| HLP-165-000008760 | to | HLP-165-000008760 |
| HLP-165-000008762 | to | HLP-165-000008763 |
| HLP-165-000008765 | to | HLP-165-000008769 |
| HLP-165-000008771 | to | HLP-165-000008777 |
| HLP-165-000008779 | to | HLP-165-000008798 |
| HLP-165-000008800 | to | HLP-165-000008809 |
| HLP-165-000008811 | to | HLP-165-000008826 |
| HLP-165-000008828 | to | HLP-165-000008832 |
| HLP-165-000008834 | to | HLP-165-000008836 |
| HLP-165-000008838 | to | HLP-165-000008840 |
| HLP-165-000008842 | to | HLP-165-000008847 |
| HLP-165-000008849 | to | HLP-165-000008850 |
| HLP-165-000008852 | to | HLP-165-000008853 |
| HLP-165-000008855 | to | HLP-165-000008857 |
| HLP-165-000008859 | to | HLP-165-000008862 |
| HLP-165-000008864 | to | HLP-165-000008868 |
| HLP-165-000008870 | to | HLP-165-000008871 |
| HLP-165-000008877 | to | HLP-165-000008878 |
| HLP-165-000008883 | to | HLP-165-000008885 |
| HLP-165-000008888 | to | HLP-165-000008892 |
| HLP-165-000008896 | to | HLP-165-000008903 |
| HLP-165-000008907 | to | HLP-165-000008907 |
| HLP-165-000008910 | to | HLP-165-000008910 |
| HLP-165-000008913 | to | HLP-165-000008933 |
| HLP-165-000008935 | to | HLP-165-000008935 |
| HLP-165-000008938 | to | HLP-165-000008961 |
| HLP-165-000008963 | to | HLP-165-000008965 |
| HLP-165-000008967 | to | HLP-165-000008971 |
| HLP-165-000008973 | to | HLP-165-000008977 |
| HLP-165-000008979 | to | HLP-165-000008983 |
| HLP-165-000008986 | to | HLP-165-000008988 |
| HLP-165-000008993 | to | HLP-165-000008993 |
| HLP-165-000008995 | to | HLP-165-000008997 |
| HLP-165-000009000 | to | HLP-165-000009004 |
| HLP-165-000009008 | to | HLP-165-000009011 |
| HLP-165-000009013 | to | HLP-165-000009015 |
| HLP-165-000009017 | to | HLP-165-000009019 |
| HLP-165-000009021 | to | HLP-165-000009025 |
| HLP-165-000009027 | to | HLP-165-000009027 |
| HLP-165-000009029 | to | HLP-165-000009033 |

| | | |
|---|---|---|
| HLP-165-000009036 | to | HLP-165-000009057 |
| HLP-165-000009059 | to | HLP-165-000009075 |
| HLP-165-000009077 | to | HLP-165-000009082 |
| HLP-165-000009084 | to | HLP-165-000009092 |
| HLP-165-000009094 | to | HLP-165-000009105 |
| HLP-165-000009107 | to | HLP-165-000009107 |
| HLP-165-000009109 | to | HLP-165-000009113 |
| HLP-165-000009116 | to | HLP-165-000009116 |
| HLP-165-000009118 | to | HLP-165-000009118 |
| HLP-165-000009121 | to | HLP-165-000009149 |
| HLP-165-000009151 | to | HLP-165-000009163 |
| HLP-165-000009165 | to | HLP-165-000009166 |
| HLP-165-000009168 | to | HLP-165-000009183 |
| HLP-165-000009185 | to | HLP-165-000009193 |
| HLP-165-000009195 | to | HLP-165-000009197 |
| HLP-165-000009199 | to | HLP-165-000009199 |
| HLP-165-000009204 | to | HLP-165-000009204 |
| HLP-165-000009206 | to | HLP-165-000009206 |
| HLP-165-000009208 | to | HLP-165-000009214 |
| HLP-165-000009216 | to | HLP-165-000009216 |
| HLP-165-000009218 | to | HLP-165-000009223 |
| HLP-165-000009229 | to | HLP-165-000009241 |
| HLP-165-000009243 | to | HLP-165-000009250 |
| HLP-165-000009252 | to | HLP-165-000009256 |
| HLP-165-000009258 | to | HLP-165-000009263 |
| HLP-165-000009265 | to | HLP-165-000009265 |
| HLP-165-000009268 | to | HLP-165-000009287 |
| HLP-165-000009291 | to | HLP-165-000009293 |
| HLP-165-000009298 | to | HLP-165-000009302 |
| HLP-165-000009305 | to | HLP-165-000009309 |
| HLP-165-000009312 | to | HLP-165-000009318 |
| HLP-165-000009320 | to | HLP-165-000009320 |
| HLP-165-000009322 | to | HLP-165-000009326 |
| HLP-165-000009328 | to | HLP-165-000009330 |
| HLP-165-000009332 | to | HLP-165-000009341 |
| HLP-165-000009344 | to | HLP-165-000009356 |
| HLP-165-000009358 | to | HLP-165-000009362 |
| HLP-165-000009364 | to | HLP-165-000009370 |
| HLP-165-000009372 | to | HLP-165-000009373 |
| HLP-165-000009375 | to | HLP-165-000009390 |
| HLP-165-000009392 | to | HLP-165-000009397 |
| HLP-165-000009399 | to | HLP-165-000009401 |
| HLP-165-000009403 | to | HLP-165-000009403 |
| HLP-165-000009406 | to | HLP-165-000009407 |

| | | |
|---|---|---|
| HLP-165-000009410 | to | HLP-165-000009410 |
| HLP-165-000009412 | to | HLP-165-000009412 |
| HLP-165-000009414 | to | HLP-165-000009417 |
| HLP-165-000009419 | to | HLP-165-000009420 |
| HLP-165-000009422 | to | HLP-165-000009435 |
| HLP-165-000009437 | to | HLP-165-000009466 |
| HLP-165-000009468 | to | HLP-165-000009469 |
| HLP-165-000009471 | to | HLP-165-000009474 |
| HLP-165-000009477 | to | HLP-165-000009479 |
| HLP-165-000009481 | to | HLP-165-000009481 |
| HLP-165-000009483 | to | HLP-165-000009483 |
| HLP-165-000009485 | to | HLP-165-000009485 |
| HLP-165-000009487 | to | HLP-165-000009500 |
| HLP-165-000009512 | to | HLP-165-000009512 |
| HLP-165-000009514 | to | HLP-165-000009525 |
| HLP-165-000009527 | to | HLP-165-000009530 |
| HLP-165-000009533 | to | HLP-165-000009533 |
| HLP-165-000009535 | to | HLP-165-000009535 |
| HLP-165-000009537 | to | HLP-165-000009541 |
| HLP-165-000009543 | to | HLP-165-000009559 |
| HLP-165-000009562 | to | HLP-165-000009565 |
| HLP-165-000009567 | to | HLP-165-000009570 |
| HLP-165-000009572 | to | HLP-165-000009575 |
| HLP-165-000009577 | to | HLP-165-000009577 |
| HLP-165-000009579 | to | HLP-165-000009581 |
| HLP-165-000009583 | to | HLP-165-000009595 |
| HLP-165-000009598 | to | HLP-165-000009601 |
| HLP-165-000009603 | to | HLP-165-000009603 |
| HLP-165-000009606 | to | HLP-165-000009631 |
| HLP-165-000009633 | to | HLP-165-000009640 |
| HLP-165-000009644 | to | HLP-165-000009653 |
| HLP-165-000009655 | to | HLP-165-000009657 |
| HLP-165-000009659 | to | HLP-165-000009663 |
| HLP-165-000009665 | to | HLP-165-000009667 |
| HLP-165-000009669 | to | HLP-165-000009670 |
| HLP-165-000009672 | to | HLP-165-000009672 |
| HLP-165-000009674 | to | HLP-165-000009677 |
| HLP-165-000009679 | to | HLP-165-000009683 |
| HLP-165-000009685 | to | HLP-165-000009690 |
| HLP-165-000009694 | to | HLP-165-000009698 |
| HLP-165-000009700 | to | HLP-165-000009700 |
| HLP-165-000009704 | to | HLP-165-000009706 |
| HLP-165-000009708 | to | HLP-165-000009711 |
| HLP-165-000009713 | to | HLP-165-000009714 |

| | | |
|---|---|---|
| HLP-165-000009718 | to | HLP-165-000009720 |
| HLP-165-000009724 | to | HLP-165-000009729 |
| HLP-165-000009731 | to | HLP-165-000009737 |
| HLP-165-000009739 | to | HLP-165-000009741 |
| HLP-165-000009744 | to | HLP-165-000009754 |
| HLP-165-000009757 | to | HLP-165-000009757 |
| HLP-165-000009761 | to | HLP-165-000009762 |
| HLP-165-000009764 | to | HLP-165-000009772 |
| HLP-165-000009774 | to | HLP-165-000009777 |
| HLP-165-000009779 | to | HLP-165-000009781 |
| HLP-165-000009783 | to | HLP-165-000009787 |
| HLP-165-000009789 | to | HLP-165-000009798 |
| HLP-165-000009803 | to | HLP-165-000009803 |
| HLP-165-000009805 | to | HLP-165-000009806 |
| HLP-165-000009808 | to | HLP-165-000009811 |
| HLP-165-000009815 | to | HLP-165-000009821 |
| HLP-165-000009823 | to | HLP-165-000009826 |
| HLP-165-000009828 | to | HLP-165-000009833 |
| HLP-165-000009835 | to | HLP-165-000009835 |
| HLP-165-000009841 | to | HLP-165-000009842 |
| HLP-165-000009844 | to | HLP-165-000009849 |
| HLP-165-000009854 | to | HLP-165-000009858 |
| HLP-165-000009862 | to | HLP-165-000009869 |
| HLP-165-000009871 | to | HLP-165-000009873 |
| HLP-165-000009876 | to | HLP-165-000009888 |
| HLP-165-000009890 | to | HLP-165-000009894 |
| HLP-165-000009896 | to | HLP-165-000009902 |
| HLP-165-000009904 | to | HLP-165-000009905 |
| HLP-165-000009908 | to | HLP-165-000009913 |
| HLP-165-000009915 | to | HLP-165-000009915 |
| HLP-165-000009917 | to | HLP-165-000009924 |
| HLP-165-000009926 | to | HLP-165-000009927 |
| HLP-165-000009931 | to | HLP-165-000009933 |
| HLP-165-000009935 | to | HLP-165-000009936 |
| HLP-165-000009938 | to | HLP-165-000009946 |
| HLP-165-000009948 | to | HLP-165-000009948 |
| HLP-165-000009950 | to | HLP-165-000009950 |
| HLP-165-000009952 | to | HLP-165-000009953 |
| HLP-165-000009955 | to | HLP-165-000009957 |
| HLP-165-000009960 | to | HLP-165-000009960 |
| HLP-165-000009966 | to | HLP-165-000009970 |
| HLP-165-000009974 | to | HLP-165-000009985 |
| HLP-165-000009988 | to | HLP-165-000009988 |
| HLP-165-000009990 | to | HLP-165-000009994 |

| | | |
|---|---|---|
| HLP-165-000009996 | to | HLP-165-000010001 |
| HLP-165-000010003 | to | HLP-165-000010012 |
| HLP-165-000010015 | to | HLP-165-000010015 |
| HLP-165-000010017 | to | HLP-165-000010018 |
| HLP-165-000010020 | to | HLP-165-000010027 |
| HLP-165-000010029 | to | HLP-165-000010030 |
| HLP-165-000010034 | to | HLP-165-000010035 |
| HLP-165-000010037 | to | HLP-165-000010042 |
| HLP-165-000010045 | to | HLP-165-000010052 |
| HLP-165-000010054 | to | HLP-165-000010063 |
| HLP-165-000010065 | to | HLP-165-000010067 |
| HLP-165-000010069 | to | HLP-165-000010075 |
| HLP-165-000010077 | to | HLP-165-000010081 |
| HLP-165-000010084 | to | HLP-165-000010087 |
| HLP-165-000010089 | to | HLP-165-000010091 |
| HLP-165-000010095 | to | HLP-165-000010096 |
| HLP-165-000010098 | to | HLP-165-000010101 |
| HLP-165-000010103 | to | HLP-165-000010104 |
| HLP-165-000010106 | to | HLP-165-000010107 |
| HLP-165-000010109 | to | HLP-165-000010109 |
| HLP-165-000010111 | to | HLP-165-000010111 |
| HLP-165-000010115 | to | HLP-165-000010116 |
| HLP-165-000010118 | to | HLP-165-000010118 |
| HLP-165-000010120 | to | HLP-165-000010122 |
| HLP-165-000010124 | to | HLP-165-000010124 |
| HLP-165-000010126 | to | HLP-165-000010127 |
| HLP-165-000010130 | to | HLP-165-000010131 |
| HLP-165-000010133 | to | HLP-165-000010139 |
| HLP-165-000010144 | to | HLP-165-000010150 |
| HLP-165-000010152 | to | HLP-165-000010152 |
| HLP-165-000010155 | to | HLP-165-000010156 |
| HLP-165-000010158 | to | HLP-165-000010160 |
| HLP-165-000010162 | to | HLP-165-000010164 |
| HLP-165-000010166 | to | HLP-165-000010168 |
| HLP-165-000010171 | to | HLP-165-000010171 |
| HLP-165-000010175 | to | HLP-165-000010177 |
| HLP-165-000010179 | to | HLP-165-000010180 |
| HLP-165-000010183 | to | HLP-165-000010183 |
| HLP-165-000010185 | to | HLP-165-000010185 |
| HLP-165-000010187 | to | HLP-165-000010189 |
| HLP-165-000010192 | to | HLP-165-000010202 |
| HLP-165-000010205 | to | HLP-165-000010205 |
| HLP-165-000010208 | to | HLP-165-000010211 |
| HLP-165-000010216 | to | HLP-165-000010221 |

| | | |
|---|---|---|
| HLP-165-000010224 | to | HLP-165-000010224 |
| HLP-165-000010226 | to | HLP-165-000010226 |
| HLP-165-000010231 | to | HLP-165-000010231 |
| HLP-165-000010233 | to | HLP-165-000010233 |
| HLP-165-000010237 | to | HLP-165-000010239 |
| HLP-165-000010243 | to | HLP-165-000010244 |
| HLP-165-000010246 | to | HLP-165-000010246 |
| HLP-165-000010248 | to | HLP-165-000010254 |
| HLP-165-000010256 | to | HLP-165-000010257 |
| HLP-165-000010260 | to | HLP-165-000010261 |
| HLP-165-000010263 | to | HLP-165-000010266 |
| HLP-165-000010268 | to | HLP-165-000010271 |
| HLP-165-000010274 | to | HLP-165-000010274 |
| HLP-165-000010276 | to | HLP-165-000010282 |
| HLP-165-000010284 | to | HLP-165-000010285 |
| HLP-165-000010287 | to | HLP-165-000010292 |
| HLP-165-000010294 | to | HLP-165-000010296 |
| HLP-165-000010298 | to | HLP-165-000010299 |
| HLP-165-000010302 | to | HLP-165-000010303 |
| HLP-165-000010306 | to | HLP-165-000010317 |
| HLP-165-000010320 | to | HLP-165-000010320 |
| HLP-165-000010322 | to | HLP-165-000010326 |
| HLP-165-000010328 | to | HLP-165-000010329 |
| HLP-165-000010331 | to | HLP-165-000010333 |
| HLP-165-000010335 | to | HLP-165-000010336 |
| HLP-165-000010338 | to | HLP-165-000010338 |
| HLP-165-000010343 | to | HLP-165-000010343 |
| HLP-165-000010345 | to | HLP-165-000010347 |
| HLP-165-000010349 | to | HLP-165-000010359 |
| HLP-165-000010361 | to | HLP-165-000010361 |
| HLP-165-000010364 | to | HLP-165-000010369 |
| HLP-165-000010371 | to | HLP-165-000010371 |
| HLP-165-000010374 | to | HLP-165-000010387 |
| HLP-165-000010390 | to | HLP-165-000010397 |
| HLP-165-000010401 | to | HLP-165-000010410 |
| HLP-165-000010412 | to | HLP-165-000010414 |
| HLP-165-000010416 | to | HLP-165-000010422 |
| HLP-165-000010424 | to | HLP-165-000010424 |
| HLP-165-000010426 | to | HLP-165-000010426 |
| HLP-165-000010429 | to | HLP-165-000010429 |
| HLP-165-000010432 | to | HLP-165-000010437 |
| HLP-165-000010441 | to | HLP-165-000010441 |
| HLP-165-000010443 | to | HLP-165-000010444 |
| HLP-165-000010446 | to | HLP-165-000010449 |

| | | |
|---|---|---|
| HLP-165-000010457 | to | HLP-165-000010457 |
| HLP-165-000010461 | to | HLP-165-000010463 |
| HLP-165-000010465 | to | HLP-165-000010466 |
| HLP-165-000010468 | to | HLP-165-000010468 |
| HLP-165-000010470 | to | HLP-165-000010473 |
| HLP-165-000010475 | to | HLP-165-000010483 |
| HLP-165-000010485 | to | HLP-165-000010488 |
| HLP-165-000010490 | to | HLP-165-000010496 |
| HLP-165-000010501 | to | HLP-165-000010504 |
| HLP-165-000010506 | to | HLP-165-000010509 |
| HLP-165-000010511 | to | HLP-165-000010515 |
| HLP-165-000010517 | to | HLP-165-000010530 |
| HLP-165-000010532 | to | HLP-165-000010537 |
| HLP-165-000010540 | to | HLP-165-000010542 |
| HLP-165-000010544 | to | HLP-165-000010560 |
| HLP-165-000010562 | to | HLP-165-000010569 |
| HLP-165-000010571 | to | HLP-165-000010574 |
| HLP-165-000010576 | to | HLP-165-000010577 |
| HLP-165-000010579 | to | HLP-165-000010579 |
| HLP-165-000010582 | to | HLP-165-000010585 |
| HLP-165-000010587 | to | HLP-165-000010588 |
| HLP-165-000010590 | to | HLP-165-000010593 |
| HLP-165-000010595 | to | HLP-165-000010595 |
| HLP-165-000010597 | to | HLP-165-000010598 |
| HLP-165-000010602 | to | HLP-165-000010608 |
| HLP-165-000010610 | to | HLP-165-000010611 |
| HLP-165-000010614 | to | HLP-165-000010615 |
| HLP-165-000010618 | to | HLP-165-000010618 |
| HLP-165-000010621 | to | HLP-165-000010621 |
| HLP-165-000010624 | to | HLP-165-000010625 |
| HLP-165-000010627 | to | HLP-165-000010629 |
| HLP-165-000010631 | to | HLP-165-000010631 |
| HLP-165-000010637 | to | HLP-165-000010641 |
| HLP-165-000010643 | to | HLP-165-000010645 |
| HLP-165-000010647 | to | HLP-165-000010651 |
| HLP-165-000010653 | to | HLP-165-000010660 |
| HLP-165-000010662 | to | HLP-165-000010662 |
| HLP-165-000010671 | to | HLP-165-000010671 |
| HLP-165-000010673 | to | HLP-165-000010676 |
| HLP-165-000010679 | to | HLP-165-000010679 |
| HLP-165-000010681 | to | HLP-165-000010685 |
| HLP-165-000010690 | to | HLP-165-000010692 |
| HLP-165-000010694 | to | HLP-165-000010701 |
| HLP-165-000010704 | to | HLP-165-000010706 |

| | | |
|---|---|---|
| HLP-165-000010709 | to | HLP-165-000010709 |
| HLP-165-000010714 | to | HLP-165-000010717 |
| HLP-165-000010719 | to | HLP-165-000010725 |
| HLP-165-000010728 | to | HLP-165-000010731 |
| HLP-165-000010733 | to | HLP-165-000010738 |
| HLP-165-000010741 | to | HLP-165-000010741 |
| HLP-165-000010743 | to | HLP-165-000010750 |
| HLP-165-000010752 | to | HLP-165-000010754 |
| HLP-165-000010756 | to | HLP-165-000010757 |
| HLP-165-000010760 | to | HLP-165-000010762 |
| HLP-165-000010764 | to | HLP-165-000010769 |
| HLP-165-000010772 | to | HLP-165-000010779 |
| HLP-165-000010784 | to | HLP-165-000010787 |
| HLP-165-000010789 | to | HLP-165-000010789 |
| HLP-165-000010791 | to | HLP-165-000010791 |
| HLP-165-000010793 | to | HLP-165-000010797 |
| HLP-165-000010800 | to | HLP-165-000010806 |
| HLP-165-000010808 | to | HLP-165-000010811 |
| HLP-165-000010813 | to | HLP-165-000010824 |
| HLP-165-000010831 | to | HLP-165-000010833 |
| HLP-165-000010835 | to | HLP-165-000010837 |
| HLP-165-000010839 | to | HLP-165-000010841 |
| HLP-165-000010843 | to | HLP-165-000010844 |
| HLP-165-000010847 | to | HLP-165-000010852 |
| HLP-165-000010854 | to | HLP-165-000010857 |
| HLP-165-000010859 | to | HLP-165-000010860 |
| HLP-165-000010865 | to | HLP-165-000010865 |
| HLP-165-000010869 | to | HLP-165-000010869 |
| HLP-165-000010872 | to | HLP-165-000010872 |
| HLP-165-000010877 | to | HLP-165-000010877 |
| HLP-165-000010880 | to | HLP-165-000010880 |
| HLP-165-000010882 | to | HLP-165-000010883 |
| HLP-165-000010887 | to | HLP-165-000010897 |
| HLP-165-000010899 | to | HLP-165-000010900 |
| HLP-165-000010903 | to | HLP-165-000010903 |
| HLP-165-000010906 | to | HLP-165-000010906 |
| HLP-165-000010909 | to | HLP-165-000010909 |
| HLP-165-000010911 | to | HLP-165-000010913 |
| HLP-165-000010916 | to | HLP-165-000010919 |
| HLP-165-000010921 | to | HLP-165-000010921 |
| HLP-165-000010924 | to | HLP-165-000010927 |
| HLP-165-000010930 | to | HLP-165-000010931 |
| HLP-165-000010933 | to | HLP-165-000010942 |
| HLP-165-000010945 | to | HLP-165-000010953 |

| | | |
|---|---|---|
| HLP-165-000010955 | to | HLP-165-000010956 |
| HLP-165-000010958 | to | HLP-165-000010960 |
| HLP-165-000010962 | to | HLP-165-000010962 |
| HLP-165-000010964 | to | HLP-165-000010971 |
| HLP-165-000010973 | to | HLP-165-000010974 |
| HLP-165-000010976 | to | HLP-165-000010977 |
| HLP-165-000010980 | to | HLP-165-000010982 |
| HLP-165-000010984 | to | HLP-165-000010984 |
| HLP-165-000010986 | to | HLP-165-000010986 |
| HLP-165-000010989 | to | HLP-165-000010989 |
| HLP-165-000010991 | to | HLP-165-000010997 |
| HLP-165-000010999 | to | HLP-165-000011002 |
| HLP-165-000011004 | to | HLP-165-000011011 |
| HLP-165-000011014 | to | HLP-165-000011017 |
| HLP-165-000011019 | to | HLP-165-000011019 |
| HLP-165-000011021 | to | HLP-165-000011022 |
| HLP-165-000011024 | to | HLP-165-000011024 |
| HLP-165-000011026 | to | HLP-165-000011027 |
| HLP-165-000011029 | to | HLP-165-000011029 |
| HLP-165-000011032 | to | HLP-165-000011034 |
| HLP-165-000011036 | to | HLP-165-000011037 |
| HLP-165-000011039 | to | HLP-165-000011044 |
| HLP-165-000011047 | to | HLP-165-000011047 |
| HLP-165-000011049 | to | HLP-165-000011053 |
| HLP-165-000011056 | to | HLP-165-000011056 |
| HLP-165-000011058 | to | HLP-165-000011058 |
| HLP-165-000011060 | to | HLP-165-000011061 |
| HLP-165-000011065 | to | HLP-165-000011076 |
| HLP-165-000011079 | to | HLP-165-000011080 |
| HLP-165-000011084 | to | HLP-165-000011086 |
| HLP-165-000011088 | to | HLP-165-000011088 |
| HLP-165-000011090 | to | HLP-165-000011090 |
| HLP-165-000011092 | to | HLP-165-000011094 |
| HLP-165-000011098 | to | HLP-165-000011098 |
| HLP-165-000011101 | to | HLP-165-000011102 |
| HLP-165-000011104 | to | HLP-165-000011109 |
| HLP-165-000011111 | to | HLP-165-000011124 |
| HLP-165-000011127 | to | HLP-165-000011136 |
| HLP-165-000011138 | to | HLP-165-000011142 |
| HLP-165-000011144 | to | HLP-165-000011146 |
| HLP-165-000011148 | to | HLP-165-000011150 |
| HLP-165-000011152 | to | HLP-165-000011153 |
| HLP-165-000011155 | to | HLP-165-000011163 |
| HLP-165-000011165 | to | HLP-165-000011168 |

| | | |
|---|---|---|
| HLP-165-000011170 | to | HLP-165-000011173 |
| HLP-165-000011176 | to | HLP-165-000011178 |
| HLP-165-000011180 | to | HLP-165-000011181 |
| HLP-165-000011183 | to | HLP-165-000011183 |
| HLP-165-000011185 | to | HLP-165-000011186 |
| HLP-165-000011189 | to | HLP-165-000011190 |
| HLP-165-000011192 | to | HLP-165-000011193 |
| HLP-165-000011195 | to | HLP-165-000011196 |
| HLP-165-000011198 | to | HLP-165-000011198 |
| HLP-165-000011201 | to | HLP-165-000011207 |
| HLP-165-000011209 | to | HLP-165-000011209 |
| HLP-165-000011212 | to | HLP-165-000011221 |
| HLP-165-000011224 | to | HLP-165-000011225 |
| HLP-165-000011229 | to | HLP-165-000011230 |
| HLP-165-000011233 | to | HLP-165-000011240 |
| HLP-165-000011246 | to | HLP-165-000011247 |
| HLP-165-000011250 | to | HLP-165-000011252 |
| HLP-165-000011254 | to | HLP-165-000011256 |
| HLP-165-000011259 | to | HLP-165-000011265 |
| HLP-165-000011267 | to | HLP-165-000011267 |
| HLP-165-000011269 | to | HLP-165-000011269 |
| HLP-165-000011272 | to | HLP-165-000011277 |
| HLP-165-000011279 | to | HLP-165-000011282 |
| HLP-165-000011289 | to | HLP-165-000011289 |
| HLP-165-000011291 | to | HLP-165-000011291 |
| HLP-165-000011293 | to | HLP-165-000011293 |
| HLP-165-000011296 | to | HLP-165-000011309 |
| HLP-165-000011311 | to | HLP-165-000011312 |
| HLP-165-000011315 | to | HLP-165-000011316 |
| HLP-165-000011318 | to | HLP-165-000011319 |
| HLP-165-000011321 | to | HLP-165-000011321 |
| HLP-165-000011328 | to | HLP-165-000011329 |
| HLP-165-000011333 | to | HLP-165-000011333 |
| HLP-165-000011335 | to | HLP-165-000011337 |
| HLP-165-000011339 | to | HLP-165-000011343 |
| HLP-165-000011346 | to | HLP-165-000011352 |
| HLP-165-000011355 | to | HLP-165-000011356 |
| HLP-165-000011359 | to | HLP-165-000011361 |
| HLP-165-000011363 | to | HLP-165-000011364 |
| HLP-165-000011367 | to | HLP-165-000011367 |
| HLP-165-000011369 | to | HLP-165-000011370 |
| HLP-165-000011372 | to | HLP-165-000011383 |
| HLP-165-000011385 | to | HLP-165-000011393 |
| HLP-165-000011396 | to | HLP-165-000011397 |

| | | |
|---|---|---|
| HLP-165-000011399 | to | HLP-165-000011399 |
| HLP-165-000011401 | to | HLP-165-000011404 |
| HLP-165-000011406 | to | HLP-165-000011416 |
| HLP-165-000011421 | to | HLP-165-000011422 |
| HLP-165-000011426 | to | HLP-165-000011426 |
| HLP-165-000011428 | to | HLP-165-000011431 |
| HLP-165-000011433 | to | HLP-165-000011436 |
| HLP-165-000011439 | to | HLP-165-000011442 |
| HLP-165-000011447 | to | HLP-165-000011447 |
| HLP-165-000011451 | to | HLP-165-000011457 |
| HLP-165-000011459 | to | HLP-165-000011468 |
| HLP-165-000011473 | to | HLP-165-000011477 |
| HLP-165-000011479 | to | HLP-165-000011479 |
| HLP-165-000011481 | to | HLP-165-000011481 |
| HLP-165-000011483 | to | HLP-165-000011483 |
| HLP-165-000011485 | to | HLP-165-000011485 |
| HLP-165-000011493 | to | HLP-165-000011493 |
| HLP-165-000011499 | to | HLP-165-000011500 |
| HLP-165-000011504 | to | HLP-165-000011504 |
| HLP-165-000011506 | to | HLP-165-000011506 |
| HLP-165-000011510 | to | HLP-165-000011536 |
| HLP-165-000011538 | to | HLP-165-000011539 |
| HLP-165-000011543 | to | HLP-165-000011556 |
| HLP-165-000011558 | to | HLP-165-000011574 |
| HLP-165-000011576 | to | HLP-165-000011577 |
| HLP-165-000011580 | to | HLP-165-000011582 |
| HLP-165-000011588 | to | HLP-165-000011590 |
| HLP-165-000011592 | to | HLP-165-000011601 |
| HLP-165-000011603 | to | HLP-165-000011606 |
| HLP-165-000011610 | to | HLP-165-000011630 |
| HLP-165-000011632 | to | HLP-165-000011633 |
| HLP-165-000011638 | to | HLP-165-000011640 |
| HLP-165-000011643 | to | HLP-165-000011648 |
| HLP-165-000011651 | to | HLP-165-000011653 |
| HLP-165-000011655 | to | HLP-165-000011664 |
| HLP-165-000011666 | to | HLP-165-000011666 |
| HLP-165-000011668 | to | HLP-165-000011669 |
| HLP-165-000011675 | to | HLP-165-000011676 |
| HLP-165-000011679 | to | HLP-165-000011679 |
| HLP-165-000011681 | to | HLP-165-000011681 |
| HLP-165-000011685 | to | HLP-165-000011713 |
| HLP-165-000011716 | to | HLP-165-000011716 |
| HLP-165-000011718 | to | HLP-165-000011745 |
| HLP-165-000011748 | to | HLP-165-000011750 |

55

| | | |
|---|---|---|
| HLP-165-000011752 | to | HLP-165-000011752 |
| HLP-165-000011755 | to | HLP-165-000011758 |
| HLP-165-000011760 | to | HLP-165-000011768 |
| HLP-165-000011771 | to | HLP-165-000011776 |
| HLP-165-000011780 | to | HLP-165-000011784 |
| HLP-165-000011798 | to | HLP-165-000011830 |
| HLP-165-000011832 | to | HLP-165-000011832 |
| HLP-165-000011836 | to | HLP-165-000011842 |
| HLP-165-000011848 | to | HLP-165-000011850 |
| HLP-165-000011852 | to | HLP-165-000011858 |
| HLP-165-000011860 | to | HLP-165-000011862 |
| HLP-165-000011870 | to | HLP-165-000011887 |
| HLP-165-000011889 | to | HLP-165-000011889 |
| HLP-165-000011891 | to | HLP-165-000011899 |
| HLP-165-000011902 | to | HLP-165-000011903 |
| HLP-165-000011905 | to | HLP-165-000011905 |
| HLP-165-000011909 | to | HLP-165-000011910 |
| HLP-165-000011912 | to | HLP-165-000011913 |
| HLP-165-000011916 | to | HLP-165-000011916 |
| HLP-165-000011920 | to | HLP-165-000011921 |
| HLP-165-000011924 | to | HLP-165-000011942 |
| HLP-165-000011945 | to | HLP-165-000011946 |
| HLP-165-000011949 | to | HLP-165-000011950 |
| HLP-165-000011953 | to | HLP-165-000011960 |
| HLP-165-000011963 | to | HLP-165-000011968 |
| HLP-165-000011970 | to | HLP-165-000011970 |
| HLP-165-000011972 | to | HLP-165-000011972 |
| HLP-165-000011974 | to | HLP-165-000011974 |
| HLP-165-000011976 | to | HLP-165-000011976 |
| HLP-165-000011978 | to | HLP-165-000011978 |
| HLP-165-000011980 | to | HLP-165-000011980 |
| HLP-165-000011982 | to | HLP-165-000011984 |
| HLP-165-000011986 | to | HLP-165-000011986 |
| HLP-165-000011989 | to | HLP-165-000011989 |
| HLP-165-000011991 | to | HLP-165-000011992 |
| HLP-165-000011994 | to | HLP-165-000011994 |
| HLP-165-000012001 | to | HLP-165-000012004 |
| HLP-165-000012009 | to | HLP-165-000012009 |
| HLP-165-000012011 | to | HLP-165-000012021 |
| HLP-165-000012023 | to | HLP-165-000012023 |
| HLP-165-000012025 | to | HLP-165-000012029 |
| HLP-165-000012032 | to | HLP-165-000012042 |
| HLP-165-000012044 | to | HLP-165-000012044 |
| HLP-165-000012046 | to | HLP-165-000012053 |

| | | |
|---|---|---|
| HLP-165-000012056 | to | HLP-165-000012060 |
| HLP-165-000012062 | to | HLP-165-000012070 |
| HLP-165-000012075 | to | HLP-165-000012075 |
| HLP-165-000012080 | to | HLP-165-000012081 |
| HLP-165-000012086 | to | HLP-165-000012087 |
| HLP-165-000012089 | to | HLP-165-000012090 |
| HLP-165-000012092 | to | HLP-165-000012099 |
| HLP-165-000012102 | to | HLP-165-000012102 |
| HLP-165-000012105 | to | HLP-165-000012107 |
| HLP-165-000012109 | to | HLP-165-000012109 |
| HLP-165-000012111 | to | HLP-165-000012111 |
| HLP-165-000012113 | to | HLP-165-000012113 |
| HLP-165-000012121 | to | HLP-165-000012122 |
| HLP-165-000012124 | to | HLP-165-000012126 |
| HLP-165-000012143 | to | HLP-165-000012143 |
| HLP-165-000012147 | to | HLP-165-000012148 |
| HLP-165-000012153 | to | HLP-165-000012161 |
| HLP-165-000012166 | to | HLP-165-000012167 |
| HLP-165-000012171 | to | HLP-165-000012172 |
| HLP-165-000012178 | to | HLP-165-000012184 |
| HLP-165-000012186 | to | HLP-165-000012187 |
| HLP-165-000012199 | to | HLP-165-000012202 |
| HLP-165-000012231 | to | HLP-165-000012231 |
| HLP-165-000012243 | to | HLP-165-000012243 |
| HLP-165-000012248 | to | HLP-165-000012253 |
| HLP-165-000012255 | to | HLP-165-000012256 |
| HLP-165-000012261 | to | HLP-165-000012266 |
| HLP-165-000012272 | to | HLP-165-000012274 |
| HLP-165-000012276 | to | HLP-165-000012277 |
| HLP-165-000012279 | to | HLP-165-000012279 |
| HLP-165-000012283 | to | HLP-165-000012285 |
| HLP-165-000012288 | to | HLP-165-000012288 |
| HLP-165-000012290 | to | HLP-165-000012294 |
| HLP-165-000012297 | to | HLP-165-000012301 |
| HLP-165-000012309 | to | HLP-165-000012320 |
| HLP-165-000012322 | to | HLP-165-000012322 |
| HLP-165-000012324 | to | HLP-165-000012324 |
| HLP-165-000012332 | to | HLP-165-000012336 |
| HLP-165-000012340 | to | HLP-165-000012340 |
| HLP-165-000012345 | to | HLP-165-000012361 |
| HLP-165-000012365 | to | HLP-165-000012366 |
| HLP-165-000012368 | to | HLP-165-000012373 |
| HLP-165-000012377 | to | HLP-165-000012380 |
| HLP-165-000012383 | to | HLP-165-000012385 |

| | | |
|---|---|---|
| HLP-165-000012389 | to | HLP-165-000012390 |
| HLP-165-000012392 | to | HLP-165-000012397 |
| HLP-165-000012399 | to | HLP-165-000012399 |
| HLP-165-000012405 | to | HLP-165-000012406 |
| HLP-165-000012408 | to | HLP-165-000012408 |
| HLP-165-000012410 | to | HLP-165-000012410 |
| HLP-165-000012412 | to | HLP-165-000012416 |
| HLP-165-000012422 | to | HLP-165-000012423 |
| HLP-165-000012425 | to | HLP-165-000012430 |
| HLP-165-000012432 | to | HLP-165-000012432 |
| HLP-165-000012436 | to | HLP-165-000012438 |
| HLP-165-000012440 | to | HLP-165-000012441 |
| HLP-165-000012444 | to | HLP-165-000012448 |
| HLP-165-000012454 | to | HLP-165-000012456 |
| HLP-165-000012458 | to | HLP-165-000012459 |
| HLP-165-000012461 | to | HLP-165-000012464 |
| HLP-165-000012467 | to | HLP-165-000012468 |
| HLP-165-000012470 | to | HLP-165-000012472 |
| HLP-165-000012477 | to | HLP-165-000012479 |
| HLP-165-000012481 | to | HLP-165-000012491 |
| HLP-165-000012493 | to | HLP-165-000012494 |
| HLP-165-000012500 | to | HLP-165-000012503 |
| HLP-165-000012507 | to | HLP-165-000012511 |
| HLP-165-000012513 | to | HLP-165-000012514 |
| HLP-165-000012518 | to | HLP-165-000012519 |
| HLP-165-000012521 | to | HLP-165-000012523 |
| HLP-165-000012526 | to | HLP-165-000012529 |
| HLP-165-000012532 | to | HLP-165-000012537 |
| HLP-165-000012539 | to | HLP-165-000012545 |
| HLP-165-000012553 | to | HLP-165-000012553 |
| HLP-165-000012555 | to | HLP-165-000012557 |
| HLP-165-000012561 | to | HLP-165-000012561 |
| HLP-165-000012563 | to | HLP-165-000012568 |
| HLP-165-000012575 | to | HLP-165-000012575 |
| HLP-165-000012579 | to | HLP-165-000012591 |
| HLP-165-000012594 | to | HLP-165-000012595 |
| HLP-165-000012600 | to | HLP-165-000012600 |
| HLP-165-000012605 | to | HLP-165-000012605 |
| HLP-165-000012608 | to | HLP-165-000012608 |
| HLP-165-000012610 | to | HLP-165-000012611 |
| HLP-165-000012614 | to | HLP-165-000012616 |
| HLP-165-000012619 | to | HLP-165-000012619 |
| HLP-165-000012621 | to | HLP-165-000012639 |
| HLP-165-000012641 | to | HLP-165-000012642 |

| | | |
|---|---|---|
| HLP-165-000012647 | to | HLP-165-000012647 |
| HLP-165-000012649 | to | HLP-165-000012649 |
| HLP-165-000012652 | to | HLP-165-000012658 |
| HLP-165-000012662 | to | HLP-165-000012662 |
| HLP-165-000012667 | to | HLP-165-000012675 |
| HLP-165-000012678 | to | HLP-165-000012686 |
| HLP-165-000012693 | to | HLP-165-000012694 |
| HLP-165-000012698 | to | HLP-165-000012701 |
| HLP-165-000012703 | to | HLP-165-000012704 |
| HLP-165-000012706 | to | HLP-165-000012706 |
| HLP-165-000012709 | to | HLP-165-000012709 |
| HLP-165-000012713 | to | HLP-165-000012715 |
| HLP-165-000012719 | to | HLP-165-000012729 |
| HLP-165-000012731 | to | HLP-165-000012731 |
| HLP-165-000012733 | to | HLP-165-000012735 |
| HLP-165-000012738 | to | HLP-165-000012741 |
| HLP-165-000012745 | to | HLP-165-000012745 |
| HLP-165-000012749 | to | HLP-165-000012750 |
| HLP-165-000012753 | to | HLP-165-000012753 |
| HLP-165-000012756 | to | HLP-165-000012756 |
| HLP-165-000012763 | to | HLP-165-000012767 |
| HLP-165-000012769 | to | HLP-165-000012769 |
| HLP-165-000012772 | to | HLP-165-000012774 |
| HLP-165-000012777 | to | HLP-165-000012780 |
| HLP-165-000012783 | to | HLP-165-000012783 |
| HLP-165-000012785 | to | HLP-165-000012788 |
| HLP-165-000012790 | to | HLP-165-000012795 |
| HLP-165-000012798 | to | HLP-165-000012798 |
| HLP-165-000012802 | to | HLP-165-000012802 |
| HLP-165-000012805 | to | HLP-165-000012805 |
| HLP-165-000012807 | to | HLP-165-000012808 |
| HLP-165-000012810 | to | HLP-165-000012812 |
| HLP-165-000012818 | to | HLP-165-000012820 |
| HLP-165-000012822 | to | HLP-165-000012823 |
| HLP-165-000012825 | to | HLP-165-000012829 |
| HLP-165-000012832 | to | HLP-165-000012832 |
| HLP-165-000012835 | to | HLP-165-000012837 |
| HLP-165-000012842 | to | HLP-165-000012845 |
| HLP-165-000012849 | to | HLP-165-000012850 |
| HLP-165-000012865 | to | HLP-165-000012865 |
| HLP-165-000012874 | to | HLP-165-000012884 |
| HLP-165-000012890 | to | HLP-165-000012894 |
| HLP-165-000012896 | to | HLP-165-000012896 |
| HLP-165-000012899 | to | HLP-165-000012900 |

| | | |
|---|---|---|
| HLP-165-000012902 | to | HLP-165-000012903 |
| HLP-165-000012905 | to | HLP-165-000012905 |
| HLP-165-000012907 | to | HLP-165-000012907 |
| HLP-165-000012914 | to | HLP-165-000012916 |
| HLP-165-000012919 | to | HLP-165-000012921 |
| HLP-165-000012923 | to | HLP-165-000012927 |
| HLP-165-000012929 | to | HLP-165-000012933 |
| HLP-165-000012935 | to | HLP-165-000012936 |
| HLP-165-000012938 | to | HLP-165-000012942 |
| HLP-165-000012944 | to | HLP-165-000012944 |
| HLP-165-000012947 | to | HLP-165-000012947 |
| HLP-165-000012949 | to | HLP-165-000012950 |
| HLP-165-000012952 | to | HLP-165-000012952 |
| HLP-165-000012954 | to | HLP-165-000012954 |
| HLP-165-000012959 | to | HLP-165-000012973 |
| HLP-165-000012977 | to | HLP-165-000012977 |
| HLP-165-000012979 | to | HLP-165-000012979 |
| HLP-165-000012981 | to | HLP-165-000012984 |
| HLP-165-000012986 | to | HLP-165-000012986 |
| HLP-165-000012993 | to | HLP-165-000012999 |
| HLP-165-000013001 | to | HLP-165-000013003 |
| HLP-165-000013006 | to | HLP-165-000013006 |
| HLP-165-000013014 | to | HLP-165-000013014 |
| HLP-165-000013017 | to | HLP-165-000013021 |
| HLP-165-000013024 | to | HLP-165-000013024 |
| HLP-165-000013026 | to | HLP-165-000013030 |
| HLP-165-000013035 | to | HLP-165-000013035 |
| HLP-165-000013037 | to | HLP-165-000013042 |
| HLP-165-000013044 | to | HLP-165-000013045 |
| HLP-165-000013048 | to | HLP-165-000013052 |
| HLP-165-000013054 | to | HLP-165-000013054 |
| HLP-165-000013056 | to | HLP-165-000013056 |
| HLP-165-000013058 | to | HLP-165-000013058 |
| HLP-165-000013060 | to | HLP-165-000013060 |
| HLP-165-000013063 | to | HLP-165-000013065 |
| HLP-165-000013068 | to | HLP-165-000013068 |
| HLP-165-000013070 | to | HLP-165-000013070 |
| HLP-165-000013072 | to | HLP-165-000013073 |
| HLP-165-000013078 | to | HLP-165-000013080 |
| HLP-165-000013082 | to | HLP-165-000013090 |
| HLP-165-000013093 | to | HLP-165-000013093 |
| HLP-165-000013097 | to | HLP-165-000013100 |
| HLP-165-000013102 | to | HLP-165-000013109 |
| HLP-165-000013111 | to | HLP-165-000013113 |

| | | |
|---|---|---|
| HLP-165-000013116 | to | HLP-165-000013118 |
| HLP-165-000013120 | to | HLP-165-000013121 |
| HLP-165-000013129 | to | HLP-165-000013130 |
| HLP-165-000013132 | to | HLP-165-000013133 |
| HLP-165-000013136 | to | HLP-165-000013151 |
| HLP-165-000013153 | to | HLP-165-000013157 |
| HLP-165-000013162 | to | HLP-165-000013165 |
| HLP-165-000013173 | to | HLP-165-000013173 |
| HLP-165-000013175 | to | HLP-165-000013179 |
| HLP-165-000013181 | to | HLP-165-000013183 |
| HLP-165-000013186 | to | HLP-165-000013186 |
| HLP-165-000013198 | to | HLP-165-000013204 |
| HLP-165-000013207 | to | HLP-165-000013207 |
| HLP-165-000013211 | to | HLP-165-000013213 |
| HLP-165-000013215 | to | HLP-165-000013215 |
| HLP-165-000013218 | to | HLP-165-000013219 |
| HLP-165-000013221 | to | HLP-165-000013222 |
| HLP-165-000013224 | to | HLP-165-000013224 |
| HLP-165-000013226 | to | HLP-165-000013233 |
| HLP-165-000013240 | to | HLP-165-000013240 |
| HLP-165-000013248 | to | HLP-165-000013249 |
| HLP-165-000013255 | to | HLP-165-000013259 |
| HLP-165-000013261 | to | HLP-165-000013263 |
| HLP-165-000013267 | to | HLP-165-000013273 |
| HLP-165-000013277 | to | HLP-165-000013277 |
| HLP-165-000013279 | to | HLP-165-000013281 |
| HLP-165-000013283 | to | HLP-165-000013283 |
| HLP-165-000013285 | to | HLP-165-000013285 |
| HLP-165-000013287 | to | HLP-165-000013289 |
| HLP-165-000013297 | to | HLP-165-000013302 |
| HLP-165-000013305 | to | HLP-165-000013305 |
| HLP-165-000013310 | to | HLP-165-000013312 |
| HLP-165-000013314 | to | HLP-165-000013314 |
| HLP-165-000013316 | to | HLP-165-000013319 |
| HLP-165-000013326 | to | HLP-165-000013329 |
| HLP-165-000013333 | to | HLP-165-000013333 |
| HLP-165-000013335 | to | HLP-165-000013335 |
| HLP-165-000013338 | to | HLP-165-000013342 |
| HLP-165-000013345 | to | HLP-165-000013345 |
| HLP-165-000013347 | to | HLP-165-000013352 |
| HLP-165-000013354 | to | HLP-165-000013354 |
| HLP-165-000013357 | to | HLP-165-000013360 |
| HLP-165-000013363 | to | HLP-165-000013363 |
| HLP-165-000013371 | to | HLP-165-000013372 |

| | | |
|---|---|---|
| HLP-165-000013375 | to | HLP-165-000013376 |
| HLP-165-000013378 | to | HLP-165-000013378 |
| HLP-165-000013381 | to | HLP-165-000013384 |
| HLP-165-000013387 | to | HLP-165-000013387 |
| HLP-165-000013390 | to | HLP-165-000013390 |
| HLP-165-000013393 | to | HLP-165-000013398 |
| HLP-165-000013405 | to | HLP-165-000013406 |
| HLP-165-000013408 | to | HLP-165-000013418 |
| HLP-165-000013420 | to | HLP-165-000013422 |
| HLP-165-000013424 | to | HLP-165-000013424 |
| HLP-165-000013426 | to | HLP-165-000013431 |
| HLP-165-000013433 | to | HLP-165-000013433 |
| HLP-165-000013436 | to | HLP-165-000013436 |
| HLP-165-000013440 | to | HLP-165-000013440 |
| HLP-165-000013442 | to | HLP-165-000013445 |
| HLP-165-000013449 | to | HLP-165-000013458 |
| HLP-165-000013460 | to | HLP-165-000013460 |
| HLP-165-000013471 | to | HLP-165-000013471 |
| HLP-165-000013473 | to | HLP-165-000013477 |
| HLP-165-000013479 | to | HLP-165-000013483 |
| HLP-165-000013488 | to | HLP-165-000013489 |
| HLP-165-000013491 | to | HLP-165-000013495 |
| HLP-165-000013497 | to | HLP-165-000013497 |
| HLP-165-000013499 | to | HLP-165-000013510 |
| HLP-165-000013512 | to | HLP-165-000013514 |
| HLP-165-000013517 | to | HLP-165-000013523 |
| HLP-165-000013527 | to | HLP-165-000013534 |
| HLP-165-000013537 | to | HLP-165-000013539 |
| HLP-165-000013541 | to | HLP-165-000013542 |
| HLP-165-000013546 | to | HLP-165-000013548 |
| HLP-165-000013550 | to | HLP-165-000013561 |
| HLP-165-000013563 | to | HLP-165-000013566 |
| HLP-165-000013569 | to | HLP-165-000013570 |
| HLP-165-000013579 | to | HLP-165-000013583 |
| HLP-165-000013585 | to | HLP-165-000013585 |
| HLP-165-000013587 | to | HLP-165-000013590 |
| HLP-165-000013594 | to | HLP-165-000013595 |
| HLP-165-000013597 | to | HLP-165-000013599 |
| HLP-165-000013604 | to | HLP-165-000013604 |
| HLP-165-000013607 | to | HLP-165-000013608 |
| HLP-165-000013617 | to | HLP-165-000013625 |
| HLP-165-000013628 | to | HLP-165-000013628 |
| HLP-165-000013631 | to | HLP-165-000013632 |
| HLP-165-000013634 | to | HLP-165-000013635 |

| | | |
|---|---|---|
| HLP-165-000013637 | to | HLP-165-000013640 |
| HLP-165-000013642 | to | HLP-165-000013642 |
| HLP-165-000013644 | to | HLP-165-000013649 |
| HLP-165-000013657 | to | HLP-165-000013658 |
| HLP-165-000013660 | to | HLP-165-000013665 |
| HLP-165-000013667 | to | HLP-165-000013676 |
| HLP-165-000013678 | to | HLP-165-000013678 |
| HLP-165-000013680 | to | HLP-165-000013689 |
| HLP-165-000013700 | to | HLP-165-000013701 |
| HLP-165-000013705 | to | HLP-165-000013708 |
| HLP-165-000013716 | to | HLP-165-000013718 |
| HLP-165-000013721 | to | HLP-165-000013721 |
| HLP-165-000013724 | to | HLP-165-000013725 |
| HLP-165-000013727 | to | HLP-165-000013730 |
| HLP-165-000013746 | to | HLP-165-000013747 |
| HLP-165-000013752 | to | HLP-165-000013753 |
| HLP-165-000013760 | to | HLP-165-000013760 |
| HLP-165-000013772 | to | HLP-165-000013775 |
| HLP-165-000013778 | to | HLP-165-000013778 |
| HLP-165-000013780 | to | HLP-165-000013781 |
| HLP-165-000013783 | to | HLP-165-000013784 |
| HLP-165-000013786 | to | HLP-165-000013786 |
| HLP-165-000013795 | to | HLP-165-000013795 |
| HLP-165-000013797 | to | HLP-165-000013802 |
| HLP-165-000013804 | to | HLP-165-000013807 |
| HLP-165-000013809 | to | HLP-165-000013809 |
| HLP-165-000013812 | to | HLP-165-000013820 |
| HLP-165-000013823 | to | HLP-165-000013824 |
| HLP-165-000013826 | to | HLP-165-000013826 |
| HLP-165-000013828 | to | HLP-165-000013828 |
| HLP-165-000013832 | to | HLP-165-000013832 |
| HLP-165-000013834 | to | HLP-165-000013835 |
| HLP-165-000013840 | to | HLP-165-000013840 |
| HLP-165-000013842 | to | HLP-165-000013843 |
| HLP-165-000013845 | to | HLP-165-000013847 |
| HLP-165-000013849 | to | HLP-165-000013857 |
| HLP-165-000013860 | to | HLP-165-000013863 |
| HLP-165-000013868 | to | HLP-165-000013870 |
| HLP-165-000013875 | to | HLP-165-000013888 |
| HLP-165-000013892 | to | HLP-165-000013892 |
| HLP-165-000013894 | to | HLP-165-000013895 |
| HLP-165-000013897 | to | HLP-165-000013899 |
| HLP-165-000013901 | to | HLP-165-000013910 |
| HLP-165-000013912 | to | HLP-165-000013916 |

| | | |
|---|---|---|
| HLP-165-000013919 | to | HLP-165-000013920 |
| HLP-165-000013924 | to | HLP-165-000013924 |
| HLP-165-000013927 | to | HLP-165-000013931 |
| HLP-165-000013933 | to | HLP-165-000013934 |
| HLP-165-000013936 | to | HLP-165-000013939 |
| HLP-165-000013941 | to | HLP-165-000013941 |
| HLP-165-000013947 | to | HLP-165-000013952 |
| HLP-165-000013955 | to | HLP-165-000013955 |
| HLP-165-000013957 | to | HLP-165-000013961 |
| HLP-165-000013967 | to | HLP-165-000013969 |
| HLP-165-000013972 | to | HLP-165-000013972 |
| HLP-165-000013976 | to | HLP-165-000013977 |
| HLP-165-000013979 | to | HLP-165-000013980 |
| HLP-165-000013985 | to | HLP-165-000013988 |
| HLP-165-000013992 | to | HLP-165-000013993 |
| HLP-165-000013997 | to | HLP-165-000013997 |
| HLP-165-000013999 | to | HLP-165-000014001 |
| HLP-165-000014003 | to | HLP-165-000014004 |
| HLP-165-000014006 | to | HLP-165-000014010 |
| HLP-165-000014018 | to | HLP-165-000014019 |
| HLP-165-000014021 | to | HLP-165-000014021 |
| HLP-165-000014023 | to | HLP-165-000014027 |
| HLP-165-000014030 | to | HLP-165-000014030 |
| HLP-165-000014032 | to | HLP-165-000014045 |
| HLP-165-000014047 | to | HLP-165-000014047 |
| HLP-165-000014050 | to | HLP-165-000014051 |
| HLP-165-000014053 | to | HLP-165-000014054 |
| HLP-165-000014056 | to | HLP-165-000014056 |
| HLP-165-000014059 | to | HLP-165-000014060 |
| HLP-165-000014064 | to | HLP-165-000014068 |
| HLP-165-000014071 | to | HLP-165-000014072 |
| HLP-165-000014075 | to | HLP-165-000014077 |
| HLP-165-000014079 | to | HLP-165-000014079 |
| HLP-165-000014083 | to | HLP-165-000014092 |
| HLP-165-000014094 | to | HLP-165-000014094 |
| HLP-165-000014096 | to | HLP-165-000014096 |
| HLP-165-000014100 | to | HLP-165-000014100 |
| HLP-165-000014102 | to | HLP-165-000014115 |
| HLP-165-000014118 | to | HLP-165-000014123 |
| HLP-165-000014126 | to | HLP-165-000014134 |
| HLP-165-000014136 | to | HLP-165-000014139 |
| HLP-165-000014141 | to | HLP-165-000014145 |
| HLP-165-000014147 | to | HLP-165-000014147 |
| HLP-165-000014149 | to | HLP-165-000014150 |

| | | |
|---|---|---|
| HLP-165-000014152 | to | HLP-165-000014153 |
| HLP-165-000014155 | to | HLP-165-000014155 |
| HLP-165-000014157 | to | HLP-165-000014159 |
| HLP-165-000014168 | to | HLP-165-000014168 |
| HLP-165-000014178 | to | HLP-165-000014178 |
| HLP-165-000014181 | to | HLP-165-000014181 |
| HLP-165-000014186 | to | HLP-165-000014191 |
| HLP-165-000014193 | to | HLP-165-000014193 |
| HLP-165-000014197 | to | HLP-165-000014199 |
| HLP-165-000014206 | to | HLP-165-000014212 |
| HLP-165-000014214 | to | HLP-165-000014214 |
| HLP-165-000014216 | to | HLP-165-000014218 |
| HLP-165-000014223 | to | HLP-165-000014223 |
| HLP-165-000014225 | to | HLP-165-000014225 |
| HLP-165-000014230 | to | HLP-165-000014233 |
| HLP-165-000014236 | to | HLP-165-000014238 |
| HLP-165-000014241 | to | HLP-165-000014242 |
| HLP-165-000014244 | to | HLP-165-000014244 |
| HLP-165-000014246 | to | HLP-165-000014248 |
| HLP-165-000014253 | to | HLP-165-000014261 |
| HLP-165-000014263 | to | HLP-165-000014265 |
| HLP-165-000014270 | to | HLP-165-000014273 |
| HLP-165-000014277 | to | HLP-165-000014277 |
| HLP-165-000014279 | to | HLP-165-000014280 |
| HLP-165-000014282 | to | HLP-165-000014291 |
| HLP-165-000014293 | to | HLP-165-000014294 |
| HLP-165-000014297 | to | HLP-165-000014297 |
| HLP-165-000014299 | to | HLP-165-000014300 |
| HLP-165-000014305 | to | HLP-165-000014311 |
| HLP-165-000014313 | to | HLP-165-000014313 |
| HLP-165-000014316 | to | HLP-165-000014316 |
| HLP-165-000014318 | to | HLP-165-000014327 |
| HLP-165-000014329 | to | HLP-165-000014331 |
| HLP-165-000014333 | to | HLP-165-000014333 |
| HLP-165-000014339 | to | HLP-165-000014339 |
| HLP-165-000014341 | to | HLP-165-000014343 |
| HLP-165-000014345 | to | HLP-165-000014346 |
| HLP-165-000014350 | to | HLP-165-000014352 |
| HLP-165-000014355 | to | HLP-165-000014359 |
| HLP-165-000014364 | to | HLP-165-000014364 |
| HLP-165-000014368 | to | HLP-165-000014369 |
| HLP-165-000014371 | to | HLP-165-000014371 |
| HLP-165-000014374 | to | HLP-165-000014374 |
| HLP-165-000014379 | to | HLP-165-000014381 |

| | | |
|---|---|---|
| HLP-165-000014383 | to | HLP-165-000014383 |
| HLP-165-000014386 | to | HLP-165-000014386 |
| HLP-165-000014396 | to | HLP-165-000014397 |
| HLP-165-000014402 | to | HLP-165-000014405 |
| HLP-165-000014410 | to | HLP-165-000014410 |
| HLP-165-000014414 | to | HLP-165-000014418 |
| HLP-165-000014420 | to | HLP-165-000014420 |
| HLP-165-000014422 | to | HLP-165-000014424 |
| HLP-165-000014426 | to | HLP-165-000014426 |
| HLP-165-000014429 | to | HLP-165-000014435 |
| HLP-165-000014437 | to | HLP-165-000014437 |
| HLP-165-000014440 | to | HLP-165-000014445 |
| HLP-165-000014457 | to | HLP-165-000014457 |
| HLP-165-000014459 | to | HLP-165-000014461 |
| HLP-165-000014464 | to | HLP-165-000014465 |
| HLP-165-000014467 | to | HLP-165-000014468 |
| HLP-165-000014470 | to | HLP-165-000014470 |
| HLP-165-000014472 | to | HLP-165-000014476 |
| HLP-165-000014480 | to | HLP-165-000014495 |
| HLP-165-000014498 | to | HLP-165-000014498 |
| HLP-165-000014500 | to | HLP-165-000014500 |
| HLP-165-000014509 | to | HLP-165-000014510 |
| HLP-165-000014521 | to | HLP-165-000014521 |
| HLP-165-000014523 | to | HLP-165-000014530 |
| HLP-165-000014532 | to | HLP-165-000014532 |
| HLP-165-000014534 | to | HLP-165-000014550 |
| HLP-165-000014553 | to | HLP-165-000014570 |
| HLP-165-000014573 | to | HLP-165-000014579 |
| HLP-165-000014581 | to | HLP-165-000014590 |
| HLP-165-000014593 | to | HLP-165-000014597 |
| HLP-165-000014601 | to | HLP-165-000014609 |
| HLP-165-000014611 | to | HLP-165-000014611 |
| HLP-165-000014613 | to | HLP-165-000014617 |
| HLP-165-000014619 | to | HLP-165-000014623 |
| HLP-165-000014628 | to | HLP-165-000014628 |
| HLP-165-000014631 | to | HLP-165-000014632 |
| HLP-165-000014634 | to | HLP-165-000014634 |
| HLP-165-000014636 | to | HLP-165-000014640 |
| HLP-165-000014643 | to | HLP-165-000014655 |
| HLP-165-000014660 | to | HLP-165-000014662 |
| HLP-165-000014664 | to | HLP-165-000014666 |
| HLP-165-000014668 | to | HLP-165-000014672 |
| HLP-165-000014674 | to | HLP-165-000014699 |
| HLP-165-000014701 | to | HLP-165-000014701 |

| | | |
|---|---|---|
| HLP-165-000014703 | to | HLP-165-000014719 |
| HLP-165-000014722 | to | HLP-165-000014724 |
| HLP-165-000014726 | to | HLP-165-000014731 |
| HLP-165-000014736 | to | HLP-165-000014740 |
| HLP-165-000014747 | to | HLP-165-000014751 |
| HLP-165-000014754 | to | HLP-165-000014754 |
| HLP-165-000014756 | to | HLP-165-000014761 |
| HLP-165-000014763 | to | HLP-165-000014763 |
| HLP-165-000014769 | to | HLP-165-000014769 |
| HLP-165-000014771 | to | HLP-165-000014775 |
| HLP-165-000014777 | to | HLP-165-000014777 |
| HLP-165-000014779 | to | HLP-165-000014779 |
| HLP-165-000014782 | to | HLP-165-000014784 |
| HLP-165-000014786 | to | HLP-165-000014791 |
| HLP-165-000014793 | to | HLP-165-000014793 |
| HLP-165-000014795 | to | HLP-165-000014803 |
| HLP-165-000014805 | to | HLP-165-000014807 |
| HLP-165-000014809 | to | HLP-165-000014818 |
| HLP-165-000014820 | to | HLP-165-000014826 |
| HLP-165-000014833 | to | HLP-165-000014837 |
| HLP-165-000014840 | to | HLP-165-000014840 |
| HLP-165-000014843 | to | HLP-165-000014843 |
| HLP-165-000014845 | to | HLP-165-000014845 |
| HLP-165-000014852 | to | HLP-165-000014854 |
| HLP-165-000014856 | to | HLP-165-000014858 |
| HLP-165-000014863 | to | HLP-165-000014868 |
| HLP-165-000014870 | to | HLP-165-000014877 |
| HLP-165-000014880 | to | HLP-165-000014880 |
| HLP-165-000014882 | to | HLP-165-000014891 |
| HLP-165-000014895 | to | HLP-165-000014896 |
| HLP-165-000014900 | to | HLP-165-000014900 |
| HLP-165-000014902 | to | HLP-165-000014907 |
| HLP-165-000014909 | to | HLP-165-000014913 |
| HLP-165-000014917 | to | HLP-165-000014918 |
| HLP-165-000014925 | to | HLP-165-000014925 |
| HLP-165-000014928 | to | HLP-165-000014930 |
| HLP-165-000014932 | to | HLP-165-000014933 |
| HLP-165-000014935 | to | HLP-165-000014938 |
| HLP-165-000014940 | to | HLP-165-000014940 |
| HLP-165-000014942 | to | HLP-165-000014942 |
| HLP-165-000014944 | to | HLP-165-000014952 |
| HLP-165-000014955 | to | HLP-165-000014957 |
| HLP-165-000014959 | to | HLP-165-000014959 |
| HLP-165-000014962 | to | HLP-165-000014969 |

| | | |
|---|---|---|
| HLP-165-000014971 | to | HLP-165-000014972 |
| HLP-165-000014976 | to | HLP-165-000014977 |
| HLP-165-000014988 | to | HLP-165-000014988 |
| HLP-165-000014990 | to | HLP-165-000014994 |
| HLP-165-000014998 | to | HLP-165-000014999 |
| HLP-165-000015001 | to | HLP-165-000015005 |
| HLP-165-000015007 | to | HLP-165-000015008 |
| HLP-165-000015011 | to | HLP-165-000015011 |
| HLP-165-000015013 | to | HLP-165-000015016 |
| HLP-165-000015019 | to | HLP-165-000015021 |
| HLP-165-000015025 | to | HLP-165-000015032 |
| HLP-165-000015034 | to | HLP-165-000015046 |
| HLP-165-000015050 | to | HLP-165-000015050 |
| HLP-165-000015052 | to | HLP-165-000015053 |
| HLP-165-000015055 | to | HLP-165-000015055 |
| HLP-165-000015059 | to | HLP-165-000015071 |
| HLP-165-000015074 | to | HLP-165-000015074 |
| HLP-165-000015077 | to | HLP-165-000015078 |
| HLP-165-000015082 | to | HLP-165-000015082 |
| HLP-165-000015084 | to | HLP-165-000015084 |
| HLP-165-000015086 | to | HLP-165-000015093 |
| HLP-165-000015095 | to | HLP-165-000015096 |
| HLP-165-000015098 | to | HLP-165-000015098 |
| HLP-165-000015100 | to | HLP-165-000015102 |
| HLP-165-000015107 | to | HLP-165-000015107 |
| HLP-165-000015109 | to | HLP-165-000015112 |
| HLP-165-000015114 | to | HLP-165-000015114 |
| HLP-165-000015116 | to | HLP-165-000015123 |
| HLP-165-000015125 | to | HLP-165-000015125 |
| HLP-165-000015127 | to | HLP-165-000015135 |
| HLP-165-000015138 | to | HLP-165-000015144 |
| HLP-165-000015146 | to | HLP-165-000015146 |
| HLP-165-000015148 | to | HLP-165-000015149 |
| HLP-165-000015152 | to | HLP-165-000015159 |
| HLP-165-000015162 | to | HLP-165-000015164 |
| HLP-165-000015166 | to | HLP-165-000015168 |
| HLP-165-000015170 | to | HLP-165-000015178 |
| HLP-165-000015183 | to | HLP-165-000015194 |
| HLP-165-000015197 | to | HLP-165-000015197 |
| HLP-165-000015201 | to | HLP-165-000015207 |
| HLP-165-000015213 | to | HLP-165-000015222 |
| HLP-165-000015224 | to | HLP-165-000015224 |
| HLP-165-000015228 | to | HLP-165-000015234 |
| HLP-165-000015236 | to | HLP-165-000015238 |

| | | |
|---|---|---|
| HLP-165-000015240 | to | HLP-165-000015241 |
| HLP-165-000015255 | to | HLP-165-000015256 |
| HLP-165-000015263 | to | HLP-165-000015263 |
| HLP-165-000015267 | to | HLP-165-000015267 |
| HLP-165-000015272 | to | HLP-165-000015273 |
| HLP-165-000015275 | to | HLP-165-000015276 |
| HLP-165-000015279 | to | HLP-165-000015279 |
| HLP-165-000015282 | to | HLP-165-000015289 |
| HLP-165-000015291 | to | HLP-165-000015291 |
| HLP-165-000015295 | to | HLP-165-000015295 |
| HLP-165-000015297 | to | HLP-165-000015302 |
| HLP-165-000015307 | to | HLP-165-000015307 |
| HLP-165-000015311 | to | HLP-165-000015313 |
| HLP-165-000015317 | to | HLP-165-000015320 |
| HLP-165-000015322 | to | HLP-165-000015324 |
| HLP-165-000015331 | to | HLP-165-000015332 |
| HLP-165-000015335 | to | HLP-165-000015335 |
| HLP-165-000015337 | to | HLP-165-000015338 |
| HLP-165-000015342 | to | HLP-165-000015342 |
| HLP-165-000015344 | to | HLP-165-000015344 |
| HLP-165-000015346 | to | HLP-165-000015347 |
| HLP-165-000015351 | to | HLP-165-000015353 |
| HLP-165-000015358 | to | HLP-165-000015359 |
| HLP-165-000015364 | to | HLP-165-000015364 |
| HLP-165-000015366 | to | HLP-165-000015366 |
| HLP-165-000015369 | to | HLP-165-000015370 |
| HLP-165-000015373 | to | HLP-165-000015373 |
| HLP-165-000015376 | to | HLP-165-000015378 |
| HLP-165-000015380 | to | HLP-165-000015387 |
| HLP-165-000015389 | to | HLP-165-000015389 |
| HLP-165-000015392 | to | HLP-165-000015392 |
| HLP-165-000015394 | to | HLP-165-000015398 |
| HLP-165-000015400 | to | HLP-165-000015400 |
| HLP-165-000015403 | to | HLP-165-000015404 |
| HLP-165-000015409 | to | HLP-165-000015411 |
| HLP-165-000015413 | to | HLP-165-000015421 |
| HLP-165-000015423 | to | HLP-165-000015424 |
| HLP-165-000015426 | to | HLP-165-000015426 |
| HLP-165-000015428 | to | HLP-165-000015448 |
| HLP-165-000015450 | to | HLP-165-000015453 |
| HLP-165-000015455 | to | HLP-165-000015456 |
| HLP-165-000015458 | to | HLP-165-000015458 |
| HLP-165-000015460 | to | HLP-165-000015467 |
| HLP-165-000015470 | to | HLP-165-000015470 |

| | | |
|---|---|---|
| HLP-165-000015473 | to | HLP-165-000015474 |
| HLP-165-000015477 | to | HLP-165-000015480 |
| HLP-165-000015482 | to | HLP-165-000015483 |
| HLP-165-000015490 | to | HLP-165-000015491 |
| HLP-165-000015494 | to | HLP-165-000015497 |
| HLP-165-000015500 | to | HLP-165-000015501 |
| HLP-165-000015505 | to | HLP-165-000015516 |
| HLP-165-000015518 | to | HLP-165-000015521 |
| HLP-165-000015530 | to | HLP-165-000015537 |
| HLP-165-000015539 | to | HLP-165-000015539 |
| HLP-165-000015541 | to | HLP-165-000015548 |
| HLP-165-000015550 | to | HLP-165-000015550 |
| HLP-165-000015552 | to | HLP-165-000015555 |
| HLP-165-000015557 | to | HLP-165-000015557 |
| HLP-165-000015559 | to | HLP-165-000015560 |
| HLP-165-000015563 | to | HLP-165-000015566 |
| HLP-165-000015571 | to | HLP-165-000015577 |
| HLP-165-000015580 | to | HLP-165-000015590 |
| HLP-165-000015593 | to | HLP-165-000015593 |
| HLP-165-000015595 | to | HLP-165-000015595 |
| HLP-165-000015600 | to | HLP-165-000015606 |
| HLP-165-000015608 | to | HLP-165-000015609 |
| HLP-165-000015612 | to | HLP-165-000015614 |
| HLP-165-000015616 | to | HLP-165-000015617 |
| HLP-165-000015621 | to | HLP-165-000015624 |
| HLP-165-000015626 | to | HLP-165-000015641 |
| HLP-165-000015644 | to | HLP-165-000015645 |
| HLP-165-000015650 | to | HLP-165-000015651 |
| HLP-165-000015655 | to | HLP-165-000015656 |
| HLP-165-000015662 | to | HLP-165-000015669 |
| HLP-165-000015671 | to | HLP-165-000015671 |
| HLP-165-000015673 | to | HLP-165-000015673 |
| HLP-165-000015675 | to | HLP-165-000015675 |
| HLP-165-000015677 | to | HLP-165-000015678 |
| HLP-165-000015680 | to | HLP-165-000015680 |
| HLP-165-000015683 | to | HLP-165-000015683 |
| HLP-165-000015690 | to | HLP-165-000015690 |
| HLP-165-000015692 | to | HLP-165-000015692 |
| HLP-165-000015696 | to | HLP-165-000015696 |
| HLP-165-000015699 | to | HLP-165-000015706 |
| HLP-165-000015708 | to | HLP-165-000015714 |
| HLP-165-000015716 | to | HLP-165-000015717 |
| HLP-165-000015720 | to | HLP-165-000015721 |
| HLP-165-000015727 | to | HLP-165-000015727 |

| | | |
|---|---|---|
| HLP-165-000015729 | to | HLP-165-000015731 |
| HLP-165-000015733 | to | HLP-165-000015734 |
| HLP-165-000015736 | to | HLP-165-000015737 |
| HLP-165-000015743 | to | HLP-165-000015746 |
| HLP-165-000015749 | to | HLP-165-000015751 |
| HLP-165-000015753 | to | HLP-165-000015753 |
| HLP-165-000015755 | to | HLP-165-000015755 |
| HLP-165-000015757 | to | HLP-165-000015757 |
| HLP-165-000015768 | to | HLP-165-000015770 |
| HLP-165-000015772 | to | HLP-165-000015773 |
| HLP-165-000015775 | to | HLP-165-000015776 |
| HLP-165-000015779 | to | HLP-165-000015781 |
| HLP-165-000015787 | to | HLP-165-000015787 |
| HLP-165-000015789 | to | HLP-165-000015789 |
| HLP-165-000015792 | to | HLP-165-000015793 |
| HLP-165-000015795 | to | HLP-165-000015795 |
| HLP-165-000015797 | to | HLP-165-000015797 |
| HLP-165-000015801 | to | HLP-165-000015804 |
| HLP-165-000015806 | to | HLP-165-000015817 |
| HLP-165-000015825 | to | HLP-165-000015826 |
| HLP-165-000015830 | to | HLP-165-000015836 |
| HLP-165-000015838 | to | HLP-165-000015854 |
| HLP-165-000015856 | to | HLP-165-000015857 |
| HLP-165-000015863 | to | HLP-165-000015868 |
| HLP-165-000015870 | to | HLP-165-000015870 |
| HLP-165-000015872 | to | HLP-165-000015882 |
| HLP-165-000015884 | to | HLP-165-000015887 |
| HLP-165-000015889 | to | HLP-165-000015889 |
| HLP-165-000015892 | to | HLP-165-000015900 |
| HLP-165-000015904 | to | HLP-165-000015907 |
| HLP-165-000015910 | to | HLP-165-000015910 |
| HLP-165-000015913 | to | HLP-165-000015913 |
| HLP-165-000015915 | to | HLP-165-000015921 |
| HLP-165-000015923 | to | HLP-165-000015926 |
| HLP-165-000015932 | to | HLP-165-000015933 |
| HLP-165-000015936 | to | HLP-165-000015936 |
| HLP-165-000015939 | to | HLP-165-000015939 |
| HLP-165-000015941 | to | HLP-165-000015941 |
| HLP-165-000015943 | to | HLP-165-000015945 |
| HLP-165-000015948 | to | HLP-165-000015950 |
| HLP-165-000015952 | to | HLP-165-000015966 |
| HLP-165-000015968 | to | HLP-165-000015974 |
| HLP-165-000015976 | to | HLP-165-000015986 |
| HLP-165-000015992 | to | HLP-165-000015992 |

| | | |
|---|---|---|
| HLP-165-000015994 | to | HLP-165-000016001 |
| HLP-165-000016003 | to | HLP-165-000016005 |
| HLP-165-000016008 | to | HLP-165-000016010 |
| HLP-165-000016012 | to | HLP-165-000016012 |
| HLP-165-000016016 | to | HLP-165-000016018 |
| HLP-165-000016021 | to | HLP-165-000016024 |
| HLP-165-000016027 | to | HLP-165-000016028 |
| HLP-165-000016030 | to | HLP-165-000016030 |
| HLP-165-000016033 | to | HLP-165-000016041 |
| HLP-165-000016043 | to | HLP-165-000016046 |
| HLP-165-000016048 | to | HLP-165-000016052 |
| HLP-165-000016057 | to | HLP-165-000016060 |
| HLP-165-000016062 | to | HLP-165-000016064 |
| HLP-165-000016069 | to | HLP-165-000016069 |
| HLP-165-000016072 | to | HLP-165-000016080 |
| HLP-165-000016082 | to | HLP-165-000016082 |
| HLP-165-000016085 | to | HLP-165-000016086 |
| HLP-165-000016091 | to | HLP-165-000016091 |
| HLP-165-000016093 | to | HLP-165-000016095 |
| HLP-165-000016098 | to | HLP-165-000016098 |
| HLP-165-000016100 | to | HLP-165-000016108 |
| HLP-165-000016110 | to | HLP-165-000016122 |
| HLP-165-000016124 | to | HLP-165-000016124 |
| HLP-165-000016127 | to | HLP-165-000016127 |
| HLP-165-000016132 | to | HLP-165-000016132 |
| HLP-165-000016134 | to | HLP-165-000016136 |
| HLP-165-000016143 | to | HLP-165-000016147 |
| HLP-165-000016149 | to | HLP-165-000016149 |
| HLP-165-000016152 | to | HLP-165-000016153 |
| HLP-165-000016155 | to | HLP-165-000016158 |
| HLP-165-000016160 | to | HLP-165-000016160 |
| HLP-165-000016162 | to | HLP-165-000016162 |
| HLP-165-000016164 | to | HLP-165-000016174 |
| HLP-165-000016176 | to | HLP-165-000016184 |
| HLP-165-000016186 | to | HLP-165-000016187 |
| HLP-165-000016189 | to | HLP-165-000016201 |
| HLP-165-000016203 | to | HLP-165-000016204 |
| HLP-165-000016210 | to | HLP-165-000016210 |
| HLP-165-000016213 | to | HLP-165-000016213 |
| HLP-165-000016215 | to | HLP-165-000016215 |
| HLP-165-000016217 | to | HLP-165-000016219 |
| HLP-165-000016223 | to | HLP-165-000016223 |
| HLP-165-000016225 | to | HLP-165-000016225 |
| HLP-165-000016227 | to | HLP-165-000016227 |

| | | |
|---|---|---|
| HLP-165-000016230 | to | HLP-165-000016231 |
| HLP-165-000016233 | to | HLP-165-000016241 |
| HLP-165-000016249 | to | HLP-165-000016249 |
| HLP-165-000016251 | to | HLP-165-000016262 |
| HLP-165-000016267 | to | HLP-165-000016268 |
| HLP-165-000016270 | to | HLP-165-000016270 |
| HLP-165-000016272 | to | HLP-165-000016272 |
| HLP-165-000016281 | to | HLP-165-000016281 |
| HLP-165-000016285 | to | HLP-165-000016304 |
| HLP-165-000016310 | to | HLP-165-000016314 |
| HLP-165-000016316 | to | HLP-165-000016316 |
| HLP-165-000016318 | to | HLP-165-000016319 |
| HLP-165-000016322 | to | HLP-165-000016325 |
| HLP-165-000016327 | to | HLP-165-000016328 |
| HLP-165-000016330 | to | HLP-165-000016331 |
| HLP-165-000016335 | to | HLP-165-000016337 |
| HLP-165-000016341 | to | HLP-165-000016342 |
| HLP-165-000016346 | to | HLP-165-000016352 |
| HLP-165-000016354 | to | HLP-165-000016356 |
| HLP-165-000016358 | to | HLP-165-000016373 |
| HLP-165-000016381 | to | HLP-165-000016388 |
| HLP-165-000016398 | to | HLP-165-000016398 |
| HLP-165-000016407 | to | HLP-165-000016430 |
| HLP-165-000016432 | to | HLP-165-000016432 |
| HLP-165-000016434 | to | HLP-165-000016435 |
| HLP-165-000016437 | to | HLP-165-000016439 |
| HLP-165-000016441 | to | HLP-165-000016443 |
| HLP-165-000016448 | to | HLP-165-000016450 |
| HLP-165-000016454 | to | HLP-165-000016457 |
| HLP-165-000016460 | to | HLP-165-000016460 |
| HLP-165-000016462 | to | HLP-165-000016473 |
| HLP-165-000016476 | to | HLP-165-000016476 |
| HLP-165-000016478 | to | HLP-165-000016478 |
| HLP-165-000016480 | to | HLP-165-000016480 |
| HLP-165-000016482 | to | HLP-165-000016482 |
| HLP-165-000016486 | to | HLP-165-000016488 |
| HLP-165-000016490 | to | HLP-165-000016491 |
| HLP-165-000016494 | to | HLP-165-000016494 |
| HLP-165-000016496 | to | HLP-165-000016496 |
| HLP-165-000016498 | to | HLP-165-000016509 |
| HLP-165-000016511 | to | HLP-165-000016514 |
| HLP-165-000016516 | to | HLP-165-000016517 |
| HLP-165-000016519 | to | HLP-165-000016525 |
| HLP-165-000016528 | to | HLP-165-000016550 |

| | | |
|---|---|---|
| HLP-165-000016552 | to | HLP-165-000016552 |
| HLP-165-000016555 | to | HLP-165-000016563 |
| HLP-165-000016576 | to | HLP-165-000016579 |
| HLP-165-000016581 | to | HLP-165-000016583 |
| HLP-165-000016585 | to | HLP-165-000016588 |
| HLP-165-000016592 | to | HLP-165-000016592 |
| HLP-165-000016595 | to | HLP-165-000016596 |
| HLP-165-000016599 | to | HLP-165-000016601 |
| HLP-165-000016603 | to | HLP-165-000016605 |
| HLP-165-000016608 | to | HLP-165-000016608 |
| HLP-165-000016610 | to | HLP-165-000016610 |
| HLP-165-000016613 | to | HLP-165-000016624 |
| HLP-165-000016627 | to | HLP-165-000016627 |
| HLP-165-000016635 | to | HLP-165-000016639 |
| HLP-165-000016641 | to | HLP-165-000016651 |
| HLP-165-000016654 | to | HLP-165-000016660 |
| HLP-165-000016662 | to | HLP-165-000016663 |
| HLP-165-000016666 | to | HLP-165-000016666 |
| HLP-165-000016668 | to | HLP-165-000016669 |
| HLP-165-000016671 | to | HLP-165-000016671 |
| HLP-165-000016673 | to | HLP-165-000016680 |
| HLP-165-000016683 | to | HLP-165-000016683 |
| HLP-165-000016695 | to | HLP-165-000016696 |
| HLP-165-000016698 | to | HLP-165-000016699 |
| HLP-165-000016701 | to | HLP-165-000016701 |
| HLP-165-000016704 | to | HLP-165-000016709 |
| HLP-165-000016711 | to | HLP-165-000016713 |
| HLP-165-000016716 | to | HLP-165-000016717 |
| HLP-165-000016720 | to | HLP-165-000016720 |
| HLP-165-000016722 | to | HLP-165-000016722 |
| HLP-165-000016724 | to | HLP-165-000016724 |
| HLP-165-000016726 | to | HLP-165-000016726 |
| HLP-165-000016731 | to | HLP-165-000016736 |
| HLP-165-000016739 | to | HLP-165-000016739 |
| HLP-165-000016741 | to | HLP-165-000016743 |
| HLP-165-000016747 | to | HLP-165-000016748 |
| HLP-165-000016751 | to | HLP-165-000016751 |
| HLP-165-000016754 | to | HLP-165-000016754 |
| HLP-165-000016757 | to | HLP-165-000016759 |
| HLP-165-000016761 | to | HLP-165-000016767 |
| HLP-165-000016770 | to | HLP-165-000016777 |
| HLP-165-000016781 | to | HLP-165-000016781 |
| HLP-165-000016783 | to | HLP-165-000016785 |
| HLP-165-000016789 | to | HLP-165-000016795 |

| | | |
|---|---|---|
| HLP-165-000016797 | to | HLP-165-000016800 |
| HLP-165-000016802 | to | HLP-165-000016803 |
| HLP-165-000016806 | to | HLP-165-000016816 |
| HLP-165-000016820 | to | HLP-165-000016829 |
| HLP-165-000016831 | to | HLP-165-000016834 |
| HLP-165-000016836 | to | HLP-165-000016842 |
| HLP-165-000016845 | to | HLP-165-000016845 |
| HLP-165-000016847 | to | HLP-165-000016847 |
| HLP-165-000016850 | to | HLP-165-000016854 |
| HLP-165-000016856 | to | HLP-165-000016856 |
| HLP-165-000016859 | to | HLP-165-000016860 |
| HLP-165-000016863 | to | HLP-165-000016865 |
| HLP-165-000016872 | to | HLP-165-000016872 |
| HLP-165-000016875 | to | HLP-165-000016879 |
| HLP-165-000016881 | to | HLP-165-000016881 |
| HLP-165-000016883 | to | HLP-165-000016884 |
| HLP-165-000016887 | to | HLP-165-000016888 |
| HLP-165-000016891 | to | HLP-165-000016893 |
| HLP-165-000016897 | to | HLP-165-000016905 |
| HLP-165-000016907 | to | HLP-165-000016908 |
| HLP-165-000016910 | to | HLP-165-000016910 |
| HLP-165-000016913 | to | HLP-165-000016914 |
| HLP-165-000016916 | to | HLP-165-000016916 |
| HLP-165-000016918 | to | HLP-165-000016927 |
| HLP-165-000016929 | to | HLP-165-000016929 |
| HLP-165-000016931 | to | HLP-165-000016932 |
| HLP-165-000016936 | to | HLP-165-000016936 |
| HLP-165-000016938 | to | HLP-165-000016943 |
| HLP-165-000016946 | to | HLP-165-000016946 |
| HLP-165-000016948 | to | HLP-165-000016949 |
| HLP-165-000016951 | to | HLP-165-000016956 |
| HLP-165-000016959 | to | HLP-165-000016959 |
| HLP-165-000016962 | to | HLP-165-000016962 |
| HLP-165-000016964 | to | HLP-165-000016967 |
| HLP-165-000016969 | to | HLP-165-000016969 |
| HLP-165-000016971 | to | HLP-165-000016971 |
| HLP-165-000016982 | to | HLP-165-000016983 |
| HLP-165-000016986 | to | HLP-165-000016986 |
| HLP-165-000016991 | to | HLP-165-000016997 |
| HLP-165-000016999 | to | HLP-165-000016999 |
| HLP-165-000017001 | to | HLP-165-000017001 |
| HLP-165-000017004 | to | HLP-165-000017019 |
| HLP-165-000017021 | to | HLP-165-000017027 |
| HLP-165-000017029 | to | HLP-165-000017029 |

| | | |
|---|---|---|
| HLP-165-000017031 | to | HLP-165-000017038 |
| HLP-165-000017041 | to | HLP-165-000017042 |
| HLP-165-000017045 | to | HLP-165-000017045 |
| HLP-165-000017047 | to | HLP-165-000017047 |
| HLP-165-000017052 | to | HLP-165-000017054 |
| HLP-165-000017063 | to | HLP-165-000017063 |
| HLP-165-000017066 | to | HLP-165-000017068 |
| HLP-165-000017071 | to | HLP-165-000017082 |
| HLP-165-000017093 | to | HLP-165-000017103 |
| HLP-165-000017105 | to | HLP-165-000017110 |
| HLP-165-000017113 | to | HLP-165-000017117 |
| HLP-165-000017119 | to | HLP-165-000017127 |
| HLP-165-000017131 | to | HLP-165-000017132 |
| HLP-165-000017134 | to | HLP-165-000017137 |
| HLP-165-000017139 | to | HLP-165-000017141 |
| HLP-165-000017144 | to | HLP-165-000017148 |
| HLP-165-000017152 | to | HLP-165-000017152 |
| HLP-165-000017154 | to | HLP-165-000017164 |
| HLP-165-000017168 | to | HLP-165-000017174 |
| HLP-165-000017176 | to | HLP-165-000017177 |
| HLP-165-000017179 | to | HLP-165-000017180 |
| HLP-165-000017195 | to | HLP-165-000017197 |
| HLP-165-000017201 | to | HLP-165-000017204 |
| HLP-165-000017208 | to | HLP-165-000017208 |
| HLP-165-000017210 | to | HLP-165-000017213 |
| HLP-165-000017215 | to | HLP-165-000017215 |
| HLP-165-000017217 | to | HLP-165-000017225 |
| HLP-165-000017227 | to | HLP-165-000017248 |
| HLP-165-000017250 | to | HLP-165-000017283 |
| HLP-165-000017288 | to | HLP-165-000017293 |
| HLP-165-000017295 | to | HLP-165-000017302 |
| HLP-165-000017304 | to | HLP-165-000017309 |
| HLP-165-000017315 | to | HLP-165-000017315 |
| HLP-165-000017317 | to | HLP-165-000017320 |
| HLP-165-000017322 | to | HLP-165-000017328 |
| HLP-165-000017330 | to | HLP-165-000017330 |
| HLP-165-000017332 | to | HLP-165-000017333 |
| HLP-165-000017339 | to | HLP-165-000017339 |
| HLP-165-000017341 | to | HLP-165-000017344 |
| HLP-165-000017348 | to | HLP-165-000017349 |
| HLP-165-000017351 | to | HLP-165-000017352 |
| HLP-165-000017354 | to | HLP-165-000017359 |
| HLP-165-000017361 | to | HLP-165-000017368 |
| HLP-165-000017370 | to | HLP-165-000017371 |

| | | |
|---|---|---|
| HLP-165-000017374 | to | HLP-165-000017380 |
| HLP-165-000017382 | to | HLP-165-000017390 |
| HLP-165-000017392 | to | HLP-165-000017393 |
| HLP-165-000017397 | to | HLP-165-000017400 |
| HLP-165-000017418 | to | HLP-165-000017421 |
| HLP-165-000017425 | to | HLP-165-000017428 |
| HLP-165-000017430 | to | HLP-165-000017432 |
| HLP-165-000017436 | to | HLP-165-000017439 |
| HLP-165-000017446 | to | HLP-165-000017450 |
| HLP-165-000017452 | to | HLP-165-000017455 |
| HLP-165-000017458 | to | HLP-165-000017465 |
| HLP-165-000017467 | to | HLP-165-000017475 |
| HLP-165-000017477 | to | HLP-165-000017478 |
| HLP-165-000017481 | to | HLP-165-000017487 |
| HLP-165-000017491 | to | HLP-165-000017491 |
| HLP-165-000017493 | to | HLP-165-000017494 |
| HLP-165-000017497 | to | HLP-165-000017518 |
| HLP-165-000017521 | to | HLP-165-000017527 |
| HLP-165-000017530 | to | HLP-165-000017534 |
| HLP-165-000017537 | to | HLP-165-000017537 |
| HLP-165-000017539 | to | HLP-165-000017539 |
| HLP-165-000017550 | to | HLP-165-000017551 |
| HLP-165-000017555 | to | HLP-165-000017555 |
| HLP-165-000017565 | to | HLP-165-000017565 |
| HLP-165-000017567 | to | HLP-165-000017567 |
| HLP-165-000017574 | to | HLP-165-000017580 |
| HLP-165-000017589 | to | HLP-165-000017590 |
| HLP-165-000017593 | to | HLP-165-000017593 |
| HLP-165-000017595 | to | HLP-165-000017595 |
| HLP-165-000017597 | to | HLP-165-000017597 |
| HLP-165-000017599 | to | HLP-165-000017599 |
| HLP-165-000017604 | to | HLP-165-000017607 |
| HLP-165-000017609 | to | HLP-165-000017611 |
| HLP-165-000017614 | to | HLP-165-000017624 |
| HLP-165-000017630 | to | HLP-165-000017633 |
| HLP-165-000017635 | to | HLP-165-000017635 |
| HLP-165-000017638 | to | HLP-165-000017638 |
| HLP-165-000017640 | to | HLP-165-000017661 |
| HLP-165-000017664 | to | HLP-165-000017664 |
| HLP-165-000017669 | to | HLP-165-000017670 |
| HLP-165-000017679 | to | HLP-165-000017680 |
| HLP-165-000017686 | to | HLP-165-000017687 |
| HLP-165-000017695 | to | HLP-165-000017695 |
| HLP-165-000017697 | to | HLP-165-000017715 |

| | | |
|---|---|---|
| HLP-165-000017717 | to | HLP-165-000017723 |
| HLP-165-000017725 | to | HLP-165-000017725 |
| HLP-165-000017727 | to | HLP-165-000017729 |
| HLP-165-000017732 | to | HLP-165-000017736 |
| HLP-165-000017740 | to | HLP-165-000017746 |
| HLP-165-000017772 | to | HLP-165-000017772 |
| HLP-165-000017775 | to | HLP-165-000017778 |
| HLP-165-000017780 | to | HLP-165-000017782 |
| HLP-165-000017810 | to | HLP-165-000017810 |
| HLP-165-000017819 | to | HLP-165-000017826 |
| HLP-165-000017853 | to | HLP-165-000017853 |
| HLP-165-000017857 | to | HLP-165-000017858 |
| HLP-165-000017861 | to | HLP-165-000017862 |
| HLP-165-000017865 | to | HLP-165-000017866 |
| HLP-165-000017873 | to | HLP-165-000017873 |
| HLP-165-000017875 | to | HLP-165-000017883 |
| HLP-165-000017885 | to | HLP-165-000017888 |
| HLP-165-000017891 | to | HLP-165-000017895 |
| HLP-165-000017898 | to | HLP-165-000017898 |
| HLP-165-000017901 | to | HLP-165-000017910 |
| HLP-165-000017913 | to | HLP-165-000017913 |
| HLP-165-000017915 | to | HLP-165-000017916 |
| HLP-165-000017918 | to | HLP-165-000017925 |
| HLP-165-000017931 | to | HLP-165-000017931 |
| HLP-165-000017933 | to | HLP-165-000017933 |
| HLP-165-000017936 | to | HLP-165-000017937 |
| HLP-165-000017947 | to | HLP-165-000017947 |
| HLP-165-000017949 | to | HLP-165-000017949 |
| HLP-165-000017951 | to | HLP-165-000017956 |
| HLP-165-000017965 | to | HLP-165-000017972 |
| HLP-165-000017974 | to | HLP-165-000017974 |
| HLP-165-000017976 | to | HLP-165-000018002 |
| HLP-165-000018007 | to | HLP-165-000018009 |
| HLP-165-000018013 | to | HLP-165-000018015 |
| HLP-167-000000001 | to | HLP-167-000000016 |
| HLP-167-000000018 | to | HLP-167-000000198 |
| HLP-167-000000202 | to | HLP-167-000000203 |
| HLP-167-000000206 | to | HLP-167-000000306 |
| HLP-167-000000308 | to | HLP-167-000000310 |
| HLP-167-000000312 | to | HLP-167-000000385 |
| HLP-167-000000387 | to | HLP-167-000000410 |
| HLP-167-000000412 | to | HLP-167-000000415 |
| HLP-167-000000417 | to | HLP-167-000000475 |
| HLP-167-000000477 | to | HLP-167-000000493 |

| | | |
|---|---|---|
| HLP-167-000000496 | to | HLP-167-000000499 |
| HLP-167-000000501 | to | HLP-167-000000513 |
| HLP-167-000000515 | to | HLP-167-000000525 |
| HLP-167-000000528 | to | HLP-167-000000566 |
| HLP-167-000000569 | to | HLP-167-000000644 |
| HLP-167-000000646 | to | HLP-167-000000679 |
| HLP-167-000000681 | to | HLP-167-000000692 |
| HLP-167-000000694 | to | HLP-167-000000705 |
| HLP-167-000000708 | to | HLP-167-000000730 |
| HLP-167-000000732 | to | HLP-167-000000774 |
| HLP-167-000000776 | to | HLP-167-000000820 |
| HLP-167-000000822 | to | HLP-167-000000834 |
| HLP-167-000000836 | to | HLP-167-000000837 |
| HLP-167-000000840 | to | HLP-167-000000843 |
| HLP-167-000000845 | to | HLP-167-000000845 |
| HLP-167-000000847 | to | HLP-167-000000863 |
| HLP-167-000000865 | to | HLP-167-000000877 |
| HLP-167-000000879 | to | HLP-167-000000883 |
| HLP-167-000000887 | to | HLP-167-000000888 |
| HLP-167-000000890 | to | HLP-167-000000910 |
| HLP-167-000000912 | to | HLP-167-000000912 |
| HLP-167-000000914 | to | HLP-167-000000916 |
| HLP-167-000000918 | to | HLP-167-000000919 |
| HLP-167-000000921 | to | HLP-167-000000928 |
| HLP-167-000000930 | to | HLP-167-000000953 |
| HLP-167-000000955 | to | HLP-167-000000961 |
| HLP-167-000000963 | to | HLP-167-000000966 |
| HLP-167-000000969 | to | HLP-167-000000969 |
| HLP-167-000000972 | to | HLP-167-000000979 |
| HLP-167-000000982 | to | HLP-167-000000983 |
| HLP-167-000000988 | to | HLP-167-000001002 |
| HLP-167-000001004 | to | HLP-167-000001029 |
| HLP-167-000001031 | to | HLP-167-000001031 |
| HLP-167-000001034 | to | HLP-167-000001040 |
| HLP-167-000001042 | to | HLP-167-000001094 |
| HLP-167-000001097 | to | HLP-167-000001098 |
| HLP-167-000001102 | to | HLP-167-000001104 |
| HLP-167-000001106 | to | HLP-167-000001110 |
| HLP-167-000001112 | to | HLP-167-000001112 |
| HLP-167-000001114 | to | HLP-167-000001123 |
| HLP-167-000001125 | to | HLP-167-000001144 |
| HLP-167-000001146 | to | HLP-167-000001153 |
| HLP-167-000001155 | to | HLP-167-000001200 |
| HLP-167-000001203 | to | HLP-167-000001204 |

| | | |
|---|---|---|
| HLP-167-000001206 | to | HLP-167-000001211 |
| HLP-167-000001213 | to | HLP-167-000001275 |
| HLP-167-000001277 | to | HLP-167-000001280 |
| HLP-167-000001282 | to | HLP-167-000001282 |
| HLP-167-000001284 | to | HLP-167-000001288 |
| HLP-167-000001290 | to | HLP-167-000001320 |
| HLP-167-000001322 | to | HLP-167-000001344 |
| HLP-167-000001346 | to | HLP-167-000001346 |
| HLP-167-000001348 | to | HLP-167-000001358 |
| HLP-167-000001360 | to | HLP-167-000001367 |
| HLP-167-000001372 | to | HLP-167-000001382 |
| HLP-167-000001384 | to | HLP-167-000001409 |
| HLP-167-000001412 | to | HLP-167-000001413 |
| HLP-167-000001415 | to | HLP-167-000001419 |
| HLP-167-000001424 | to | HLP-167-000001537 |
| HLP-167-000001539 | to | HLP-167-000001581 |
| HLP-167-000001583 | to | HLP-167-000001635 |
| HLP-167-000001637 | to | HLP-167-000001652 |
| HLP-167-000001654 | to | HLP-167-000001655 |
| HLP-167-000001657 | to | HLP-167-000001657 |
| HLP-167-000001659 | to | HLP-167-000001668 |
| HLP-167-000001670 | to | HLP-167-000001674 |
| HLP-167-000001677 | to | HLP-167-000001678 |
| HLP-167-000001680 | to | HLP-167-000001681 |
| HLP-167-000001683 | to | HLP-167-000001705 |
| HLP-167-000001707 | to | HLP-167-000001715 |
| HLP-167-000001717 | to | HLP-167-000001728 |
| HLP-167-000001730 | to | HLP-167-000001753 |
| HLP-167-000001755 | to | HLP-167-000001755 |
| HLP-167-000001757 | to | HLP-167-000001761 |
| HLP-167-000001763 | to | HLP-167-000001768 |
| HLP-167-000001773 | to | HLP-167-000001774 |
| HLP-167-000001776 | to | HLP-167-000001776 |
| HLP-167-000001778 | to | HLP-167-000001801 |
| HLP-167-000001803 | to | HLP-167-000001852 |
| HLP-167-000001854 | to | HLP-167-000001868 |
| HLP-167-000001872 | to | HLP-167-000001874 |
| HLP-167-000001882 | to | HLP-167-000001883 |
| HLP-167-000001885 | to | HLP-167-000001908 |
| HLP-167-000001910 | to | HLP-167-000001911 |
| HLP-167-000001913 | to | HLP-167-000001925 |
| HLP-167-000001927 | to | HLP-167-000001930 |
| HLP-167-000001932 | to | HLP-167-000001950 |
| HLP-167-000001952 | to | HLP-167-000001963 |

| | | |
|---|---|---|
| HLP-167-000001965 | to | HLP-167-000001965 |
| HLP-167-000001968 | to | HLP-167-000001968 |
| HLP-167-000001970 | to | HLP-167-000001973 |
| HLP-167-000001976 | to | HLP-167-000001980 |
| HLP-167-000001982 | to | HLP-167-000001985 |
| HLP-167-000001987 | to | HLP-167-000001987 |
| HLP-167-000001989 | to | HLP-167-000001998 |
| HLP-167-000002000 | to | HLP-167-000002001 |
| HLP-167-000002003 | to | HLP-167-000002008 |
| HLP-167-000002010 | to | HLP-167-000002010 |
| HLP-167-000002012 | to | HLP-167-000002012 |
| HLP-167-000002015 | to | HLP-167-000002021 |
| HLP-167-000002023 | to | HLP-167-000002023 |
| HLP-167-000002025 | to | HLP-167-000002028 |
| HLP-167-000002030 | to | HLP-167-000002031 |
| HLP-167-000002033 | to | HLP-167-000002045 |
| HLP-167-000002047 | to | HLP-167-000002049 |
| HLP-167-000002051 | to | HLP-167-000002052 |
| HLP-167-000002054 | to | HLP-167-000002091 |
| HLP-167-000002094 | to | HLP-167-000002094 |
| HLP-167-000002096 | to | HLP-167-000002103 |
| HLP-167-000002109 | to | HLP-167-000002109 |
| HLP-167-000002111 | to | HLP-167-000002122 |
| HLP-167-000002124 | to | HLP-167-000002130 |
| HLP-167-000002132 | to | HLP-167-000002132 |
| HLP-167-000002137 | to | HLP-167-000002143 |
| HLP-167-000002145 | to | HLP-167-000002153 |
| HLP-167-000002157 | to | HLP-167-000002159 |
| HLP-167-000002161 | to | HLP-167-000002167 |
| HLP-167-000002169 | to | HLP-167-000002174 |
| HLP-167-000002176 | to | HLP-167-000002181 |
| HLP-167-000002183 | to | HLP-167-000002189 |
| HLP-167-000002191 | to | HLP-167-000002192 |
| HLP-167-000002195 | to | HLP-167-000002196 |
| HLP-167-000002198 | to | HLP-167-000002199 |
| HLP-167-000002201 | to | HLP-167-000002209 |
| HLP-167-000002212 | to | HLP-167-000002212 |
| HLP-167-000002215 | to | HLP-167-000002215 |
| HLP-167-000002217 | to | HLP-167-000002217 |
| HLP-167-000002229 | to | HLP-167-000002253 |
| HLP-167-000002255 | to | HLP-167-000002255 |
| HLP-167-000002257 | to | HLP-167-000002261 |
| HLP-167-000002268 | to | HLP-167-000002268 |
| HLP-167-000002271 | to | HLP-167-000002271 |

| | | |
|---|---|---|
| HLP-167-000002273 | to | HLP-167-000002290 |
| HLP-167-000002292 | to | HLP-167-000002303 |
| HLP-167-000002305 | to | HLP-167-000002305 |
| HLP-167-000002307 | to | HLP-167-000002310 |
| HLP-167-000002312 | to | HLP-167-000002316 |
| HLP-167-000002318 | to | HLP-167-000002319 |
| HLP-167-000002322 | to | HLP-167-000002349 |
| HLP-167-000002351 | to | HLP-167-000002393 |
| HLP-167-000002395 | to | HLP-167-000002445 |
| HLP-167-000002447 | to | HLP-167-000002447 |
| HLP-167-000002450 | to | HLP-167-000002454 |
| HLP-167-000002456 | to | HLP-167-000002457 |
| HLP-167-000002460 | to | HLP-167-000002462 |
| HLP-167-000002464 | to | HLP-167-000002464 |
| HLP-167-000002469 | to | HLP-167-000002495 |
| HLP-167-000002499 | to | HLP-167-000002550 |
| HLP-167-000002552 | to | HLP-167-000002554 |
| HLP-167-000002556 | to | HLP-167-000002561 |
| HLP-167-000002563 | to | HLP-167-000002569 |
| HLP-167-000002571 | to | HLP-167-000002577 |
| HLP-167-000002579 | to | HLP-167-000002579 |
| HLP-167-000002581 | to | HLP-167-000002607 |
| HLP-167-000002609 | to | HLP-167-000002610 |
| HLP-167-000002618 | to | HLP-167-000002641 |
| HLP-167-000002643 | to | HLP-167-000002678 |
| HLP-167-000002682 | to | HLP-167-000002684 |
| HLP-167-000002686 | to | HLP-167-000002719 |
| HLP-167-000002722 | to | HLP-167-000002744 |
| HLP-167-000002746 | to | HLP-167-000002747 |
| HLP-167-000002749 | to | HLP-167-000002749 |
| HLP-167-000002751 | to | HLP-167-000002768 |
| HLP-167-000002770 | to | HLP-167-000002776 |
| HLP-167-000002778 | to | HLP-167-000002779 |
| HLP-167-000002781 | to | HLP-167-000002783 |
| HLP-167-000002785 | to | HLP-167-000002786 |
| HLP-167-000002788 | to | HLP-167-000002789 |
| HLP-167-000002791 | to | HLP-167-000002809 |
| HLP-167-000002811 | to | HLP-167-000002811 |
| HLP-167-000002813 | to | HLP-167-000002817 |
| HLP-167-000002819 | to | HLP-167-000002823 |
| HLP-167-000002825 | to | HLP-167-000002829 |
| HLP-167-000002832 | to | HLP-167-000002845 |
| HLP-167-000002847 | to | HLP-167-000002858 |
| HLP-167-000002860 | to | HLP-167-000002903 |

| | | |
|---|---|---|
| HLP-167-000002905 | to | HLP-167-000002907 |
| HLP-167-000002909 | to | HLP-167-000002909 |
| HLP-167-000002911 | to | HLP-167-000002914 |
| HLP-167-000002916 | to | HLP-167-000002927 |
| HLP-167-000002929 | to | HLP-167-000002935 |
| HLP-167-000002938 | to | HLP-167-000002938 |
| HLP-167-000002940 | to | HLP-167-000002946 |
| HLP-167-000002948 | to | HLP-167-000002948 |
| HLP-167-000002951 | to | HLP-167-000002956 |
| HLP-167-000002958 | to | HLP-167-000002959 |
| HLP-167-000002962 | to | HLP-167-000002963 |
| HLP-167-000002967 | to | HLP-167-000002973 |
| HLP-167-000002976 | to | HLP-167-000002981 |
| HLP-167-000002984 | to | HLP-167-000002984 |
| HLP-167-000002987 | to | HLP-167-000002998 |
| HLP-167-000003000 | to | HLP-167-000003014 |
| HLP-167-000003016 | to | HLP-167-000003022 |
| HLP-167-000003025 | to | HLP-167-000003039 |
| HLP-167-000003042 | to | HLP-167-000003047 |
| HLP-167-000003049 | to | HLP-167-000003059 |
| HLP-167-000003062 | to | HLP-167-000003065 |
| HLP-167-000003067 | to | HLP-167-000003067 |
| HLP-167-000003069 | to | HLP-167-000003082 |
| HLP-167-000003084 | to | HLP-167-000003084 |
| HLP-167-000003086 | to | HLP-167-000003119 |
| HLP-167-000003121 | to | HLP-167-000003137 |
| HLP-167-000003139 | to | HLP-167-000003148 |
| HLP-167-000003151 | to | HLP-167-000003161 |
| HLP-167-000003163 | to | HLP-167-000003164 |
| HLP-167-000003167 | to | HLP-167-000003169 |
| HLP-167-000003173 | to | HLP-167-000003178 |
| HLP-167-000003181 | to | HLP-167-000003184 |
| HLP-167-000003187 | to | HLP-167-000003187 |
| HLP-167-000003189 | to | HLP-167-000003207 |
| HLP-167-000003210 | to | HLP-167-000003210 |
| HLP-167-000003212 | to | HLP-167-000003212 |
| HLP-167-000003216 | to | HLP-167-000003219 |
| HLP-167-000003223 | to | HLP-167-000003233 |
| HLP-167-000003236 | to | HLP-167-000003249 |
| HLP-167-000003252 | to | HLP-167-000003253 |
| HLP-167-000003255 | to | HLP-167-000003256 |
| HLP-167-000003259 | to | HLP-167-000003259 |
| HLP-167-000003261 | to | HLP-167-000003264 |
| HLP-167-000003266 | to | HLP-167-000003268 |

| | | |
|---|---|---|
| HLP-167-000003270 | to | HLP-167-000003299 |
| HLP-167-000003301 | to | HLP-167-000003306 |
| HLP-167-000003308 | to | HLP-167-000003314 |
| HLP-167-000003317 | to | HLP-167-000003322 |
| HLP-167-000003324 | to | HLP-167-000003327 |
| HLP-167-000003329 | to | HLP-167-000003335 |
| HLP-167-000003337 | to | HLP-167-000003338 |
| HLP-167-000003340 | to | HLP-167-000003344 |
| HLP-167-000003346 | to | HLP-167-000003347 |
| HLP-167-000003349 | to | HLP-167-000003355 |
| HLP-167-000003360 | to | HLP-167-000003373 |
| HLP-167-000003375 | to | HLP-167-000003383 |
| HLP-167-000003385 | to | HLP-167-000003410 |
| HLP-167-000003412 | to | HLP-167-000003412 |
| HLP-167-000003414 | to | HLP-167-000003416 |
| HLP-167-000003418 | to | HLP-167-000003419 |
| HLP-167-000003421 | to | HLP-167-000003426 |
| HLP-167-000003429 | to | HLP-167-000003429 |
| HLP-167-000003432 | to | HLP-167-000003440 |
| HLP-167-000003442 | to | HLP-167-000003451 |
| HLP-167-000003453 | to | HLP-167-000003459 |
| HLP-167-000003461 | to | HLP-167-000003536 |
| HLP-167-000003538 | to | HLP-167-000003540 |
| HLP-167-000003542 | to | HLP-167-000003548 |
| HLP-167-000003550 | to | HLP-167-000003553 |
| HLP-167-000003557 | to | HLP-167-000003672 |
| HLP-167-000003674 | to | HLP-167-000003675 |
| HLP-167-000003677 | to | HLP-167-000003679 |
| HLP-167-000003681 | to | HLP-167-000003684 |
| HLP-167-000003687 | to | HLP-167-000003702 |
| HLP-167-000003704 | to | HLP-167-000003726 |
| HLP-167-000003728 | to | HLP-167-000003740 |
| HLP-167-000003743 | to | HLP-167-000003759 |
| HLP-167-000003767 | to | HLP-167-000003772 |
| HLP-167-000003774 | to | HLP-167-000003779 |
| HLP-167-000003782 | to | HLP-167-000003801 |
| HLP-167-000003803 | to | HLP-167-000003879 |
| HLP-167-000003881 | to | HLP-167-000003891 |
| HLP-167-000003893 | to | HLP-167-000003896 |
| HLP-167-000003898 | to | HLP-167-000003898 |
| HLP-167-000003902 | to | HLP-167-000003904 |
| HLP-167-000003908 | to | HLP-167-000003913 |
| HLP-167-000003915 | to | HLP-167-000003924 |
| HLP-167-000003929 | to | HLP-167-000003964 |

| | | |
|---|---|---|
| HLP-167-000003966 | to | HLP-167-000003967 |
| HLP-167-000003970 | to | HLP-167-000003975 |
| HLP-167-000003978 | to | HLP-167-000003993 |
| HLP-167-000003997 | to | HLP-167-000003998 |
| HLP-167-000004001 | to | HLP-167-000004004 |
| HLP-167-000004006 | to | HLP-167-000004025 |
| HLP-167-000004027 | to | HLP-167-000004031 |
| HLP-167-000004034 | to | HLP-167-000004034 |
| HLP-167-000004037 | to | HLP-167-000004037 |
| HLP-167-000004039 | to | HLP-167-000004039 |
| HLP-167-000004043 | to | HLP-167-000004054 |
| HLP-167-000004060 | to | HLP-167-000004066 |
| HLP-167-000004069 | to | HLP-167-000004082 |
| HLP-167-000004085 | to | HLP-167-000004094 |
| HLP-167-000004096 | to | HLP-167-000004100 |
| HLP-167-000004102 | to | HLP-167-000004126 |
| HLP-167-000004130 | to | HLP-167-000004130 |
| HLP-167-000004132 | to | HLP-167-000004135 |
| HLP-167-000004143 | to | HLP-167-000004143 |
| HLP-167-000004145 | to | HLP-167-000004150 |
| HLP-167-000004152 | to | HLP-167-000004159 |
| HLP-167-000004162 | to | HLP-167-000004162 |
| HLP-167-000004164 | to | HLP-167-000004164 |
| HLP-167-000004166 | to | HLP-167-000004166 |
| HLP-167-000004168 | to | HLP-167-000004169 |
| HLP-167-000004172 | to | HLP-167-000004177 |
| HLP-167-000004183 | to | HLP-167-000004234 |
| HLP-167-000004236 | to | HLP-167-000004247 |
| HLP-167-000004253 | to | HLP-167-000004253 |
| HLP-167-000004256 | to | HLP-167-000004269 |
| HLP-167-000004271 | to | HLP-167-000004294 |
| HLP-167-000004296 | to | HLP-167-000004298 |
| HLP-167-000004300 | to | HLP-167-000004300 |
| HLP-167-000004303 | to | HLP-167-000004303 |
| HLP-167-000004307 | to | HLP-167-000004309 |
| HLP-167-000004311 | to | HLP-167-000004315 |
| HLP-167-000004317 | to | HLP-167-000004336 |
| HLP-167-000004338 | to | HLP-167-000004339 |
| HLP-167-000004341 | to | HLP-167-000004354 |
| HLP-167-000004356 | to | HLP-167-000004362 |
| HLP-167-000004365 | to | HLP-167-000004366 |
| HLP-167-000004368 | to | HLP-167-000004368 |
| HLP-167-000004370 | to | HLP-167-000004371 |
| HLP-167-000004373 | to | HLP-167-000004376 |

| | | |
|---|---|---|
| HLP-167-000004378 | to | HLP-167-000004381 |
| HLP-167-000004383 | to | HLP-167-000004391 |
| HLP-167-000004393 | to | HLP-167-000004434 |
| HLP-167-000004436 | to | HLP-167-000004443 |
| HLP-167-000004445 | to | HLP-167-000004458 |
| HLP-167-000004460 | to | HLP-167-000004468 |
| HLP-167-000004470 | to | HLP-167-000004471 |
| HLP-167-000004474 | to | HLP-167-000004491 |
| HLP-167-000004493 | to | HLP-167-000004509 |
| HLP-167-000004511 | to | HLP-167-000004558 |
| HLP-167-000004561 | to | HLP-167-000004575 |
| HLP-167-000004577 | to | HLP-167-000004631 |
| HLP-167-000004633 | to | HLP-167-000004645 |
| HLP-167-000004647 | to | HLP-167-000004674 |
| HLP-167-000004676 | to | HLP-167-000004749 |
| HLP-167-000004752 | to | HLP-167-000004754 |
| HLP-167-000004756 | to | HLP-167-000004780 |
| HLP-167-000004782 | to | HLP-167-000004790 |
| HLP-167-000004792 | to | HLP-167-000004792 |
| HLP-167-000004794 | to | HLP-167-000004800 |
| HLP-167-000004802 | to | HLP-167-000004826 |
| HLP-167-000004828 | to | HLP-167-000004828 |
| HLP-167-000004830 | to | HLP-167-000004839 |
| HLP-167-000004841 | to | HLP-167-000004844 |
| HLP-167-000004847 | to | HLP-167-000004849 |
| HLP-167-000004851 | to | HLP-167-000004851 |
| HLP-167-000004855 | to | HLP-167-000004855 |
| HLP-167-000004857 | to | HLP-167-000004857 |
| HLP-167-000004859 | to | HLP-167-000004864 |
| HLP-167-000004866 | to | HLP-167-000004866 |
| HLP-167-000004868 | to | HLP-167-000004871 |
| HLP-167-000004873 | to | HLP-167-000004877 |
| HLP-167-000004880 | to | HLP-167-000004887 |
| HLP-167-000004889 | to | HLP-167-000004891 |
| HLP-167-000004897 | to | HLP-167-000004897 |
| HLP-167-000004899 | to | HLP-167-000004903 |
| HLP-167-000004906 | to | HLP-167-000004908 |
| HLP-167-000004911 | to | HLP-167-000004911 |
| HLP-167-000004913 | to | HLP-167-000004916 |
| HLP-167-000004922 | to | HLP-167-000004922 |
| HLP-167-000004926 | to | HLP-167-000004927 |
| HLP-167-000004929 | to | HLP-167-000004929 |
| HLP-167-000004931 | to | HLP-167-000004933 |
| HLP-167-000004935 | to | HLP-167-000004938 |

| | | |
|---|---|---|
| HLP-167-000004940 | to | HLP-167-000004944 |
| HLP-167-000004946 | to | HLP-167-000004951 |
| HLP-167-000004953 | to | HLP-167-000004953 |
| HLP-167-000004955 | to | HLP-167-000004957 |
| HLP-167-000004960 | to | HLP-167-000004960 |
| HLP-167-000004962 | to | HLP-167-000004962 |
| HLP-167-000004964 | to | HLP-167-000004964 |
| HLP-167-000004966 | to | HLP-167-000004966 |
| HLP-167-000004968 | to | HLP-167-000004972 |
| HLP-167-000004976 | to | HLP-167-000004980 |
| HLP-167-000004982 | to | HLP-167-000004984 |
| HLP-167-000004986 | to | HLP-167-000004990 |
| HLP-167-000004992 | to | HLP-167-000004997 |
| HLP-167-000005001 | to | HLP-167-000005011 |
| HLP-167-000005014 | to | HLP-167-000005022 |
| HLP-167-000005025 | to | HLP-167-000005051 |
| HLP-167-000005053 | to | HLP-167-000005055 |
| HLP-167-000005057 | to | HLP-167-000005058 |
| HLP-167-000005060 | to | HLP-167-000005065 |
| HLP-167-000005067 | to | HLP-167-000005074 |
| HLP-167-000005078 | to | HLP-167-000005078 |
| HLP-167-000005081 | to | HLP-167-000005081 |
| HLP-167-000005084 | to | HLP-167-000005091 |
| HLP-167-000005093 | to | HLP-167-000005096 |
| HLP-167-000005098 | to | HLP-167-000005099 |
| HLP-167-000005102 | to | HLP-167-000005108 |
| HLP-167-000005111 | to | HLP-167-000005116 |
| HLP-167-000005118 | to | HLP-167-000005136 |
| HLP-167-000005138 | to | HLP-167-000005150 |
| HLP-167-000005152 | to | HLP-167-000005156 |
| HLP-167-000005158 | to | HLP-167-000005161 |
| HLP-167-000005163 | to | HLP-167-000005181 |
| HLP-167-000005183 | to | HLP-167-000005187 |
| HLP-167-000005189 | to | HLP-167-000005190 |
| HLP-167-000005193 | to | HLP-167-000005213 |
| HLP-167-000005215 | to | HLP-167-000005225 |
| HLP-167-000005227 | to | HLP-167-000005245 |
| HLP-167-000005247 | to | HLP-167-000005259 |
| HLP-167-000005261 | to | HLP-167-000005286 |
| HLP-167-000005289 | to | HLP-167-000005382 |
| HLP-167-000005384 | to | HLP-167-000005384 |
| HLP-167-000005386 | to | HLP-167-000005388 |
| HLP-167-000005391 | to | HLP-167-000005393 |
| HLP-167-000005395 | to | HLP-167-000005398 |

| | | |
|---|---|---|
| HLP-167-000005400 | to | HLP-167-000005450 |
| HLP-167-000005453 | to | HLP-167-000005457 |
| HLP-167-000005461 | to | HLP-167-000005464 |
| HLP-167-000005466 | to | HLP-167-000005474 |
| HLP-167-000005476 | to | HLP-167-000005506 |
| HLP-167-000005508 | to | HLP-167-000005509 |
| HLP-167-000005511 | to | HLP-167-000005511 |
| HLP-167-000005513 | to | HLP-167-000005526 |
| HLP-167-000005528 | to | HLP-167-000005534 |
| HLP-167-000005536 | to | HLP-167-000005536 |
| HLP-167-000005542 | to | HLP-167-000005543 |
| HLP-167-000005546 | to | HLP-167-000005582 |
| HLP-167-000005584 | to | HLP-167-000005601 |
| HLP-167-000005604 | to | HLP-167-000005612 |
| HLP-167-000005615 | to | HLP-167-000005615 |
| HLP-167-000005624 | to | HLP-167-000005624 |
| HLP-167-000005627 | to | HLP-167-000005627 |
| HLP-167-000005636 | to | HLP-167-000005640 |
| HLP-167-000005642 | to | HLP-167-000005652 |
| HLP-167-000005655 | to | HLP-167-000005659 |
| HLP-167-000005661 | to | HLP-167-000005661 |
| HLP-167-000005663 | to | HLP-167-000005681 |
| HLP-167-000005683 | to | HLP-167-000005703 |
| HLP-167-000005705 | to | HLP-167-000005711 |
| HLP-167-000005713 | to | HLP-167-000005713 |
| HLP-167-000005715 | to | HLP-167-000005751 |
| HLP-167-000005754 | to | HLP-167-000005755 |
| HLP-167-000005758 | to | HLP-167-000005771 |
| HLP-167-000005773 | to | HLP-167-000005786 |
| HLP-167-000005789 | to | HLP-167-000005804 |
| HLP-167-000005808 | to | HLP-167-000005810 |
| HLP-167-000005812 | to | HLP-167-000005836 |
| HLP-167-000005838 | to | HLP-167-000005866 |
| HLP-167-000005869 | to | HLP-167-000005869 |
| HLP-167-000005871 | to | HLP-167-000005871 |
| HLP-167-000005882 | to | HLP-167-000005882 |
| HLP-167-000005887 | to | HLP-167-000005887 |
| HLP-167-000005896 | to | HLP-167-000005897 |
| HLP-167-000005913 | to | HLP-167-000005914 |
| HLP-167-000005917 | to | HLP-167-000005917 |
| HLP-167-000005921 | to | HLP-167-000005921 |
| HLP-167-000005929 | to | HLP-167-000005932 |
| HLP-167-000005934 | to | HLP-167-000005934 |
| HLP-167-000005936 | to | HLP-167-000005942 |

| | | |
|---|---|---|
| HLP-167-000005944 | to | HLP-167-000005945 |
| HLP-167-000005947 | to | HLP-167-000005954 |
| HLP-167-000005957 | to | HLP-167-000005962 |
| HLP-167-000005965 | to | HLP-167-000005993 |
| HLP-167-000005995 | to | HLP-167-000006007 |
| HLP-167-000006009 | to | HLP-167-000006013 |
| HLP-167-000006015 | to | HLP-167-000006016 |
| HLP-167-000006019 | to | HLP-167-000006023 |
| HLP-167-000006027 | to | HLP-167-000006027 |
| HLP-167-000006031 | to | HLP-167-000006031 |
| HLP-167-000006033 | to | HLP-167-000006036 |
| HLP-167-000006038 | to | HLP-167-000006040 |
| HLP-167-000006042 | to | HLP-167-000006048 |
| HLP-167-000006050 | to | HLP-167-000006061 |
| HLP-167-000006063 | to | HLP-167-000006075 |
| HLP-167-000006078 | to | HLP-167-000006128 |
| HLP-167-000006130 | to | HLP-167-000006130 |
| HLP-167-000006132 | to | HLP-167-000006135 |
| HLP-167-000006137 | to | HLP-167-000006138 |
| HLP-167-000006140 | to | HLP-167-000006143 |
| HLP-167-000006145 | to | HLP-167-000006153 |
| HLP-167-000006155 | to | HLP-167-000006210 |
| HLP-167-000006212 | to | HLP-167-000006225 |
| HLP-167-000006228 | to | HLP-167-000006236 |
| HLP-167-000006239 | to | HLP-167-000006257 |
| HLP-167-000006260 | to | HLP-167-000006261 |
| HLP-167-000006264 | to | HLP-167-000006269 |
| HLP-167-000006272 | to | HLP-167-000006272 |
| HLP-167-000006274 | to | HLP-167-000006274 |
| HLP-167-000006276 | to | HLP-167-000006276 |
| HLP-167-000006281 | to | HLP-167-000006286 |
| HLP-167-000006288 | to | HLP-167-000006292 |
| HLP-167-000006294 | to | HLP-167-000006295 |
| HLP-167-000006300 | to | HLP-167-000006300 |
| HLP-167-000006302 | to | HLP-167-000006306 |
| HLP-167-000006308 | to | HLP-167-000006314 |
| HLP-167-000006318 | to | HLP-167-000006325 |
| HLP-167-000006327 | to | HLP-167-000006331 |
| HLP-167-000006333 | to | HLP-167-000006346 |
| HLP-167-000006348 | to | HLP-167-000006358 |
| HLP-167-000006360 | to | HLP-167-000006375 |
| HLP-167-000006377 | to | HLP-167-000006389 |
| HLP-167-000006391 | to | HLP-167-000006391 |
| HLP-167-000006393 | to | HLP-167-000006393 |

| | | |
|---|---|---|
| HLP-167-000006395 | to | HLP-167-000006395 |
| HLP-167-000006397 | to | HLP-167-000006404 |
| HLP-167-000006406 | to | HLP-167-000006414 |
| HLP-167-000006420 | to | HLP-167-000006423 |
| HLP-167-000006425 | to | HLP-167-000006425 |
| HLP-167-000006429 | to | HLP-167-000006429 |
| HLP-167-000006431 | to | HLP-167-000006435 |
| HLP-167-000006437 | to | HLP-167-000006455 |
| HLP-167-000006457 | to | HLP-167-000006457 |
| HLP-167-000006459 | to | HLP-167-000006464 |
| HLP-167-000006466 | to | HLP-167-000006487 |
| HLP-167-000006492 | to | HLP-167-000006506 |
| HLP-167-000006518 | to | HLP-167-000006518 |
| HLP-167-000006522 | to | HLP-167-000006524 |
| HLP-167-000006526 | to | HLP-167-000006537 |
| HLP-167-000006539 | to | HLP-167-000006546 |
| HLP-167-000006549 | to | HLP-167-000006551 |
| HLP-167-000006553 | to | HLP-167-000006560 |
| HLP-167-000006562 | to | HLP-167-000006565 |
| HLP-167-000006567 | to | HLP-167-000006567 |
| HLP-167-000006571 | to | HLP-167-000006571 |
| HLP-167-000006573 | to | HLP-167-000006581 |
| HLP-167-000006583 | to | HLP-167-000006584 |
| HLP-167-000006587 | to | HLP-167-000006641 |
| HLP-167-000006644 | to | HLP-167-000006645 |
| HLP-167-000006648 | to | HLP-167-000006648 |
| HLP-167-000006651 | to | HLP-167-000006702 |
| HLP-167-000006704 | to | HLP-167-000006722 |
| HLP-167-000006725 | to | HLP-167-000006731 |
| HLP-167-000006734 | to | HLP-167-000006734 |
| HLP-167-000006737 | to | HLP-167-000006737 |
| HLP-167-000006739 | to | HLP-167-000006739 |
| HLP-167-000006742 | to | HLP-167-000006742 |
| HLP-167-000006760 | to | HLP-167-000006760 |
| HLP-167-000006762 | to | HLP-167-000006766 |
| HLP-167-000006770 | to | HLP-167-000006780 |
| HLP-167-000006782 | to | HLP-167-000006797 |
| HLP-167-000006799 | to | HLP-167-000006800 |
| HLP-167-000006804 | to | HLP-167-000006812 |
| HLP-167-000006814 | to | HLP-167-000006814 |
| HLP-167-000006818 | to | HLP-167-000006818 |
| HLP-167-000006820 | to | HLP-167-000006820 |
| HLP-167-000006822 | to | HLP-167-000006828 |
| HLP-167-000006837 | to | HLP-167-000006840 |

| | | |
|---|---|---|
| HLP-167-000006842 | to | HLP-167-000006848 |
| HLP-167-000006850 | to | HLP-167-000006859 |
| HLP-167-000006865 | to | HLP-167-000006871 |
| HLP-167-000006873 | to | HLP-167-000006893 |
| HLP-167-000006895 | to | HLP-167-000006900 |
| HLP-167-000006906 | to | HLP-167-000006917 |
| HLP-167-000006919 | to | HLP-167-000006980 |
| HLP-167-000006982 | to | HLP-167-000006994 |
| HLP-167-000006998 | to | HLP-167-000007006 |
| HLP-167-000007010 | to | HLP-167-000007014 |
| HLP-167-000007016 | to | HLP-167-000007020 |
| HLP-167-000007022 | to | HLP-167-000007022 |
| HLP-167-000007024 | to | HLP-167-000007027 |
| HLP-167-000007029 | to | HLP-167-000007030 |
| HLP-167-000007032 | to | HLP-167-000007036 |
| HLP-167-000007038 | to | HLP-167-000007039 |
| HLP-167-000007041 | to | HLP-167-000007041 |
| HLP-167-000007043 | to | HLP-167-000007043 |
| HLP-167-000007046 | to | HLP-167-000007048 |
| HLP-167-000007051 | to | HLP-167-000007051 |
| HLP-167-000007053 | to | HLP-167-000007053 |
| HLP-167-000007059 | to | HLP-167-000007066 |
| HLP-167-000007075 | to | HLP-167-000007077 |
| HLP-167-000007086 | to | HLP-167-000007090 |
| HLP-167-000007092 | to | HLP-167-000007098 |
| HLP-167-000007100 | to | HLP-167-000007101 |
| HLP-167-000007107 | to | HLP-167-000007112 |
| HLP-167-000007114 | to | HLP-167-000007118 |
| HLP-167-000007120 | to | HLP-167-000007120 |
| HLP-167-000007122 | to | HLP-167-000007125 |
| HLP-167-000007132 | to | HLP-167-000007153 |
| HLP-167-000007157 | to | HLP-167-000007158 |
| HLP-167-000007163 | to | HLP-167-000007166 |
| HLP-167-000007169 | to | HLP-167-000007181 |
| HLP-167-000007183 | to | HLP-167-000007190 |
| HLP-167-000007193 | to | HLP-167-000007194 |
| HLP-167-000007198 | to | HLP-167-000007201 |
| HLP-167-000007208 | to | HLP-167-000007223 |
| HLP-167-000007225 | to | HLP-167-000007225 |
| HLP-167-000007227 | to | HLP-167-000007229 |
| HLP-167-000007232 | to | HLP-167-000007235 |
| HLP-167-000007237 | to | HLP-167-000007243 |
| HLP-167-000007252 | to | HLP-167-000007260 |
| HLP-167-000007263 | to | HLP-167-000007285 |

| | | |
|---|---|---|
| HLP-167-000007287 | to | HLP-167-000007287 |
| HLP-167-000007289 | to | HLP-167-000007291 |
| HLP-167-000007297 | to | HLP-167-000007298 |
| HLP-167-000007301 | to | HLP-167-000007305 |
| HLP-167-000007307 | to | HLP-167-000007313 |
| HLP-167-000007315 | to | HLP-167-000007316 |
| HLP-167-000007318 | to | HLP-167-000007318 |
| HLP-167-000007320 | to | HLP-167-000007335 |
| HLP-167-000007337 | to | HLP-167-000007369 |
| HLP-167-000007371 | to | HLP-167-000007378 |
| HLP-167-000007384 | to | HLP-167-000007404 |
| HLP-167-000007406 | to | HLP-167-000007413 |
| HLP-167-000007417 | to | HLP-167-000007417 |
| HLP-167-000007419 | to | HLP-167-000007446 |
| HLP-167-000007449 | to | HLP-167-000007470 |
| HLP-167-000007474 | to | HLP-167-000007476 |
| HLP-167-000007478 | to | HLP-167-000007491 |
| HLP-167-000007493 | to | HLP-167-000007493 |
| HLP-167-000007496 | to | HLP-167-000007502 |
| HLP-167-000007509 | to | HLP-167-000007516 |
| HLP-167-000007520 | to | HLP-167-000007528 |
| HLP-167-000007530 | to | HLP-167-000007538 |
| HLP-167-000007540 | to | HLP-167-000007545 |
| HLP-167-000007547 | to | HLP-167-000007558 |
| HLP-167-000007561 | to | HLP-167-000007598 |
| HLP-167-000007600 | to | HLP-167-000007618 |
| HLP-167-000007621 | to | HLP-167-000007627 |
| HLP-167-000007636 | to | HLP-167-000007689 |
| HLP-167-000007691 | to | HLP-167-000007702 |
| HLP-167-000007704 | to | HLP-167-000007710 |
| HLP-167-000007712 | to | HLP-167-000007727 |
| HLP-167-000007729 | to | HLP-167-000007734 |
| HLP-167-000007739 | to | HLP-167-000007754 |
| HLP-167-000007756 | to | HLP-167-000007785 |
| HLP-167-000007788 | to | HLP-167-000007859 |
| HLP-167-000007861 | to | HLP-167-000007863 |
| HLP-167-000007865 | to | HLP-167-000007870 |
| HLP-167-000007872 | to | HLP-167-000007875 |
| HLP-167-000007877 | to | HLP-167-000007884 |
| HLP-167-000007886 | to | HLP-167-000007887 |
| HLP-167-000007889 | to | HLP-167-000007898 |
| HLP-167-000007900 | to | HLP-167-000007917 |
| HLP-167-000007921 | to | HLP-167-000007922 |
| HLP-167-000007924 | to | HLP-167-000007930 |

| | | |
|---|---|---|
| HLP-167-000007932 | to | HLP-167-000007935 |
| HLP-167-000007938 | to | HLP-167-000007938 |
| HLP-167-000007940 | to | HLP-167-000007943 |
| HLP-167-000007950 | to | HLP-167-000007954 |
| HLP-167-000007956 | to | HLP-167-000007971 |
| HLP-167-000007973 | to | HLP-167-000007988 |
| HLP-167-000007990 | to | HLP-167-000007990 |
| HLP-167-000007992 | to | HLP-167-000008010 |
| HLP-167-000008012 | to | HLP-167-000008013 |
| HLP-167-000008018 | to | HLP-167-000008020 |
| HLP-167-000008023 | to | HLP-167-000008029 |
| HLP-167-000008042 | to | HLP-167-000008046 |
| HLP-167-000008048 | to | HLP-167-000008050 |
| HLP-167-000008053 | to | HLP-167-000008056 |
| HLP-167-000008060 | to | HLP-167-000008074 |
| HLP-167-000008085 | to | HLP-167-000008092 |
| HLP-167-000008094 | to | HLP-167-000008094 |
| HLP-167-000008096 | to | HLP-167-000008120 |
| HLP-167-000008125 | to | HLP-167-000008125 |
| HLP-167-000008127 | to | HLP-167-000008131 |
| HLP-167-000008133 | to | HLP-167-000008135 |
| HLP-167-000008137 | to | HLP-167-000008194 |
| HLP-167-000008196 | to | HLP-167-000008235 |
| HLP-167-000008237 | to | HLP-167-000008280 |
| HLP-167-000008282 | to | HLP-167-000008315 |
| HLP-167-000008321 | to | HLP-167-000008327 |
| HLP-167-000008329 | to | HLP-167-000008330 |
| HLP-167-000008332 | to | HLP-167-000008348 |
| HLP-167-000008350 | to | HLP-167-000008351 |
| HLP-167-000008353 | to | HLP-167-000008359 |
| HLP-167-000008361 | to | HLP-167-000008361 |
| HLP-167-000008363 | to | HLP-167-000008372 |
| HLP-167-000008375 | to | HLP-167-000008384 |
| HLP-167-000008386 | to | HLP-167-000008395 |
| HLP-167-000008397 | to | HLP-167-000008419 |
| HLP-167-000008421 | to | HLP-167-000008429 |
| HLP-167-000008432 | to | HLP-167-000008457 |
| HLP-167-000008459 | to | HLP-167-000008460 |
| HLP-167-000008495 | to | HLP-167-000008512 |
| HLP-167-000008514 | to | HLP-167-000008556 |
| HLP-167-000008558 | to | HLP-167-000008559 |
| HLP-167-000008561 | to | HLP-167-000008561 |
| HLP-167-000008563 | to | HLP-167-000008564 |
| HLP-167-000008566 | to | HLP-167-000008582 |

| | | |
|---|---|---|
| HLP-167-000008584 | to | HLP-167-000008596 |
| HLP-167-000008598 | to | HLP-167-000008598 |
| HLP-167-000008600 | to | HLP-167-000008605 |
| HLP-167-000008607 | to | HLP-167-000008607 |
| HLP-167-000008609 | to | HLP-167-000008618 |
| HLP-167-000008620 | to | HLP-167-000008649 |
| HLP-167-000008651 | to | HLP-167-000008652 |
| HLP-167-000008658 | to | HLP-167-000008677 |
| HLP-167-000008680 | to | HLP-167-000008680 |
| HLP-167-000008683 | to | HLP-167-000008683 |
| HLP-167-000008685 | to | HLP-167-000008685 |
| HLP-167-000008687 | to | HLP-167-000008691 |
| HLP-167-000008693 | to | HLP-167-000008696 |
| HLP-167-000008698 | to | HLP-167-000008700 |
| HLP-167-000008703 | to | HLP-167-000008705 |
| HLP-167-000008707 | to | HLP-167-000008707 |
| HLP-167-000008709 | to | HLP-167-000008712 |
| HLP-167-000008714 | to | HLP-167-000008716 |
| HLP-167-000008718 | to | HLP-167-000008730 |
| HLP-167-000008732 | to | HLP-167-000008738 |
| HLP-167-000008742 | to | HLP-167-000008744 |
| HLP-167-000008746 | to | HLP-167-000008747 |
| HLP-167-000008751 | to | HLP-167-000008755 |
| HLP-167-000008758 | to | HLP-167-000008762 |
| HLP-167-000008765 | to | HLP-167-000008771 |
| HLP-167-000008773 | to | HLP-167-000008780 |
| HLP-167-000008782 | to | HLP-167-000008786 |
| HLP-167-000008788 | to | HLP-167-000008788 |
| HLP-167-000008790 | to | HLP-167-000008791 |
| HLP-167-000008795 | to | HLP-167-000008801 |
| HLP-167-000008803 | to | HLP-167-000008805 |
| HLP-167-000008807 | to | HLP-167-000008810 |
| HLP-167-000008814 | to | HLP-167-000008816 |
| HLP-167-000008820 | to | HLP-167-000008820 |
| HLP-167-000008822 | to | HLP-167-000008822 |
| HLP-167-000008834 | to | HLP-167-000008835 |
| HLP-167-000008837 | to | HLP-167-000008837 |
| HLP-167-000008839 | to | HLP-167-000008840 |
| HLP-167-000008842 | to | HLP-167-000008842 |
| HLP-167-000008845 | to | HLP-167-000008849 |
| HLP-167-000008859 | to | HLP-167-000008860 |
| HLP-167-000008864 | to | HLP-167-000008873 |
| HLP-167-000008877 | to | HLP-167-000008878 |
| HLP-167-000008880 | to | HLP-167-000008884 |

| | | |
|---|---|---|
| HLP-167-000008892 | to | HLP-167-000008892 |
| HLP-167-000008896 | to | HLP-167-000008896 |
| HLP-167-000008898 | to | HLP-167-000008898 |
| HLP-167-000008928 | to | HLP-167-000008933 |
| HLP-167-000008935 | to | HLP-167-000008935 |
| HLP-167-000008940 | to | HLP-167-000008941 |
| HLP-167-000008959 | to | HLP-167-000008965 |
| HLP-167-000008968 | to | HLP-167-000008975 |
| HLP-167-000008977 | to | HLP-167-000008977 |
| HLP-167-000008980 | to | HLP-167-000008994 |
| HLP-167-000008996 | to | HLP-167-000009005 |
| HLP-167-000009010 | to | HLP-167-000009010 |
| HLP-167-000009012 | to | HLP-167-000009015 |
| HLP-167-000009017 | to | HLP-167-000009019 |
| HLP-167-000009031 | to | HLP-167-000009034 |
| HLP-167-000009048 | to | HLP-167-000009059 |
| HLP-167-000009061 | to | HLP-167-000009066 |
| HLP-167-000009068 | to | HLP-167-000009070 |
| HLP-167-000009073 | to | HLP-167-000009073 |
| HLP-167-000009078 | to | HLP-167-000009080 |
| HLP-167-000009082 | to | HLP-167-000009082 |
| HLP-167-000009084 | to | HLP-167-000009102 |
| HLP-167-000009105 | to | HLP-167-000009125 |
| HLP-167-000009135 | to | HLP-167-000009185 |
| HLP-167-000009187 | to | HLP-167-000009190 |
| HLP-167-000009192 | to | HLP-167-000009209 |
| HLP-167-000009212 | to | HLP-167-000009231 |
| HLP-167-000009237 | to | HLP-167-000009239 |
| HLP-167-000009268 | to | HLP-167-000009277 |
| HLP-167-000009285 | to | HLP-167-000009286 |
| HLP-167-000009288 | to | HLP-167-000009289 |
| HLP-167-000009313 | to | HLP-167-000009313 |
| HLP-167-000009315 | to | HLP-167-000009315 |
| HLP-167-000009317 | to | HLP-167-000009317 |
| HLP-167-000009319 | to | HLP-167-000009319 |
| HLP-167-000009325 | to | HLP-167-000009332 |
| HLP-167-000009334 | to | HLP-167-000009336 |
| HLP-167-000009345 | to | HLP-167-000009364 |
| HLP-167-000009373 | to | HLP-167-000009379 |
| HLP-167-000009381 | to | HLP-167-000009386 |
| HLP-167-000009391 | to | HLP-167-000009399 |
| HLP-167-000009402 | to | HLP-167-000009414 |
| HLP-167-000009416 | to | HLP-167-000009452 |
| HLP-167-000009454 | to | HLP-167-000009454 |

| | | |
|---|---|---|
| HLP-167-000009463 | to | HLP-167-000009463 |
| HLP-167-000009469 | to | HLP-167-000009484 |
| HLP-167-000009488 | to | HLP-167-000009488 |
| HLP-167-000009499 | to | HLP-167-000009499 |
| HLP-167-000009501 | to | HLP-167-000009503 |
| HLP-167-000009505 | to | HLP-167-000009505 |
| HLP-167-000009507 | to | HLP-167-000009531 |
| HLP-167-000009542 | to | HLP-167-000009544 |
| HLP-167-000009546 | to | HLP-167-000009551 |
| HLP-167-000009554 | to | HLP-167-000009562 |
| HLP-167-000009565 | to | HLP-167-000009567 |
| HLP-167-000009571 | to | HLP-167-000009571 |
| HLP-167-000009573 | to | HLP-167-000009573 |
| HLP-167-000009575 | to | HLP-167-000009578 |
| HLP-167-000009581 | to | HLP-167-000009587 |
| HLP-167-000009595 | to | HLP-167-000009597 |
| HLP-167-000009603 | to | HLP-167-000009604 |
| HLP-167-000009611 | to | HLP-167-000009616 |
| HLP-167-000009619 | to | HLP-167-000009627 |
| HLP-167-000009631 | to | HLP-167-000009634 |
| HLP-167-000009636 | to | HLP-167-000009640 |
| HLP-167-000009642 | to | HLP-167-000009644 |
| HLP-167-000009646 | to | HLP-167-000009656 |
| HLP-167-000009660 | to | HLP-167-000009663 |
| HLP-167-000009665 | to | HLP-167-000009667 |
| HLP-167-000009673 | to | HLP-167-000009673 |
| HLP-167-000009676 | to | HLP-167-000009676 |
| HLP-167-000009682 | to | HLP-167-000009692 |
| HLP-167-000009695 | to | HLP-167-000009695 |
| HLP-167-000009708 | to | HLP-167-000009709 |
| HLP-167-000009711 | to | HLP-167-000009719 |
| HLP-167-000009723 | to | HLP-167-000009727 |
| HLP-167-000009729 | to | HLP-167-000009733 |
| HLP-167-000009736 | to | HLP-167-000009737 |
| HLP-167-000009740 | to | HLP-167-000009745 |
| HLP-167-000009750 | to | HLP-167-000009754 |
| HLP-167-000009756 | to | HLP-167-000009756 |
| HLP-167-000009759 | to | HLP-167-000009766 |
| HLP-167-000009768 | to | HLP-167-000009768 |
| HLP-167-000009771 | to | HLP-167-000009792 |
| HLP-167-000009802 | to | HLP-167-000009811 |
| HLP-167-000009814 | to | HLP-167-000009819 |
| HLP-167-000009821 | to | HLP-167-000009823 |
| HLP-167-000009828 | to | HLP-167-000009831 |

| | | |
|---|---|---|
| HLP-167-000009836 | to | HLP-167-000009836 |
| HLP-167-000009840 | to | HLP-167-000009840 |
| HLP-167-000009843 | to | HLP-167-000009849 |
| HLP-167-000009852 | to | HLP-167-000009852 |
| HLP-167-000009856 | to | HLP-167-000009856 |
| HLP-167-000009859 | to | HLP-167-000009863 |
| HLP-167-000009865 | to | HLP-167-000009869 |
| HLP-167-000009872 | to | HLP-167-000009873 |
| HLP-167-000009877 | to | HLP-167-000009879 |
| HLP-167-000009883 | to | HLP-167-000009887 |
| HLP-167-000009893 | to | HLP-167-000009893 |
| HLP-167-000009899 | to | HLP-167-000009914 |
| HLP-167-000009916 | to | HLP-167-000009917 |
| HLP-167-000009923 | to | HLP-167-000009923 |
| HLP-167-000009926 | to | HLP-167-000009928 |
| HLP-167-000009930 | to | HLP-167-000009931 |
| HLP-167-000009934 | to | HLP-167-000009934 |
| HLP-167-000009936 | to | HLP-167-000009936 |
| HLP-167-000009939 | to | HLP-167-000009939 |
| HLP-167-000009942 | to | HLP-167-000009944 |
| HLP-167-000009946 | to | HLP-167-000009946 |
| HLP-167-000009948 | to | HLP-167-000009948 |
| HLP-167-000009951 | to | HLP-167-000009954 |
| HLP-167-000009956 | to | HLP-167-000009956 |
| HLP-167-000009958 | to | HLP-167-000009959 |
| HLP-167-000009964 | to | HLP-167-000009973 |
| HLP-167-000009975 | to | HLP-167-000009977 |
| HLP-167-000009979 | to | HLP-167-000009979 |
| HLP-167-000009984 | to | HLP-167-000009984 |
| HLP-167-000009993 | to | HLP-167-000009994 |
| HLP-167-000009997 | to | HLP-167-000009998 |
| HLP-167-000010002 | to | HLP-167-000010005 |
| HLP-167-000010008 | to | HLP-167-000010011 |
| HLP-167-000010014 | to | HLP-167-000010014 |
| HLP-167-000010016 | to | HLP-167-000010022 |
| HLP-167-000010028 | to | HLP-167-000010028 |
| HLP-167-000010030 | to | HLP-167-000010031 |
| HLP-167-000010033 | to | HLP-167-000010033 |
| HLP-167-000010036 | to | HLP-167-000010040 |
| HLP-167-000010047 | to | HLP-167-000010096 |
| HLP-167-000010098 | to | HLP-167-000010116 |
| HLP-167-000010118 | to | HLP-167-000010126 |
| HLP-167-000010130 | to | HLP-167-000010130 |
| HLP-167-000010134 | to | HLP-167-000010140 |

| | | |
|---|---|---|
| HLP-167-000010143 | to | HLP-167-000010143 |
| HLP-167-000010147 | to | HLP-167-000010147 |
| HLP-167-000010149 | to | HLP-167-000010150 |
| HLP-167-000010153 | to | HLP-167-000010153 |
| HLP-167-000010155 | to | HLP-167-000010160 |
| HLP-167-000010162 | to | HLP-167-000010162 |
| HLP-167-000010171 | to | HLP-167-000010174 |
| HLP-167-000010176 | to | HLP-167-000010179 |
| HLP-167-000010183 | to | HLP-167-000010188 |
| HLP-167-000010190 | to | HLP-167-000010190 |
| HLP-167-000010192 | to | HLP-167-000010194 |
| HLP-167-000010196 | to | HLP-167-000010199 |
| HLP-167-000010205 | to | HLP-167-000010212 |
| HLP-167-000010214 | to | HLP-167-000010231 |
| HLP-167-000010233 | to | HLP-167-000010254 |
| HLP-167-000010267 | to | HLP-167-000010290 |
| HLP-167-000010294 | to | HLP-167-000010298 |
| HLP-167-000010300 | to | HLP-167-000010310 |
| HLP-167-000010312 | to | HLP-167-000010319 |
| HLP-167-000010332 | to | HLP-167-000010337 |
| HLP-167-000010340 | to | HLP-167-000010368 |
| HLP-167-000010372 | to | HLP-167-000010372 |
| HLP-167-000010392 | to | HLP-167-000010393 |
| HLP-167-000010395 | to | HLP-167-000010405 |
| HLP-167-000010408 | to | HLP-167-000010413 |
| HLP-167-000010416 | to | HLP-167-000010425 |
| HLP-167-000010427 | to | HLP-167-000010432 |
| HLP-167-000010434 | to | HLP-167-000010436 |
| HLP-167-000010438 | to | HLP-167-000010439 |
| HLP-167-000010442 | to | HLP-167-000010445 |
| HLP-167-000010447 | to | HLP-167-000010447 |
| HLP-167-000010449 | to | HLP-167-000010452 |
| HLP-167-000010454 | to | HLP-167-000010458 |
| HLP-167-000010461 | to | HLP-167-000010501 |
| HLP-167-000010505 | to | HLP-167-000010507 |
| HLP-167-000010509 | to | HLP-167-000010511 |
| HLP-167-000010513 | to | HLP-167-000010514 |
| HLP-167-000010517 | to | HLP-167-000010519 |
| HLP-167-000010521 | to | HLP-167-000010521 |
| HLP-167-000010528 | to | HLP-167-000010534 |
| HLP-167-000010537 | to | HLP-167-000010542 |
| HLP-167-000010544 | to | HLP-167-000010549 |
| HLP-167-000010551 | to | HLP-167-000010551 |
| HLP-167-000010553 | to | HLP-167-000010561 |

| | | |
|---|---|---|
| HLP-167-000010564 | to | HLP-167-000010565 |
| HLP-167-000010572 | to | HLP-167-000010573 |
| HLP-167-000010575 | to | HLP-167-000010581 |
| HLP-167-000010586 | to | HLP-167-000010591 |
| HLP-167-000010597 | to | HLP-167-000010599 |
| HLP-167-000010603 | to | HLP-167-000010616 |
| HLP-167-000010620 | to | HLP-167-000010633 |
| HLP-167-000010635 | to | HLP-167-000010636 |
| HLP-167-000010640 | to | HLP-167-000010667 |
| HLP-167-000010669 | to | HLP-167-000010669 |
| HLP-167-000010671 | to | HLP-167-000010708 |
| HLP-167-000010710 | to | HLP-167-000010714 |
| HLP-167-000010717 | to | HLP-167-000010738 |
| HLP-167-000010751 | to | HLP-167-000010754 |
| HLP-167-000010756 | to | HLP-167-000010758 |
| HLP-167-000010760 | to | HLP-167-000010773 |
| HLP-167-000010775 | to | HLP-167-000010786 |
| HLP-167-000010789 | to | HLP-167-000010792 |
| HLP-167-000010794 | to | HLP-167-000010801 |
| HLP-167-000010803 | to | HLP-167-000010805 |
| HLP-167-000010809 | to | HLP-167-000010832 |
| HLP-167-000010834 | to | HLP-167-000010850 |
| HLP-167-000010853 | to | HLP-167-000010891 |
| HLP-167-000010893 | to | HLP-167-000010911 |
| HLP-167-000010913 | to | HLP-167-000010928 |
| HLP-167-000010930 | to | HLP-167-000010932 |
| HLP-167-000010934 | to | HLP-167-000010955 |
| HLP-167-000010994 | to | HLP-167-000011003 |
| HLP-167-000011006 | to | HLP-167-000011007 |
| HLP-167-000011012 | to | HLP-167-000011021 |
| HLP-167-000011023 | to | HLP-167-000011023 |
| HLP-167-000011025 | to | HLP-167-000011027 |
| HLP-167-000011032 | to | HLP-167-000011064 |
| HLP-167-000011066 | to | HLP-167-000011096 |
| HLP-167-000011098 | to | HLP-167-000011098 |
| HLP-167-000011103 | to | HLP-167-000011104 |
| HLP-167-000011110 | to | HLP-167-000011129 |
| HLP-167-000011131 | to | HLP-167-000011146 |
| HLP-167-000011148 | to | HLP-167-000011163 |
| HLP-167-000011166 | to | HLP-167-000011172 |
| HLP-167-000011177 | to | HLP-167-000011185 |
| HLP-167-000011188 | to | HLP-167-000011195 |
| HLP-167-000011197 | to | HLP-167-000011200 |
| HLP-167-000011202 | to | HLP-167-000011205 |

| | | |
|---|---|---|
| HLP-167-000011207 | to | HLP-167-000011207 |
| HLP-167-000011209 | to | HLP-167-000011214 |
| HLP-167-000011216 | to | HLP-167-000011238 |
| HLP-167-000011240 | to | HLP-167-000011241 |
| HLP-167-000011243 | to | HLP-167-000011251 |
| HLP-167-000011254 | to | HLP-167-000011263 |
| HLP-167-000011265 | to | HLP-167-000011274 |
| HLP-167-000011276 | to | HLP-167-000011284 |
| HLP-167-000011286 | to | HLP-167-000011314 |
| HLP-167-000011317 | to | HLP-167-000011336 |
| HLP-167-000011338 | to | HLP-167-000011361 |
| HLP-167-000011363 | to | HLP-167-000011398 |
| HLP-167-000011401 | to | HLP-167-000011401 |
| HLP-167-000011403 | to | HLP-167-000011403 |
| HLP-167-000011405 | to | HLP-167-000011406 |
| HLP-167-000011408 | to | HLP-167-000011408 |
| HLP-167-000011410 | to | HLP-167-000011414 |
| HLP-167-000011422 | to | HLP-167-000011443 |
| HLP-167-000011447 | to | HLP-167-000011451 |
| HLP-167-000011453 | to | HLP-167-000011456 |
| HLP-167-000011458 | to | HLP-167-000011458 |
| HLP-167-000011460 | to | HLP-167-000011461 |
| HLP-167-000011464 | to | HLP-167-000011464 |
| HLP-167-000011468 | to | HLP-167-000011480 |
| HLP-167-000011486 | to | HLP-167-000011486 |
| HLP-167-000011491 | to | HLP-167-000011491 |
| HLP-167-000011505 | to | HLP-167-000011505 |
| HLP-167-000011507 | to | HLP-167-000011508 |
| HLP-167-000011512 | to | HLP-167-000011517 |
| HLP-167-000011519 | to | HLP-167-000011544 |
| HLP-167-000011546 | to | HLP-167-000011553 |
| HLP-167-000011557 | to | HLP-167-000011560 |
| HLP-167-000011562 | to | HLP-167-000011569 |
| HLP-167-000011571 | to | HLP-167-000011584 |
| HLP-167-000011591 | to | HLP-167-000011610 |
| HLP-167-000011612 | to | HLP-167-000011614 |
| HLP-167-000011616 | to | HLP-167-000011619 |
| HLP-167-000011621 | to | HLP-167-000011622 |
| HLP-167-000011624 | to | HLP-167-000011624 |
| HLP-167-000011626 | to | HLP-167-000011626 |
| HLP-167-000011628 | to | HLP-167-000011628 |
| HLP-167-000011630 | to | HLP-167-000011630 |
| HLP-167-000011632 | to | HLP-167-000011667 |
| HLP-167-000011669 | to | HLP-167-000011670 |

| | | |
|---|---|---|
| HLP-167-000011675 | to | HLP-167-000011681 |
| HLP-167-000011683 | to | HLP-167-000011690 |
| HLP-167-000011692 | to | HLP-167-000011784 |
| HLP-167-000011786 | to | HLP-167-000011786 |
| HLP-167-000011792 | to | HLP-167-000011792 |
| HLP-167-000011794 | to | HLP-167-000011794 |
| HLP-167-000011796 | to | HLP-167-000011806 |
| HLP-167-000011838 | to | HLP-167-000011839 |
| HLP-167-000011841 | to | HLP-167-000011843 |
| HLP-167-000011845 | to | HLP-167-000011862 |
| HLP-167-000011864 | to | HLP-167-000011867 |
| HLP-167-000011869 | to | HLP-167-000011872 |
| HLP-167-000011875 | to | HLP-167-000011886 |
| HLP-167-000011889 | to | HLP-167-000011889 |
| HLP-167-000011892 | to | HLP-167-000011914 |
| HLP-167-000011916 | to | HLP-167-000011923 |
| HLP-167-000011925 | to | HLP-167-000011927 |
| HLP-167-000011929 | to | HLP-167-000011940 |
| HLP-167-000011942 | to | HLP-167-000011960 |
| HLP-167-000011976 | to | HLP-167-000011980 |
| HLP-167-000011982 | to | HLP-167-000011984 |
| HLP-167-000011986 | to | HLP-167-000011986 |
| HLP-167-000011988 | to | HLP-167-000011997 |
| HLP-167-000012001 | to | HLP-167-000012003 |
| HLP-167-000012005 | to | HLP-167-000012017 |
| HLP-167-000012021 | to | HLP-167-000012029 |
| HLP-167-000012031 | to | HLP-167-000012033 |
| HLP-167-000012042 | to | HLP-167-000012044 |
| HLP-167-000012046 | to | HLP-167-000012060 |
| HLP-167-000012064 | to | HLP-167-000012067 |
| HLP-167-000012070 | to | HLP-167-000012074 |
| HLP-167-000012077 | to | HLP-167-000012079 |
| HLP-167-000012083 | to | HLP-167-000012088 |
| HLP-167-000012090 | to | HLP-167-000012096 |
| HLP-167-000012098 | to | HLP-167-000012111 |
| HLP-167-000012114 | to | HLP-167-000012115 |
| HLP-167-000012118 | to | HLP-167-000012118 |
| HLP-167-000012120 | to | HLP-167-000012132 |
| HLP-167-000012134 | to | HLP-167-000012140 |
| HLP-167-000012146 | to | HLP-167-000012146 |
| HLP-167-000012150 | to | HLP-167-000012152 |
| HLP-167-000012154 | to | HLP-167-000012156 |
| HLP-167-000012158 | to | HLP-167-000012160 |
| HLP-167-000012164 | to | HLP-167-000012169 |

| | | |
|---|---|---|
| HLP-167-000012171 | to | HLP-167-000012172 |
| HLP-167-000012175 | to | HLP-167-000012185 |
| HLP-167-000012187 | to | HLP-167-000012190 |
| HLP-167-000012202 | to | HLP-167-000012218 |
| HLP-167-000012220 | to | HLP-167-000012223 |
| HLP-167-000012225 | to | HLP-167-000012235 |
| HLP-167-000012239 | to | HLP-167-000012243 |
| HLP-167-000012245 | to | HLP-167-000012250 |
| HLP-167-000012254 | to | HLP-167-000012290 |
| HLP-167-000012295 | to | HLP-167-000012301 |
| HLP-167-000012304 | to | HLP-167-000012304 |
| HLP-167-000012306 | to | HLP-167-000012307 |
| HLP-167-000012311 | to | HLP-167-000012311 |
| HLP-167-000012319 | to | HLP-167-000012323 |
| HLP-167-000012328 | to | HLP-167-000012328 |
| HLP-167-000012330 | to | HLP-167-000012330 |
| HLP-167-000012333 | to | HLP-167-000012339 |
| HLP-167-000012344 | to | HLP-167-000012348 |
| HLP-167-000012350 | to | HLP-167-000012351 |
| HLP-167-000012354 | to | HLP-167-000012356 |
| HLP-167-000012358 | to | HLP-167-000012358 |
| HLP-167-000012360 | to | HLP-167-000012360 |
| HLP-167-000012362 | to | HLP-167-000012365 |
| HLP-167-000012367 | to | HLP-167-000012373 |
| HLP-167-000012414 | to | HLP-167-000012414 |
| HLP-167-000012416 | to | HLP-167-000012423 |
| HLP-167-000012426 | to | HLP-167-000012435 |
| HLP-167-000012437 | to | HLP-167-000012443 |
| HLP-167-000012445 | to | HLP-167-000012445 |
| HLP-167-000012447 | to | HLP-167-000012447 |
| HLP-167-000012450 | to | HLP-167-000012452 |
| HLP-167-000012459 | to | HLP-167-000012459 |
| HLP-167-000012465 | to | HLP-167-000012465 |
| HLP-167-000012467 | to | HLP-167-000012467 |
| HLP-167-000012469 | to | HLP-167-000012473 |
| HLP-167-000012475 | to | HLP-167-000012478 |
| HLP-167-000012480 | to | HLP-167-000012481 |
| HLP-167-000012483 | to | HLP-167-000012486 |
| HLP-167-000012489 | to | HLP-167-000012494 |
| HLP-167-000012496 | to | HLP-167-000012497 |
| HLP-167-000012501 | to | HLP-167-000012502 |
| HLP-167-000012504 | to | HLP-167-000012507 |
| HLP-167-000012511 | to | HLP-167-000012515 |
| HLP-167-000012520 | to | HLP-167-000012524 |

| | | |
|---|---|---|
| HLP-167-000012526 | to | HLP-167-000012529 |
| HLP-167-000012532 | to | HLP-167-000012534 |
| HLP-167-000012536 | to | HLP-167-000012538 |
| HLP-167-000012540 | to | HLP-167-000012564 |
| HLP-167-000012567 | to | HLP-167-000012567 |
| HLP-167-000012569 | to | HLP-167-000012575 |
| HLP-167-000012577 | to | HLP-167-000012582 |
| HLP-167-000012588 | to | HLP-167-000012597 |
| HLP-167-000012605 | to | HLP-167-000012614 |
| HLP-167-000012616 | to | HLP-167-000012625 |
| HLP-167-000012627 | to | HLP-167-000012627 |
| HLP-167-000012629 | to | HLP-167-000012633 |
| HLP-167-000012636 | to | HLP-167-000012649 |
| HLP-167-000012651 | to | HLP-167-000012654 |
| HLP-167-000012656 | to | HLP-167-000012656 |
| HLP-167-000012660 | to | HLP-167-000012663 |
| HLP-167-000012665 | to | HLP-167-000012678 |
| HLP-167-000012681 | to | HLP-167-000012694 |
| HLP-167-000012696 | to | HLP-167-000012701 |
| HLP-167-000012703 | to | HLP-167-000012707 |
| HLP-167-000012709 | to | HLP-167-000012713 |
| HLP-167-000012715 | to | HLP-167-000012716 |
| HLP-167-000012723 | to | HLP-167-000012727 |
| HLP-167-000012734 | to | HLP-167-000012734 |
| HLP-167-000012736 | to | HLP-167-000012779 |
| HLP-167-000012782 | to | HLP-167-000012788 |
| HLP-167-000012791 | to | HLP-167-000012797 |
| HLP-167-000012799 | to | HLP-167-000012803 |
| HLP-167-000012806 | to | HLP-167-000012811 |
| HLP-167-000012814 | to | HLP-167-000012819 |
| HLP-167-000012821 | to | HLP-167-000012821 |
| HLP-167-000012823 | to | HLP-167-000012825 |
| HLP-167-000012827 | to | HLP-167-000012837 |
| HLP-167-000012839 | to | HLP-167-000012845 |
| HLP-167-000012847 | to | HLP-167-000012862 |
| HLP-167-000012865 | to | HLP-167-000012868 |
| HLP-167-000012870 | to | HLP-167-000012874 |
| HLP-167-000012876 | to | HLP-167-000012876 |
| HLP-167-000012878 | to | HLP-167-000012879 |
| HLP-167-000012881 | to | HLP-167-000012881 |
| HLP-167-000012883 | to | HLP-167-000012886 |
| HLP-167-000012888 | to | HLP-167-000012895 |
| HLP-167-000012900 | to | HLP-167-000012903 |
| HLP-167-000012906 | to | HLP-167-000012914 |

| | | |
|---|---|---|
| HLP-167-000012916 | to | HLP-167-000012917 |
| HLP-167-000012919 | to | HLP-167-000012932 |
| HLP-167-000012934 | to | HLP-167-000012935 |
| HLP-167-000012937 | to | HLP-167-000012938 |
| HLP-167-000012940 | to | HLP-167-000012941 |
| HLP-167-000012943 | to | HLP-167-000012955 |
| HLP-167-000012959 | to | HLP-167-000012959 |
| HLP-167-000012962 | to | HLP-167-000012966 |
| HLP-167-000012968 | to | HLP-167-000012968 |
| HLP-167-000012971 | to | HLP-167-000012972 |
| HLP-167-000012974 | to | HLP-167-000012986 |
| HLP-167-000012989 | to | HLP-167-000012991 |
| HLP-167-000012994 | to | HLP-167-000013002 |
| HLP-167-000013005 | to | HLP-167-000013005 |
| HLP-167-000013011 | to | HLP-167-000013032 |
| HLP-167-000013034 | to | HLP-167-000013035 |
| HLP-167-000013037 | to | HLP-167-000013038 |
| HLP-167-000013040 | to | HLP-167-000013040 |
| HLP-167-000013042 | to | HLP-167-000013044 |
| HLP-167-000013048 | to | HLP-167-000013056 |
| HLP-167-000013058 | to | HLP-167-000013060 |
| HLP-167-000013064 | to | HLP-167-000013077 |
| HLP-167-000013080 | to | HLP-167-000013082 |
| HLP-167-000013084 | to | HLP-167-000013085 |
| HLP-167-000013087 | to | HLP-167-000013092 |
| HLP-167-000013094 | to | HLP-167-000013102 |
| HLP-167-000013107 | to | HLP-167-000013107 |
| HLP-167-000013112 | to | HLP-167-000013112 |
| HLP-167-000013114 | to | HLP-167-000013122 |
| HLP-167-000013127 | to | HLP-167-000013127 |
| HLP-167-000013129 | to | HLP-167-000013137 |
| HLP-167-000013140 | to | HLP-167-000013157 |
| HLP-167-000013159 | to | HLP-167-000013159 |
| HLP-167-000013161 | to | HLP-167-000013165 |
| HLP-167-000013167 | to | HLP-167-000013169 |
| HLP-167-000013171 | to | HLP-167-000013171 |
| HLP-167-000013176 | to | HLP-167-000013178 |
| HLP-167-000013180 | to | HLP-167-000013196 |
| HLP-167-000013198 | to | HLP-167-000013200 |
| HLP-167-000013249 | to | HLP-167-000013249 |
| HLP-167-000013251 | to | HLP-167-000013251 |
| HLP-167-000013286 | to | HLP-167-000013320 |
| HLP-167-000013322 | to | HLP-167-000013333 |
| HLP-167-000013335 | to | HLP-167-000013345 |

| | | |
|---|---|---|
| HLP-167-000013347 | to | HLP-167-000013359 |
| HLP-167-000013362 | to | HLP-167-000013378 |
| HLP-167-000013380 | to | HLP-167-000013380 |
| HLP-167-000013382 | to | HLP-167-000013382 |
| HLP-167-000013385 | to | HLP-167-000013385 |
| HLP-167-000013387 | to | HLP-167-000013389 |
| HLP-167-000013392 | to | HLP-167-000013402 |
| HLP-167-000013407 | to | HLP-167-000013416 |
| HLP-167-000013418 | to | HLP-167-000013426 |
| HLP-167-000013428 | to | HLP-167-000013436 |
| HLP-167-000013446 | to | HLP-167-000013677 |
| HLP-167-000013761 | to | HLP-167-000013991 |
| HLP-167-000014083 | to | HLP-167-000014085 |
| HLP-167-000014093 | to | HLP-167-000014322 |
| HLP-167-000014325 | to | HLP-167-000014325 |
| HLP-167-000014409 | to | HLP-167-000014435 |
| HLP-167-000014519 | to | HLP-167-000014521 |
| HLP-167-000014605 | to | HLP-167-000014616 |
| HLP-167-000014623 | to | HLP-167-000014627 |
| HLP-169-000000001 | to | HLP-169-000000003 |
| HLP-169-000000005 | to | HLP-169-000000008 |
| HLP-169-000000011 | to | HLP-169-000000011 |
| HLP-169-000000013 | to | HLP-169-000000013 |
| HLP-169-000000016 | to | HLP-169-000000017 |
| HLP-169-000000019 | to | HLP-169-000000020 |
| HLP-169-000000026 | to | HLP-169-000000027 |
| HLP-169-000000030 | to | HLP-169-000000030 |
| HLP-169-000000033 | to | HLP-169-000000033 |
| HLP-169-000000035 | to | HLP-169-000000035 |
| HLP-169-000000037 | to | HLP-169-000000044 |
| HLP-169-000000046 | to | HLP-169-000000058 |
| HLP-169-000000060 | to | HLP-169-000000060 |
| HLP-169-000000062 | to | HLP-169-000000063 |
| HLP-169-000000065 | to | HLP-169-000000065 |
| HLP-169-000000068 | to | HLP-169-000000071 |
| HLP-169-000000074 | to | HLP-169-000000074 |
| HLP-169-000000076 | to | HLP-169-000000079 |
| HLP-169-000000084 | to | HLP-169-000000084 |
| HLP-169-000000086 | to | HLP-169-000000086 |
| HLP-169-000000088 | to | HLP-169-000000089 |
| HLP-169-000000091 | to | HLP-169-000000097 |
| HLP-169-000000101 | to | HLP-169-000000101 |
| HLP-169-000000103 | to | HLP-169-000000105 |
| HLP-169-000000107 | to | HLP-169-000000124 |

| | | |
|---|---|---|
| HLP-169-000000126 | to | HLP-169-000000126 |
| HLP-169-000000128 | to | HLP-169-000000136 |
| HLP-169-000000138 | to | HLP-169-000000138 |
| HLP-169-000000141 | to | HLP-169-000000141 |
| HLP-169-000000143 | to | HLP-169-000000144 |
| HLP-169-000000146 | to | HLP-169-000000147 |
| HLP-169-000000149 | to | HLP-169-000000152 |
| HLP-169-000000154 | to | HLP-169-000000156 |
| HLP-169-000000158 | to | HLP-169-000000161 |
| HLP-169-000000163 | to | HLP-169-000000170 |
| HLP-169-000000172 | to | HLP-169-000000173 |
| HLP-169-000000175 | to | HLP-169-000000182 |
| HLP-169-000000184 | to | HLP-169-000000184 |
| HLP-169-000000186 | to | HLP-169-000000209 |
| HLP-169-000000211 | to | HLP-169-000000212 |
| HLP-169-000000214 | to | HLP-169-000000223 |
| HLP-169-000000225 | to | HLP-169-000000236 |
| HLP-169-000000238 | to | HLP-169-000000239 |
| HLP-169-000000241 | to | HLP-169-000000244 |
| HLP-169-000000246 | to | HLP-169-000000246 |
| HLP-169-000000248 | to | HLP-169-000000248 |
| HLP-169-000000251 | to | HLP-169-000000264 |
| HLP-169-000000267 | to | HLP-169-000000267 |
| HLP-169-000000269 | to | HLP-169-000000274 |
| HLP-169-000000277 | to | HLP-169-000000279 |
| HLP-169-000000282 | to | HLP-169-000000287 |
| HLP-169-000000290 | to | HLP-169-000000297 |
| HLP-169-000000300 | to | HLP-169-000000303 |
| HLP-169-000000305 | to | HLP-169-000000306 |
| HLP-169-000000308 | to | HLP-169-000000308 |
| HLP-169-000000310 | to | HLP-169-000000316 |
| HLP-169-000000318 | to | HLP-169-000000321 |
| HLP-169-000000323 | to | HLP-169-000000330 |
| HLP-169-000000332 | to | HLP-169-000000349 |
| HLP-169-000000351 | to | HLP-169-000000359 |
| HLP-169-000000362 | to | HLP-169-000000372 |
| HLP-169-000000374 | to | HLP-169-000000377 |
| HLP-169-000000382 | to | HLP-169-000000409 |
| HLP-169-000000411 | to | HLP-169-000000420 |
| HLP-169-000000422 | to | HLP-169-000000429 |
| HLP-169-000000432 | to | HLP-169-000000432 |
| HLP-169-000000434 | to | HLP-169-000000447 |
| HLP-169-000000449 | to | HLP-169-000000450 |
| HLP-169-000000453 | to | HLP-169-000000463 |

| | | |
|---|---|---|
| HLP-169-000000466 | to | HLP-169-000000470 |
| HLP-169-000000474 | to | HLP-169-000000484 |
| HLP-169-000000486 | to | HLP-169-000000488 |
| HLP-169-000000491 | to | HLP-169-000000520 |
| HLP-169-000000523 | to | HLP-169-000000523 |
| HLP-169-000000529 | to | HLP-169-000000529 |
| HLP-169-000000531 | to | HLP-169-000000532 |
| HLP-169-000000534 | to | HLP-169-000000539 |
| HLP-169-000000541 | to | HLP-169-000000543 |
| HLP-169-000000545 | to | HLP-169-000000545 |
| HLP-169-000000549 | to | HLP-169-000000552 |
| HLP-169-000000554 | to | HLP-169-000000574 |
| HLP-169-000000576 | to | HLP-169-000000598 |
| HLP-169-000000600 | to | HLP-169-000000601 |
| HLP-169-000000603 | to | HLP-169-000000624 |
| HLP-169-000000626 | to | HLP-169-000000632 |
| HLP-169-000000634 | to | HLP-169-000000634 |
| HLP-169-000000636 | to | HLP-169-000000637 |
| HLP-169-000000640 | to | HLP-169-000000652 |
| HLP-169-000000656 | to | HLP-169-000000658 |
| HLP-169-000000660 | to | HLP-169-000000664 |
| HLP-169-000000666 | to | HLP-169-000000667 |
| HLP-169-000000669 | to | HLP-169-000000669 |
| HLP-169-000000671 | to | HLP-169-000000677 |
| HLP-169-000000682 | to | HLP-169-000000683 |
| HLP-169-000000685 | to | HLP-169-000000694 |
| HLP-169-000000696 | to | HLP-169-000000716 |
| HLP-169-000000718 | to | HLP-169-000000727 |
| HLP-169-000000729 | to | HLP-169-000000736 |
| HLP-169-000000738 | to | HLP-169-000000751 |
| HLP-169-000000753 | to | HLP-169-000000763 |
| HLP-169-000000765 | to | HLP-169-000000768 |
| HLP-169-000000770 | to | HLP-169-000000776 |
| HLP-169-000000778 | to | HLP-169-000000779 |
| HLP-169-000000781 | to | HLP-169-000000782 |
| HLP-169-000000784 | to | HLP-169-000000784 |
| HLP-169-000000787 | to | HLP-169-000000790 |
| HLP-169-000000792 | to | HLP-169-000000793 |
| HLP-169-000000795 | to | HLP-169-000000807 |
| HLP-169-000000809 | to | HLP-169-000000817 |
| HLP-169-000000819 | to | HLP-169-000000825 |
| HLP-169-000000829 | to | HLP-169-000000829 |
| HLP-169-000000831 | to | HLP-169-000000831 |
| HLP-169-000000834 | to | HLP-169-000000836 |

| | | |
|---|---|---|
| HLP-169-000000838 | to | HLP-169-000000840 |
| HLP-169-000000842 | to | HLP-169-000000845 |
| HLP-169-000000848 | to | HLP-169-000000855 |
| HLP-169-000000857 | to | HLP-169-000000857 |
| HLP-169-000000859 | to | HLP-169-000000862 |
| HLP-169-000000864 | to | HLP-169-000000868 |
| HLP-169-000000870 | to | HLP-169-000000872 |
| HLP-169-000000874 | to | HLP-169-000000874 |
| HLP-169-000000876 | to | HLP-169-000000885 |
| HLP-169-000000887 | to | HLP-169-000000887 |
| HLP-169-000000892 | to | HLP-169-000000892 |
| HLP-169-000000894 | to | HLP-169-000000894 |
| HLP-169-000000896 | to | HLP-169-000000904 |
| HLP-169-000000906 | to | HLP-169-000000906 |
| HLP-169-000000909 | to | HLP-169-000000920 |
| HLP-169-000000923 | to | HLP-169-000000934 |
| HLP-169-000000937 | to | HLP-169-000000941 |
| HLP-169-000000943 | to | HLP-169-000000943 |
| HLP-169-000000945 | to | HLP-169-000000949 |
| HLP-169-000000951 | to | HLP-169-000000952 |
| HLP-169-000000954 | to | HLP-169-000000970 |
| HLP-169-000000974 | to | HLP-169-000000992 |
| HLP-169-000000994 | to | HLP-169-000000994 |
| HLP-169-000000997 | to | HLP-169-000000997 |
| HLP-169-000001001 | to | HLP-169-000001003 |
| HLP-169-000001008 | to | HLP-169-000001009 |
| HLP-169-000001012 | to | HLP-169-000001018 |
| HLP-169-000001020 | to | HLP-169-000001021 |
| HLP-169-000001023 | to | HLP-169-000001025 |
| HLP-169-000001029 | to | HLP-169-000001046 |
| HLP-169-000001049 | to | HLP-169-000001051 |
| HLP-169-000001053 | to | HLP-169-000001055 |
| HLP-169-000001059 | to | HLP-169-000001063 |
| HLP-169-000001065 | to | HLP-169-000001065 |
| HLP-169-000001067 | to | HLP-169-000001079 |
| HLP-169-000001081 | to | HLP-169-000001082 |
| HLP-169-000001084 | to | HLP-169-000001089 |
| HLP-169-000001092 | to | HLP-169-000001093 |
| HLP-169-000001095 | to | HLP-169-000001097 |
| HLP-169-000001099 | to | HLP-169-000001101 |
| HLP-169-000001103 | to | HLP-169-000001107 |
| HLP-169-000001109 | to | HLP-169-000001112 |
| HLP-169-000001115 | to | HLP-169-000001117 |
| HLP-169-000001119 | to | HLP-169-000001121 |

| | | |
|---|---|---|
| HLP-169-000001123 | to | HLP-169-000001126 |
| HLP-169-000001129 | to | HLP-169-000001131 |
| HLP-169-000001133 | to | HLP-169-000001133 |
| HLP-169-000001136 | to | HLP-169-000001147 |
| HLP-169-000001149 | to | HLP-169-000001156 |
| HLP-169-000001158 | to | HLP-169-000001162 |
| HLP-169-000001164 | to | HLP-169-000001172 |
| HLP-169-000001174 | to | HLP-169-000001180 |
| HLP-169-000001184 | to | HLP-169-000001184 |
| HLP-169-000001186 | to | HLP-169-000001187 |
| HLP-169-000001191 | to | HLP-169-000001192 |
| HLP-169-000001197 | to | HLP-169-000001200 |
| HLP-169-000001202 | to | HLP-169-000001238 |
| HLP-169-000001240 | to | HLP-169-000001250 |
| HLP-169-000001252 | to | HLP-169-000001253 |
| HLP-169-000001255 | to | HLP-169-000001262 |
| HLP-169-000001264 | to | HLP-169-000001273 |
| HLP-169-000001275 | to | HLP-169-000001302 |
| HLP-169-000001304 | to | HLP-169-000001315 |
| HLP-169-000001317 | to | HLP-169-000001319 |
| HLP-169-000001321 | to | HLP-169-000001325 |
| HLP-169-000001327 | to | HLP-169-000001328 |
| HLP-169-000001330 | to | HLP-169-000001372 |
| HLP-169-000001376 | to | HLP-169-000001384 |
| HLP-169-000001387 | to | HLP-169-000001390 |
| HLP-169-000001394 | to | HLP-169-000001394 |
| HLP-169-000001396 | to | HLP-169-000001399 |
| HLP-169-000001401 | to | HLP-169-000001403 |
| HLP-169-000001405 | to | HLP-169-000001413 |
| HLP-169-000001415 | to | HLP-169-000001421 |
| HLP-169-000001423 | to | HLP-169-000001423 |
| HLP-169-000001425 | to | HLP-169-000001425 |
| HLP-169-000001427 | to | HLP-169-000001433 |
| HLP-169-000001443 | to | HLP-169-000001443 |
| HLP-169-000001446 | to | HLP-169-000001455 |
| HLP-169-000001465 | to | HLP-169-000001479 |
| HLP-169-000001481 | to | HLP-169-000001497 |
| HLP-169-000001499 | to | HLP-169-000001505 |
| HLP-169-000001507 | to | HLP-169-000001509 |
| HLP-169-000001511 | to | HLP-169-000001513 |
| HLP-169-000001515 | to | HLP-169-000001516 |
| HLP-169-000001520 | to | HLP-169-000001520 |
| HLP-169-000001522 | to | HLP-169-000001531 |
| HLP-169-000001536 | to | HLP-169-000001541 |

| | | |
|---|---|---|
| HLP-169-000001543 | to | HLP-169-000001556 |
| HLP-169-000001558 | to | HLP-169-000001559 |
| HLP-169-000001561 | to | HLP-169-000001563 |
| HLP-169-000001565 | to | HLP-169-000001566 |
| HLP-169-000001570 | to | HLP-169-000001571 |
| HLP-169-000001573 | to | HLP-169-000001576 |
| HLP-169-000001578 | to | HLP-169-000001579 |
| HLP-169-000001583 | to | HLP-169-000001583 |
| HLP-169-000001585 | to | HLP-169-000001586 |
| HLP-169-000001588 | to | HLP-169-000001589 |
| HLP-169-000001592 | to | HLP-169-000001592 |
| HLP-169-000001594 | to | HLP-169-000001619 |
| HLP-169-000001621 | to | HLP-169-000001625 |
| HLP-169-000001627 | to | HLP-169-000001634 |
| HLP-169-000001636 | to | HLP-169-000001637 |
| HLP-169-000001640 | to | HLP-169-000001643 |
| HLP-169-000001645 | to | HLP-169-000001655 |
| HLP-169-000001657 | to | HLP-169-000001660 |
| HLP-169-000001662 | to | HLP-169-000001671 |
| HLP-169-000001673 | to | HLP-169-000001674 |
| HLP-169-000001676 | to | HLP-169-000001686 |
| HLP-169-000001688 | to | HLP-169-000001696 |
| HLP-169-000001700 | to | HLP-169-000001700 |
| HLP-169-000001702 | to | HLP-169-000001702 |
| HLP-169-000001706 | to | HLP-169-000001708 |
| HLP-169-000001711 | to | HLP-169-000001711 |
| HLP-169-000001713 | to | HLP-169-000001713 |
| HLP-169-000001717 | to | HLP-169-000001718 |
| HLP-169-000001720 | to | HLP-169-000001721 |
| HLP-169-000001724 | to | HLP-169-000001725 |
| HLP-169-000001727 | to | HLP-169-000001732 |
| HLP-169-000001734 | to | HLP-169-000001735 |
| HLP-169-000001739 | to | HLP-169-000001739 |
| HLP-169-000001745 | to | HLP-169-000001746 |
| HLP-169-000001748 | to | HLP-169-000001752 |
| HLP-169-000001755 | to | HLP-169-000001755 |
| HLP-169-000001757 | to | HLP-169-000001757 |
| HLP-169-000001761 | to | HLP-169-000001767 |
| HLP-169-000001769 | to | HLP-169-000001773 |
| HLP-169-000001775 | to | HLP-169-000001781 |
| HLP-169-000001783 | to | HLP-169-000001789 |
| HLP-169-000001792 | to | HLP-169-000001793 |
| HLP-169-000001795 | to | HLP-169-000001804 |
| HLP-169-000001806 | to | HLP-169-000001806 |

110

| | | |
|---|---|---|
| HLP-169-000001810 | to | HLP-169-000001810 |
| HLP-169-000001815 | to | HLP-169-000001816 |
| HLP-169-000001819 | to | HLP-169-000001819 |
| HLP-169-000001831 | to | HLP-169-000001831 |
| HLP-169-000001838 | to | HLP-169-000001838 |
| HLP-169-000001840 | to | HLP-169-000001840 |
| HLP-169-000001843 | to | HLP-169-000001844 |
| HLP-169-000001847 | to | HLP-169-000001847 |
| HLP-169-000001850 | to | HLP-169-000001850 |
| HLP-169-000001852 | to | HLP-169-000001853 |
| HLP-169-000001859 | to | HLP-169-000001859 |
| HLP-169-000001863 | to | HLP-169-000001863 |
| HLP-169-000001866 | to | HLP-169-000001866 |
| HLP-169-000001871 | to | HLP-169-000001871 |
| HLP-169-000001873 | to | HLP-169-000001874 |
| HLP-169-000001876 | to | HLP-169-000001877 |
| HLP-169-000001880 | to | HLP-169-000001885 |
| HLP-169-000001887 | to | HLP-169-000001887 |
| HLP-169-000001889 | to | HLP-169-000001894 |
| HLP-169-000001896 | to | HLP-169-000001900 |
| HLP-169-000001902 | to | HLP-169-000001908 |
| HLP-169-000001910 | to | HLP-169-000001916 |
| HLP-169-000001919 | to | HLP-169-000001920 |
| HLP-169-000001923 | to | HLP-169-000001925 |
| HLP-169-000001929 | to | HLP-169-000001933 |
| HLP-169-000001935 | to | HLP-169-000001940 |
| HLP-169-000001961 | to | HLP-169-000001983 |
| HLP-169-000001986 | to | HLP-169-000001987 |
| HLP-169-000001992 | to | HLP-169-000001992 |
| HLP-169-000001994 | to | HLP-169-000001995 |
| HLP-169-000001998 | to | HLP-169-000001999 |
| HLP-169-000002001 | to | HLP-169-000002001 |
| HLP-169-000002003 | to | HLP-169-000002007 |
| HLP-169-000002009 | to | HLP-169-000002010 |
| HLP-169-000002012 | to | HLP-169-000002021 |
| HLP-169-000002023 | to | HLP-169-000002023 |
| HLP-169-000002025 | to | HLP-169-000002030 |
| HLP-169-000002032 | to | HLP-169-000002037 |
| HLP-169-000002039 | to | HLP-169-000002040 |
| HLP-169-000002042 | to | HLP-169-000002043 |
| HLP-169-000002045 | to | HLP-169-000002045 |
| HLP-169-000002048 | to | HLP-169-000002050 |
| HLP-169-000002052 | to | HLP-169-000002054 |
| HLP-169-000002057 | to | HLP-169-000002058 |

| | | |
|---|---|---|
| HLP-169-000002063 | to | HLP-169-000002063 |
| HLP-169-000002065 | to | HLP-169-000002066 |
| HLP-169-000002069 | to | HLP-169-000002069 |
| HLP-169-000002074 | to | HLP-169-000002075 |
| HLP-169-000002079 | to | HLP-169-000002080 |
| HLP-169-000002086 | to | HLP-169-000002087 |
| HLP-169-000002090 | to | HLP-169-000002090 |
| HLP-169-000002092 | to | HLP-169-000002092 |
| HLP-169-000002098 | to | HLP-169-000002098 |
| HLP-169-000002102 | to | HLP-169-000002102 |
| HLP-169-000002105 | to | HLP-169-000002105 |
| HLP-169-000002107 | to | HLP-169-000002108 |
| HLP-169-000002111 | to | HLP-169-000002111 |
| HLP-169-000002114 | to | HLP-169-000002114 |
| HLP-169-000002116 | to | HLP-169-000002116 |
| HLP-169-000002120 | to | HLP-169-000002120 |
| HLP-169-000002123 | to | HLP-169-000002123 |
| HLP-169-000002125 | to | HLP-169-000002125 |
| HLP-169-000002127 | to | HLP-169-000002128 |
| HLP-169-000002132 | to | HLP-169-000002133 |
| HLP-169-000002135 | to | HLP-169-000002135 |
| HLP-169-000002138 | to | HLP-169-000002139 |
| HLP-169-000002155 | to | HLP-169-000002173 |
| HLP-169-000002175 | to | HLP-169-000002200 |
| HLP-169-000002202 | to | HLP-169-000002202 |
| HLP-169-000002205 | to | HLP-169-000002205 |
| HLP-169-000002212 | to | HLP-169-000002212 |
| HLP-169-000002231 | to | HLP-169-000002238 |
| HLP-169-000002240 | to | HLP-169-000002245 |
| HLP-169-000002247 | to | HLP-169-000002248 |
| HLP-169-000002251 | to | HLP-169-000002251 |
| HLP-169-000002253 | to | HLP-169-000002253 |
| HLP-169-000002258 | to | HLP-169-000002286 |
| HLP-169-000002293 | to | HLP-169-000002301 |
| HLP-169-000002304 | to | HLP-169-000002304 |
| HLP-169-000002306 | to | HLP-169-000002311 |
| HLP-169-000002313 | to | HLP-169-000002323 |
| HLP-169-000002326 | to | HLP-169-000002326 |
| HLP-169-000002329 | to | HLP-169-000002359 |
| HLP-169-000002361 | to | HLP-169-000002368 |
| HLP-169-000002370 | to | HLP-169-000002370 |
| HLP-169-000002373 | to | HLP-169-000002379 |
| HLP-169-000002381 | to | HLP-169-000002387 |
| HLP-169-000002389 | to | HLP-169-000002389 |

| | | |
|---|---|---|
| HLP-169-000002391 | to | HLP-169-000002394 |
| HLP-169-000002398 | to | HLP-169-000002404 |
| HLP-169-000002407 | to | HLP-169-000002407 |
| HLP-169-000002410 | to | HLP-169-000002414 |
| HLP-169-000002416 | to | HLP-169-000002416 |
| HLP-169-000002418 | to | HLP-169-000002418 |
| HLP-169-000002422 | to | HLP-169-000002422 |
| HLP-169-000002431 | to | HLP-169-000002431 |
| HLP-169-000002433 | to | HLP-169-000002433 |
| HLP-169-000002441 | to | HLP-169-000002441 |
| HLP-169-000002450 | to | HLP-169-000002451 |
| HLP-169-000002458 | to | HLP-169-000002459 |
| HLP-169-000002462 | to | HLP-169-000002462 |
| HLP-169-000002465 | to | HLP-169-000002466 |
| HLP-169-000002468 | to | HLP-169-000002468 |
| HLP-169-000002470 | to | HLP-169-000002479 |
| HLP-169-000002482 | to | HLP-169-000002482 |
| HLP-169-000002488 | to | HLP-169-000002488 |
| HLP-169-000002490 | to | HLP-169-000002491 |
| HLP-169-000002493 | to | HLP-169-000002494 |
| HLP-169-000002499 | to | HLP-169-000002500 |
| HLP-169-000002505 | to | HLP-169-000002505 |
| HLP-169-000002516 | to | HLP-169-000002516 |
| HLP-169-000002519 | to | HLP-169-000002519 |
| HLP-169-000002527 | to | HLP-169-000002533 |
| HLP-169-000002535 | to | HLP-169-000002535 |
| HLP-169-000002537 | to | HLP-169-000002537 |
| HLP-169-000002539 | to | HLP-169-000002550 |
| HLP-169-000002552 | to | HLP-169-000002555 |
| HLP-169-000002557 | to | HLP-169-000002571 |
| HLP-169-000002573 | to | HLP-169-000002573 |
| HLP-169-000002577 | to | HLP-169-000002580 |
| HLP-169-000002582 | to | HLP-169-000002590 |
| HLP-169-000002592 | to | HLP-169-000002593 |
| HLP-169-000002595 | to | HLP-169-000002595 |
| HLP-169-000002600 | to | HLP-169-000002608 |
| HLP-169-000002611 | to | HLP-169-000002612 |
| HLP-169-000002615 | to | HLP-169-000002631 |
| HLP-169-000002633 | to | HLP-169-000002638 |
| HLP-169-000002640 | to | HLP-169-000002640 |
| HLP-169-000002643 | to | HLP-169-000002646 |
| HLP-169-000002648 | to | HLP-169-000002653 |
| HLP-169-000002655 | to | HLP-169-000002657 |
| HLP-169-000002660 | to | HLP-169-000002674 |

| | | |
|---|---|---|
| HLP-169-000002678 | to | HLP-169-000002678 |
| HLP-169-000002681 | to | HLP-169-000002688 |
| HLP-169-000002691 | to | HLP-169-000002691 |
| HLP-169-000002693 | to | HLP-169-000002694 |
| HLP-169-000002699 | to | HLP-169-000002708 |
| HLP-169-000002710 | to | HLP-169-000002721 |
| HLP-169-000002723 | to | HLP-169-000002724 |
| HLP-169-000002726 | to | HLP-169-000002735 |
| HLP-169-000002737 | to | HLP-169-000002743 |
| HLP-169-000002745 | to | HLP-169-000002746 |
| HLP-169-000002748 | to | HLP-169-000002753 |
| HLP-169-000002755 | to | HLP-169-000002761 |
| HLP-169-000002763 | to | HLP-169-000002779 |
| HLP-169-000002781 | to | HLP-169-000002782 |
| HLP-169-000002784 | to | HLP-169-000002805 |
| HLP-169-000002807 | to | HLP-169-000002807 |
| HLP-169-000002809 | to | HLP-169-000002809 |
| HLP-169-000002811 | to | HLP-169-000002811 |
| HLP-169-000002815 | to | HLP-169-000002816 |
| HLP-169-000002818 | to | HLP-169-000002820 |
| HLP-169-000002823 | to | HLP-169-000002824 |
| HLP-169-000002827 | to | HLP-169-000002833 |
| HLP-169-000002835 | to | HLP-169-000002835 |
| HLP-169-000002837 | to | HLP-169-000002837 |
| HLP-169-000002839 | to | HLP-169-000002846 |
| HLP-169-000002848 | to | HLP-169-000002866 |
| HLP-169-000002868 | to | HLP-169-000002868 |
| HLP-169-000002873 | to | HLP-169-000002873 |
| HLP-169-000002878 | to | HLP-169-000002881 |
| HLP-169-000002884 | to | HLP-169-000002884 |
| HLP-169-000002887 | to | HLP-169-000002887 |
| HLP-169-000002890 | to | HLP-169-000002896 |
| HLP-169-000002900 | to | HLP-169-000002901 |
| HLP-169-000002903 | to | HLP-169-000002908 |
| HLP-169-000002910 | to | HLP-169-000002919 |
| HLP-169-000002922 | to | HLP-169-000002929 |
| HLP-169-000002931 | to | HLP-169-000002969 |
| HLP-169-000002971 | to | HLP-169-000002984 |
| HLP-169-000002988 | to | HLP-169-000002999 |
| HLP-169-000003002 | to | HLP-169-000003005 |
| HLP-169-000003007 | to | HLP-169-000003008 |
| HLP-169-000003010 | to | HLP-169-000003014 |
| HLP-169-000003019 | to | HLP-169-000003019 |
| HLP-169-000003021 | to | HLP-169-000003021 |

| | | |
|---|---|---|
| HLP-169-000003029 | to | HLP-169-000003029 |
| HLP-169-000003034 | to | HLP-169-000003034 |
| HLP-169-000003036 | to | HLP-169-000003036 |
| HLP-169-000003041 | to | HLP-169-000003041 |
| HLP-169-000003044 | to | HLP-169-000003045 |
| HLP-169-000003051 | to | HLP-169-000003056 |
| HLP-169-000003059 | to | HLP-169-000003059 |
| HLP-169-000003061 | to | HLP-169-000003062 |
| HLP-169-000003064 | to | HLP-169-000003065 |
| HLP-169-000003070 | to | HLP-169-000003073 |
| HLP-169-000003075 | to | HLP-169-000003075 |
| HLP-169-000003077 | to | HLP-169-000003077 |
| HLP-169-000003080 | to | HLP-169-000003086 |
| HLP-169-000003088 | to | HLP-169-000003090 |
| HLP-169-000003092 | to | HLP-169-000003094 |
| HLP-169-000003096 | to | HLP-169-000003096 |
| HLP-169-000003098 | to | HLP-169-000003099 |
| HLP-169-000003101 | to | HLP-169-000003109 |
| HLP-169-000003111 | to | HLP-169-000003124 |
| HLP-169-000003126 | to | HLP-169-000003129 |
| HLP-169-000003131 | to | HLP-169-000003136 |
| HLP-169-000003143 | to | HLP-169-000003143 |
| HLP-169-000003145 | to | HLP-169-000003145 |
| HLP-169-000003147 | to | HLP-169-000003152 |
| HLP-169-000003154 | to | HLP-169-000003154 |
| HLP-169-000003156 | to | HLP-169-000003158 |
| HLP-169-000003160 | to | HLP-169-000003161 |
| HLP-169-000003165 | to | HLP-169-000003166 |
| HLP-169-000003168 | to | HLP-169-000003172 |
| HLP-169-000003174 | to | HLP-169-000003182 |
| HLP-169-000003184 | to | HLP-169-000003186 |
| HLP-169-000003188 | to | HLP-169-000003188 |
| HLP-169-000003190 | to | HLP-169-000003190 |
| HLP-169-000003192 | to | HLP-169-000003198 |
| HLP-169-000003200 | to | HLP-169-000003200 |
| HLP-169-000003202 | to | HLP-169-000003203 |
| HLP-169-000003205 | to | HLP-169-000003221 |
| HLP-169-000003224 | to | HLP-169-000003225 |
| HLP-169-000003229 | to | HLP-169-000003229 |
| HLP-169-000003231 | to | HLP-169-000003231 |
| HLP-169-000003233 | to | HLP-169-000003233 |
| HLP-169-000003236 | to | HLP-169-000003236 |
| HLP-169-000003238 | to | HLP-169-000003239 |
| HLP-169-000003241 | to | HLP-169-000003245 |

| | | |
|---|---|---|
| HLP-169-000003247 | to | HLP-169-000003249 |
| HLP-169-000003251 | to | HLP-169-000003251 |
| HLP-169-000003253 | to | HLP-169-000003267 |
| HLP-169-000003269 | to | HLP-169-000003271 |
| HLP-169-000003273 | to | HLP-169-000003278 |
| HLP-169-000003281 | to | HLP-169-000003290 |
| HLP-169-000003292 | to | HLP-169-000003293 |
| HLP-169-000003298 | to | HLP-169-000003298 |
| HLP-169-000003301 | to | HLP-169-000003302 |
| HLP-169-000003304 | to | HLP-169-000003309 |
| HLP-169-000003312 | to | HLP-169-000003319 |
| HLP-169-000003325 | to | HLP-169-000003327 |
| HLP-169-000003329 | to | HLP-169-000003331 |
| HLP-169-000003334 | to | HLP-169-000003334 |
| HLP-169-000003336 | to | HLP-169-000003351 |
| HLP-169-000003353 | to | HLP-169-000003364 |
| HLP-169-000003367 | to | HLP-169-000003383 |
| HLP-169-000003386 | to | HLP-169-000003396 |
| HLP-169-000003399 | to | HLP-169-000003407 |
| HLP-169-000003409 | to | HLP-169-000003418 |
| HLP-169-000003425 | to | HLP-169-000003428 |
| HLP-169-000003430 | to | HLP-169-000003432 |
| HLP-169-000003434 | to | HLP-169-000003445 |
| HLP-169-000003448 | to | HLP-169-000003453 |
| HLP-169-000003458 | to | HLP-169-000003465 |
| HLP-169-000003467 | to | HLP-169-000003467 |
| HLP-169-000003469 | to | HLP-169-000003478 |
| HLP-169-000003480 | to | HLP-169-000003496 |
| HLP-169-000003498 | to | HLP-169-000003504 |
| HLP-169-000003508 | to | HLP-169-000003515 |
| HLP-169-000003520 | to | HLP-169-000003522 |
| HLP-169-000003524 | to | HLP-169-000003525 |
| HLP-169-000003527 | to | HLP-169-000003531 |
| HLP-169-000003537 | to | HLP-169-000003537 |
| HLP-169-000003540 | to | HLP-169-000003542 |
| HLP-169-000003544 | to | HLP-169-000003552 |
| HLP-169-000003555 | to | HLP-169-000003558 |
| HLP-169-000003561 | to | HLP-169-000003561 |
| HLP-169-000003563 | to | HLP-169-000003567 |
| HLP-169-000003570 | to | HLP-169-000003573 |
| HLP-169-000003575 | to | HLP-169-000003575 |
| HLP-169-000003580 | to | HLP-169-000003580 |
| HLP-169-000003588 | to | HLP-169-000003590 |
| HLP-169-000003592 | to | HLP-169-000003592 |

116

HLP-169-000003594 to HLP-169-000003601
HLP-169-000003603 to HLP-169-000003604
HLP-169-000003606 to HLP-169-000003606
HLP-169-000003609 to HLP-169-000003611
HLP-169-000003613 to HLP-169-000003614
HLP-169-000003617 to HLP-169-000003620
HLP-169-000003622 to HLP-169-000003624
HLP-169-000003626 to HLP-169-000003633
HLP-169-000003635 to HLP-169-000003635
HLP-169-000003637 to HLP-169-000003637
HLP-169-000003640 to HLP-169-000003645
HLP-169-000003647 to HLP-169-000003656
HLP-169-000003658 to HLP-169-000003660
HLP-169-000003668 to HLP-169-000003673
HLP-169-000003676 to HLP-169-000003681
HLP-169-000003685 to HLP-169-000003686
HLP-169-000003688 to HLP-169-000003690
HLP-169-000003694 to HLP-169-000003704
HLP-169-000003707 to HLP-169-000003713
HLP-169-000003715 to HLP-169-000003716
HLP-169-000003719 to HLP-169-000003720
HLP-169-000003723 to HLP-169-000003725
HLP-169-000003728 to HLP-169-000003731
HLP-169-000003734 to HLP-169-000003735
HLP-169-000003737 to HLP-169-000003739
HLP-169-000003741 to HLP-169-000003747
HLP-169-000003749 to HLP-169-000003753
HLP-169-000003755 to HLP-169-000003764
HLP-169-000003768 to HLP-169-000003777
HLP-169-000003779 to HLP-169-000003781
HLP-169-000003783 to HLP-169-000003789
HLP-169-000003792 to HLP-169-000003795
HLP-169-000003800 to HLP-169-000003800
HLP-169-000003802 to HLP-169-000003810
HLP-169-000003812 to HLP-169-000003812
HLP-169-000003818 to HLP-169-000003824
HLP-169-000003829 to HLP-169-000003829
HLP-169-000003831 to HLP-169-000003839
HLP-169-000003841 to HLP-169-000003844
HLP-169-000003846 to HLP-169-000003851
HLP-169-000003854 to HLP-169-000003854
HLP-169-000003857 to HLP-169-000003862
HLP-169-000003864 to HLP-169-000003867
HLP-169-000003870 to HLP-169-000003871

| | | |
|---|---|---|
| HLP-169-000003874 | to | HLP-169-000003877 |
| HLP-169-000003880 | to | HLP-169-000003882 |
| HLP-169-000003886 | to | HLP-169-000003897 |
| HLP-169-000003899 | to | HLP-169-000003901 |
| HLP-169-000003907 | to | HLP-169-000003908 |
| HLP-169-000003911 | to | HLP-169-000003925 |
| HLP-169-000003931 | to | HLP-169-000003932 |
| HLP-169-000003940 | to | HLP-169-000003942 |
| HLP-169-000003944 | to | HLP-169-000003948 |
| HLP-169-000003951 | to | HLP-169-000003952 |
| HLP-169-000003954 | to | HLP-169-000003958 |
| HLP-169-000003961 | to | HLP-169-000003962 |
| HLP-169-000003964 | to | HLP-169-000003965 |
| HLP-169-000003969 | to | HLP-169-000003975 |
| HLP-169-000003978 | to | HLP-169-000003978 |
| HLP-169-000003981 | to | HLP-169-000003983 |
| HLP-169-000003985 | to | HLP-169-000003990 |
| HLP-169-000003992 | to | HLP-169-000003992 |
| HLP-169-000003997 | to | HLP-169-000004002 |
| HLP-169-000004008 | to | HLP-169-000004008 |
| HLP-169-000004014 | to | HLP-169-000004014 |
| HLP-169-000004017 | to | HLP-169-000004017 |
| HLP-169-000004020 | to | HLP-169-000004021 |
| HLP-169-000004024 | to | HLP-169-000004024 |
| HLP-169-000004027 | to | HLP-169-000004027 |
| HLP-169-000004029 | to | HLP-169-000004049 |
| HLP-169-000004051 | to | HLP-169-000004052 |
| HLP-169-000004054 | to | HLP-169-000004055 |
| HLP-169-000004057 | to | HLP-169-000004057 |
| HLP-169-000004059 | to | HLP-169-000004061 |
| HLP-169-000004063 | to | HLP-169-000004063 |
| HLP-169-000004068 | to | HLP-169-000004073 |
| HLP-169-000004075 | to | HLP-169-000004075 |
| HLP-169-000004078 | to | HLP-169-000004080 |
| HLP-169-000004082 | to | HLP-169-000004083 |
| HLP-169-000004086 | to | HLP-169-000004088 |
| HLP-169-000004090 | to | HLP-169-000004105 |
| HLP-169-000004107 | to | HLP-169-000004108 |
| HLP-169-000004110 | to | HLP-169-000004111 |
| HLP-169-000004113 | to | HLP-169-000004113 |
| HLP-169-000004116 | to | HLP-169-000004125 |
| HLP-169-000004134 | to | HLP-169-000004136 |
| HLP-169-000004143 | to | HLP-169-000004144 |
| HLP-169-000004147 | to | HLP-169-000004148 |

| | | |
|---|---|---|
| HLP-169-000004152 | to | HLP-169-000004153 |
| HLP-169-000004155 | to | HLP-169-000004155 |
| HLP-169-000004160 | to | HLP-169-000004162 |
| HLP-169-000004164 | to | HLP-169-000004165 |
| HLP-169-000004167 | to | HLP-169-000004168 |
| HLP-169-000004173 | to | HLP-169-000004178 |
| HLP-169-000004180 | to | HLP-169-000004180 |
| HLP-169-000004183 | to | HLP-169-000004186 |
| HLP-169-000004191 | to | HLP-169-000004191 |
| HLP-169-000004196 | to | HLP-169-000004196 |
| HLP-169-000004199 | to | HLP-169-000004199 |
| HLP-169-000004202 | to | HLP-169-000004202 |
| HLP-169-000004204 | to | HLP-169-000004204 |
| HLP-169-000004206 | to | HLP-169-000004207 |
| HLP-169-000004209 | to | HLP-169-000004214 |
| HLP-169-000004216 | to | HLP-169-000004218 |
| HLP-169-000004220 | to | HLP-169-000004220 |
| HLP-169-000004222 | to | HLP-169-000004222 |
| HLP-169-000004224 | to | HLP-169-000004227 |
| HLP-169-000004231 | to | HLP-169-000004233 |
| HLP-169-000004236 | to | HLP-169-000004237 |
| HLP-169-000004242 | to | HLP-169-000004246 |
| HLP-169-000004248 | to | HLP-169-000004252 |
| HLP-169-000004254 | to | HLP-169-000004257 |
| HLP-169-000004260 | to | HLP-169-000004262 |
| HLP-169-000004264 | to | HLP-169-000004273 |
| HLP-169-000004275 | to | HLP-169-000004278 |
| HLP-169-000004280 | to | HLP-169-000004280 |
| HLP-169-000004294 | to | HLP-169-000004295 |
| HLP-169-000004309 | to | HLP-169-000004314 |
| HLP-169-000004319 | to | HLP-169-000004319 |
| HLP-169-000004321 | to | HLP-169-000004321 |
| HLP-169-000004323 | to | HLP-169-000004325 |
| HLP-169-000004327 | to | HLP-169-000004329 |
| HLP-169-000004331 | to | HLP-169-000004332 |
| HLP-169-000004334 | to | HLP-169-000004350 |
| HLP-169-000004352 | to | HLP-169-000004354 |
| HLP-169-000004358 | to | HLP-169-000004358 |
| HLP-169-000004361 | to | HLP-169-000004363 |
| HLP-169-000004366 | to | HLP-169-000004384 |
| HLP-169-000004386 | to | HLP-169-000004390 |
| HLP-169-000004396 | to | HLP-169-000004399 |
| HLP-169-000004404 | to | HLP-169-000004405 |
| HLP-169-000004408 | to | HLP-169-000004415 |

| | | |
|---|---|---|
| HLP-169-000004417 | to | HLP-169-000004417 |
| HLP-169-000004423 | to | HLP-169-000004427 |
| HLP-169-000004429 | to | HLP-169-000004432 |
| HLP-169-000004436 | to | HLP-169-000004436 |
| HLP-169-000004439 | to | HLP-169-000004439 |
| HLP-169-000004445 | to | HLP-169-000004446 |
| HLP-169-000004448 | to | HLP-169-000004448 |
| HLP-169-000004451 | to | HLP-169-000004453 |
| HLP-169-000004455 | to | HLP-169-000004458 |
| HLP-169-000004463 | to | HLP-169-000004466 |
| HLP-169-000004468 | to | HLP-169-000004470 |
| HLP-169-000004472 | to | HLP-169-000004476 |
| HLP-169-000004478 | to | HLP-169-000004490 |
| HLP-169-000004492 | to | HLP-169-000004492 |
| HLP-169-000004494 | to | HLP-169-000004494 |
| HLP-169-000004496 | to | HLP-169-000004497 |
| HLP-169-000004499 | to | HLP-169-000004502 |
| HLP-169-000004504 | to | HLP-169-000004504 |
| HLP-169-000004507 | to | HLP-169-000004507 |
| HLP-169-000004509 | to | HLP-169-000004519 |
| HLP-169-000004521 | to | HLP-169-000004521 |
| HLP-169-000004523 | to | HLP-169-000004523 |
| HLP-169-000004525 | to | HLP-169-000004526 |
| HLP-169-000004530 | to | HLP-169-000004531 |
| HLP-169-000004534 | to | HLP-169-000004538 |
| HLP-169-000004542 | to | HLP-169-000004548 |
| HLP-169-000004553 | to | HLP-169-000004559 |
| HLP-169-000004561 | to | HLP-169-000004562 |
| HLP-169-000004572 | to | HLP-169-000004584 |
| HLP-169-000004586 | to | HLP-169-000004590 |
| HLP-169-000004592 | to | HLP-169-000004600 |
| HLP-169-000004602 | to | HLP-169-000004603 |
| HLP-169-000004605 | to | HLP-169-000004615 |
| HLP-169-000004617 | to | HLP-169-000004618 |
| HLP-169-000004627 | to | HLP-169-000004641 |
| HLP-169-000004645 | to | HLP-169-000004667 |
| HLP-169-000004669 | to | HLP-169-000004674 |
| HLP-169-000004678 | to | HLP-169-000004681 |
| HLP-169-000004687 | to | HLP-169-000004691 |
| HLP-169-000004693 | to | HLP-169-000004693 |
| HLP-169-000004697 | to | HLP-169-000004700 |
| HLP-169-000004702 | to | HLP-169-000004704 |
| HLP-169-000004706 | to | HLP-169-000004711 |
| HLP-169-000004715 | to | HLP-169-000004715 |

| | | |
|---|---|---|
| HLP-169-000004721 | to | HLP-169-000004731 |
| HLP-169-000004733 | to | HLP-169-000004733 |
| HLP-169-000004736 | to | HLP-169-000004737 |
| HLP-169-000004741 | to | HLP-169-000004742 |
| HLP-169-000004744 | to | HLP-169-000004746 |
| HLP-169-000004753 | to | HLP-169-000004753 |
| HLP-169-000004756 | to | HLP-169-000004758 |
| HLP-169-000004761 | to | HLP-169-000004762 |
| HLP-169-000004768 | to | HLP-169-000004771 |
| HLP-169-000004773 | to | HLP-169-000004774 |
| HLP-169-000004777 | to | HLP-169-000004777 |
| HLP-169-000004779 | to | HLP-169-000004780 |
| HLP-169-000004782 | to | HLP-169-000004782 |
| HLP-169-000004784 | to | HLP-169-000004788 |
| HLP-169-000004791 | to | HLP-169-000004791 |
| HLP-169-000004798 | to | HLP-169-000004799 |
| HLP-169-000004801 | to | HLP-169-000004801 |
| HLP-169-000004803 | to | HLP-169-000004805 |
| HLP-169-000004807 | to | HLP-169-000004807 |
| HLP-169-000004812 | to | HLP-169-000004813 |
| HLP-169-000004817 | to | HLP-169-000004817 |
| HLP-169-000004819 | to | HLP-169-000004823 |
| HLP-169-000004837 | to | HLP-169-000004850 |
| HLP-169-000004852 | to | HLP-169-000004853 |
| HLP-169-000004860 | to | HLP-169-000004861 |
| HLP-169-000004865 | to | HLP-169-000004866 |
| HLP-169-000004868 | to | HLP-169-000004868 |
| HLP-169-000004870 | to | HLP-169-000004870 |
| HLP-169-000004874 | to | HLP-169-000004884 |
| HLP-169-000004887 | to | HLP-169-000004894 |
| HLP-169-000004896 | to | HLP-169-000004898 |
| HLP-169-000004903 | to | HLP-169-000004903 |
| HLP-169-000004905 | to | HLP-169-000004906 |
| HLP-169-000004908 | to | HLP-169-000004908 |
| HLP-169-000004910 | to | HLP-169-000004912 |
| HLP-169-000004914 | to | HLP-169-000004914 |
| HLP-169-000004916 | to | HLP-169-000004917 |
| HLP-169-000004922 | to | HLP-169-000004922 |
| HLP-169-000004925 | to | HLP-169-000004925 |
| HLP-169-000004929 | to | HLP-169-000004939 |
| HLP-169-000004941 | to | HLP-169-000004942 |
| HLP-169-000004948 | to | HLP-169-000004948 |
| HLP-169-000004950 | to | HLP-169-000004950 |
| HLP-169-000004954 | to | HLP-169-000004961 |

| | | |
|---|---|---|
| HLP-169-000004964 | to | HLP-169-000004964 |
| HLP-169-000004969 | to | HLP-169-000004969 |
| HLP-169-000004976 | to | HLP-169-000004976 |
| HLP-169-000004981 | to | HLP-169-000004981 |
| HLP-169-000004984 | to | HLP-169-000004987 |
| HLP-169-000004990 | to | HLP-169-000004990 |
| HLP-169-000004992 | to | HLP-169-000004994 |
| HLP-169-000005007 | to | HLP-169-000005008 |
| HLP-169-000005012 | to | HLP-169-000005012 |
| HLP-169-000005016 | to | HLP-169-000005018 |
| HLP-169-000005023 | to | HLP-169-000005023 |
| HLP-169-000005025 | to | HLP-169-000005027 |
| HLP-169-000005030 | to | HLP-169-000005031 |
| HLP-169-000005033 | to | HLP-169-000005034 |
| HLP-169-000005038 | to | HLP-169-000005038 |
| HLP-169-000005041 | to | HLP-169-000005041 |
| HLP-169-000005044 | to | HLP-169-000005056 |
| HLP-169-000005059 | to | HLP-169-000005065 |
| HLP-169-000005068 | to | HLP-169-000005069 |
| HLP-169-000005071 | to | HLP-169-000005073 |
| HLP-169-000005075 | to | HLP-169-000005079 |
| HLP-169-000005081 | to | HLP-169-000005086 |
| HLP-169-000005091 | to | HLP-169-000005095 |
| HLP-169-000005097 | to | HLP-169-000005097 |
| HLP-169-000005101 | to | HLP-169-000005105 |
| HLP-169-000005110 | to | HLP-169-000005112 |
| HLP-169-000005116 | to | HLP-169-000005117 |
| HLP-169-000005125 | to | HLP-169-000005125 |
| HLP-169-000005129 | to | HLP-169-000005134 |
| HLP-169-000005143 | to | HLP-169-000005144 |
| HLP-169-000005148 | to | HLP-169-000005148 |
| HLP-169-000005151 | to | HLP-169-000005156 |
| HLP-169-000005163 | to | HLP-169-000005164 |
| HLP-169-000005170 | to | HLP-169-000005170 |
| HLP-169-000005174 | to | HLP-169-000005177 |
| HLP-169-000005180 | to | HLP-169-000005180 |
| HLP-169-000005182 | to | HLP-169-000005182 |
| HLP-169-000005187 | to | HLP-169-000005188 |
| HLP-169-000005190 | to | HLP-169-000005192 |
| HLP-169-000005199 | to | HLP-169-000005199 |
| HLP-169-000005208 | to | HLP-169-000005208 |
| HLP-169-000005212 | to | HLP-169-000005212 |
| HLP-169-000005214 | to | HLP-169-000005214 |
| HLP-169-000005216 | to | HLP-169-000005223 |

| | | |
|---|---|---|
| HLP-169-000005225 | to | HLP-169-000005232 |
| HLP-169-000005242 | to | HLP-169-000005242 |
| HLP-169-000005244 | to | HLP-169-000005247 |
| HLP-169-000005251 | to | HLP-169-000005252 |
| HLP-169-000005255 | to | HLP-169-000005257 |
| HLP-169-000005259 | to | HLP-169-000005261 |
| HLP-169-000005263 | to | HLP-169-000005263 |
| HLP-169-000005266 | to | HLP-169-000005266 |
| HLP-169-000005268 | to | HLP-169-000005274 |
| HLP-169-000005276 | to | HLP-169-000005276 |
| HLP-169-000005278 | to | HLP-169-000005279 |
| HLP-169-000005282 | to | HLP-169-000005282 |
| HLP-169-000005286 | to | HLP-169-000005288 |
| HLP-169-000005290 | to | HLP-169-000005290 |
| HLP-169-000005292 | to | HLP-169-000005292 |
| HLP-169-000005298 | to | HLP-169-000005300 |
| HLP-169-000005304 | to | HLP-169-000005308 |
| HLP-169-000005315 | to | HLP-169-000005320 |
| HLP-169-000005322 | to | HLP-169-000005322 |
| HLP-169-000005324 | to | HLP-169-000005325 |
| HLP-169-000005328 | to | HLP-169-000005328 |
| HLP-169-000005330 | to | HLP-169-000005333 |
| HLP-169-000005335 | to | HLP-169-000005335 |
| HLP-169-000005337 | to | HLP-169-000005339 |
| HLP-169-000005342 | to | HLP-169-000005344 |
| HLP-169-000005347 | to | HLP-169-000005347 |
| HLP-169-000005349 | to | HLP-169-000005349 |
| HLP-169-000005354 | to | HLP-169-000005355 |
| HLP-169-000005358 | to | HLP-169-000005360 |
| HLP-169-000005364 | to | HLP-169-000005364 |
| HLP-169-000005367 | to | HLP-169-000005367 |
| HLP-169-000005369 | to | HLP-169-000005378 |
| HLP-169-000005380 | to | HLP-169-000005382 |
| HLP-169-000005385 | to | HLP-169-000005385 |
| HLP-169-000005389 | to | HLP-169-000005390 |
| HLP-169-000005392 | to | HLP-169-000005394 |
| HLP-169-000005398 | to | HLP-169-000005400 |
| HLP-169-000005406 | to | HLP-169-000005407 |
| HLP-169-000005409 | to | HLP-169-000005409 |
| HLP-169-000005411 | to | HLP-169-000005413 |
| HLP-169-000005416 | to | HLP-169-000005416 |
| HLP-169-000005418 | to | HLP-169-000005423 |
| HLP-169-000005438 | to | HLP-169-000005441 |
| HLP-169-000005443 | to | HLP-169-000005443 |

| | | |
|---|---|---|
| HLP-169-000005447 | to | HLP-169-000005447 |
| HLP-169-000005450 | to | HLP-169-000005450 |
| HLP-169-000005468 | to | HLP-169-000005468 |
| HLP-169-000005470 | to | HLP-169-000005470 |
| HLP-169-000005480 | to | HLP-169-000005485 |
| HLP-169-000005487 | to | HLP-169-000005508 |
| HLP-169-000005517 | to | HLP-169-000005517 |
| HLP-169-000005522 | to | HLP-169-000005525 |
| HLP-169-000005529 | to | HLP-169-000005533 |
| HLP-169-000005536 | to | HLP-169-000005539 |
| HLP-169-000005541 | to | HLP-169-000005544 |
| HLP-169-000005546 | to | HLP-169-000005548 |
| HLP-169-000005553 | to | HLP-169-000005553 |
| HLP-169-000005555 | to | HLP-169-000005560 |
| HLP-169-000005564 | to | HLP-169-000005566 |
| HLP-169-000005569 | to | HLP-169-000005570 |
| HLP-169-000005579 | to | HLP-169-000005585 |
| HLP-169-000005587 | to | HLP-169-000005587 |
| HLP-169-000005590 | to | HLP-169-000005606 |
| HLP-169-000005608 | to | HLP-169-000005608 |
| HLP-169-000005610 | to | HLP-169-000005619 |
| HLP-169-000005624 | to | HLP-169-000005625 |
| HLP-169-000005627 | to | HLP-169-000005629 |
| HLP-169-000005636 | to | HLP-169-000005637 |
| HLP-169-000005643 | to | HLP-169-000005643 |
| HLP-169-000005645 | to | HLP-169-000005652 |
| HLP-171-000000001 | to | HLP-171-000000006 |
| HLP-171-000000008 | to | HLP-171-000000009 |
| HLP-171-000000012 | to | HLP-171-000000014 |
| HLP-171-000000016 | to | HLP-171-000000016 |
| HLP-171-000000018 | to | HLP-171-000000019 |
| HLP-171-000000021 | to | HLP-171-000000021 |
| HLP-171-000000024 | to | HLP-171-000000026 |
| HLP-171-000000031 | to | HLP-171-000000045 |
| HLP-171-000000047 | to | HLP-171-000000064 |
| HLP-171-000000066 | to | HLP-171-000000066 |
| HLP-171-000000068 | to | HLP-171-000000071 |
| HLP-171-000000073 | to | HLP-171-000000081 |
| HLP-171-000000085 | to | HLP-171-000000085 |
| HLP-171-000000087 | to | HLP-171-000000101 |
| HLP-171-000000104 | to | HLP-171-000000109 |
| HLP-171-000000111 | to | HLP-171-000000111 |
| HLP-171-000000116 | to | HLP-171-000000120 |
| HLP-171-000000122 | to | HLP-171-000000135 |

| | | |
|---|---|---|
| HLP-171-000000138 | to | HLP-171-000000153 |
| HLP-171-000000155 | to | HLP-171-000000167 |
| HLP-171-000000169 | to | HLP-171-000000181 |
| HLP-171-000000183 | to | HLP-171-000000193 |
| HLP-171-000000195 | to | HLP-171-000000195 |
| HLP-171-000000197 | to | HLP-171-000000198 |
| HLP-171-000000201 | to | HLP-171-000000201 |
| HLP-171-000000204 | to | HLP-171-000000206 |
| HLP-171-000000209 | to | HLP-171-000000213 |
| HLP-171-000000217 | to | HLP-171-000000217 |
| HLP-171-000000219 | to | HLP-171-000000222 |
| HLP-171-000000225 | to | HLP-171-000000225 |
| HLP-171-000000227 | to | HLP-171-000000230 |
| HLP-171-000000232 | to | HLP-171-000000233 |
| HLP-171-000000235 | to | HLP-171-000000245 |
| HLP-171-000000249 | to | HLP-171-000000250 |
| HLP-171-000000252 | to | HLP-171-000000289 |
| HLP-171-000000291 | to | HLP-171-000000322 |
| HLP-171-000000327 | to | HLP-171-000000328 |
| HLP-171-000000330 | to | HLP-171-000000352 |
| HLP-171-000000361 | to | HLP-171-000000362 |
| HLP-171-000000364 | to | HLP-171-000000368 |
| HLP-171-000000371 | to | HLP-171-000000372 |
| HLP-171-000000374 | to | HLP-171-000000385 |
| HLP-171-000000387 | to | HLP-171-000000388 |
| HLP-171-000000390 | to | HLP-171-000000394 |
| HLP-171-000000396 | to | HLP-171-000000406 |
| HLP-171-000000410 | to | HLP-171-000000410 |
| HLP-171-000000414 | to | HLP-171-000000414 |
| HLP-171-000000416 | to | HLP-171-000000428 |
| HLP-171-000000431 | to | HLP-171-000000431 |
| HLP-171-000000433 | to | HLP-171-000000439 |
| HLP-171-000000441 | to | HLP-171-000000461 |
| HLP-171-000000466 | to | HLP-171-000000491 |
| HLP-171-000000494 | to | HLP-171-000000517 |
| HLP-171-000000520 | to | HLP-171-000000523 |
| HLP-171-000000525 | to | HLP-171-000000536 |
| HLP-171-000000539 | to | HLP-171-000000539 |
| HLP-171-000000541 | to | HLP-171-000000547 |
| HLP-171-000000552 | to | HLP-171-000000553 |
| HLP-171-000000555 | to | HLP-171-000000556 |
| HLP-171-000000558 | to | HLP-171-000000558 |
| HLP-171-000000560 | to | HLP-171-000000561 |
| HLP-171-000000563 | to | HLP-171-000000564 |

| | | |
|---|---|---|
| HLP-171-000000566 | to | HLP-171-000000568 |
| HLP-171-000000570 | to | HLP-171-000000570 |
| HLP-171-000000573 | to | HLP-171-000000575 |
| HLP-171-000000577 | to | HLP-171-000000579 |
| HLP-171-000000581 | to | HLP-171-000000586 |
| HLP-171-000000588 | to | HLP-171-000000589 |
| HLP-171-000000591 | to | HLP-171-000000597 |
| HLP-171-000000599 | to | HLP-171-000000600 |
| HLP-171-000000602 | to | HLP-171-000000605 |
| HLP-171-000000607 | to | HLP-171-000000609 |
| HLP-171-000000611 | to | HLP-171-000000667 |
| HLP-171-000000670 | to | HLP-171-000000670 |
| HLP-171-000000674 | to | HLP-171-000000693 |
| HLP-171-000000695 | to | HLP-171-000000757 |
| HLP-171-000000759 | to | HLP-171-000000769 |
| HLP-171-000000771 | to | HLP-171-000000814 |
| HLP-171-000000816 | to | HLP-171-000000816 |
| HLP-171-000000818 | to | HLP-171-000000818 |
| HLP-171-000000820 | to | HLP-171-000000828 |
| HLP-171-000000830 | to | HLP-171-000000835 |
| HLP-171-000000838 | to | HLP-171-000000839 |
| HLP-171-000000841 | to | HLP-171-000000863 |
| HLP-171-000000865 | to | HLP-171-000000913 |
| HLP-171-000000915 | to | HLP-171-000000915 |
| HLP-171-000000917 | to | HLP-171-000000979 |
| HLP-171-000000981 | to | HLP-171-000000992 |
| HLP-171-000000994 | to | HLP-171-000000994 |
| HLP-171-000000996 | to | HLP-171-000000996 |
| HLP-171-000000998 | to | HLP-171-000000999 |
| HLP-171-000001001 | to | HLP-171-000001015 |
| HLP-171-000001017 | to | HLP-171-000001022 |
| HLP-171-000001031 | to | HLP-171-000001040 |
| HLP-171-000001042 | to | HLP-171-000001068 |
| HLP-171-000001070 | to | HLP-171-000001090 |
| HLP-171-000001092 | to | HLP-171-000001106 |
| HLP-171-000001108 | to | HLP-171-000001113 |
| HLP-171-000001115 | to | HLP-171-000001115 |
| HLP-171-000001119 | to | HLP-171-000001120 |
| HLP-171-000001122 | to | HLP-171-000001122 |
| HLP-171-000001124 | to | HLP-171-000001125 |
| HLP-171-000001127 | to | HLP-171-000001127 |
| HLP-171-000001129 | to | HLP-171-000001129 |
| HLP-171-000001131 | to | HLP-171-000001142 |
| HLP-171-000001144 | to | HLP-171-000001148 |

| | | |
|---|---|---|
| HLP-171-000001150 | to | HLP-171-000001150 |
| HLP-171-000001152 | to | HLP-171-000001159 |
| HLP-171-000001162 | to | HLP-171-000001164 |
| HLP-171-000001167 | to | HLP-171-000001172 |
| HLP-171-000001174 | to | HLP-171-000001174 |
| HLP-171-000001176 | to | HLP-171-000001180 |
| HLP-171-000001183 | to | HLP-171-000001186 |
| HLP-171-000001188 | to | HLP-171-000001190 |
| HLP-171-000001192 | to | HLP-171-000001192 |
| HLP-171-000001198 | to | HLP-171-000001206 |
| HLP-171-000001209 | to | HLP-171-000001212 |
| HLP-171-000001214 | to | HLP-171-000001216 |
| HLP-171-000001221 | to | HLP-171-000001221 |
| HLP-171-000001224 | to | HLP-171-000001225 |
| HLP-171-000001231 | to | HLP-171-000001231 |
| HLP-171-000001233 | to | HLP-171-000001233 |
| HLP-171-000001236 | to | HLP-171-000001238 |
| HLP-171-000001243 | to | HLP-171-000001243 |
| HLP-171-000001245 | to | HLP-171-000001245 |
| HLP-171-000001251 | to | HLP-171-000001256 |
| HLP-171-000001258 | to | HLP-171-000001263 |
| HLP-171-000001265 | to | HLP-171-000001266 |
| HLP-171-000001268 | to | HLP-171-000001270 |
| HLP-171-000001273 | to | HLP-171-000001273 |
| HLP-171-000001277 | to | HLP-171-000001277 |
| HLP-171-000001282 | to | HLP-171-000001296 |
| HLP-171-000001298 | to | HLP-171-000001300 |
| HLP-171-000001305 | to | HLP-171-000001306 |
| HLP-171-000001308 | to | HLP-171-000001311 |
| HLP-171-000001313 | to | HLP-171-000001313 |
| HLP-171-000001315 | to | HLP-171-000001320 |
| HLP-171-000001323 | to | HLP-171-000001325 |
| HLP-171-000001332 | to | HLP-171-000001332 |
| HLP-171-000001334 | to | HLP-171-000001334 |
| HLP-171-000001343 | to | HLP-171-000001343 |
| HLP-171-000001345 | to | HLP-171-000001345 |
| HLP-171-000001347 | to | HLP-171-000001358 |
| HLP-171-000001361 | to | HLP-171-000001364 |
| HLP-171-000001366 | to | HLP-171-000001366 |
| HLP-171-000001368 | to | HLP-171-000001368 |
| HLP-171-000001372 | to | HLP-171-000001372 |
| HLP-171-000001376 | to | HLP-171-000001381 |
| HLP-171-000001384 | to | HLP-171-000001390 |
| HLP-171-000001392 | to | HLP-171-000001392 |

| | | |
|---|---|---|
| HLP-171-000001395 | to | HLP-171-000001409 |
| HLP-171-000001411 | to | HLP-171-000001415 |
| HLP-171-000001417 | to | HLP-171-000001423 |
| HLP-171-000001425 | to | HLP-171-000001426 |
| HLP-171-000001428 | to | HLP-171-000001429 |
| HLP-171-000001431 | to | HLP-171-000001437 |
| HLP-171-000001440 | to | HLP-171-000001441 |
| HLP-171-000001444 | to | HLP-171-000001444 |
| HLP-171-000001446 | to | HLP-171-000001446 |
| HLP-171-000001449 | to | HLP-171-000001454 |
| HLP-171-000001457 | to | HLP-171-000001460 |
| HLP-171-000001462 | to | HLP-171-000001462 |
| HLP-171-000001464 | to | HLP-171-000001467 |
| HLP-171-000001469 | to | HLP-171-000001471 |
| HLP-171-000001474 | to | HLP-171-000001474 |
| HLP-171-000001478 | to | HLP-171-000001478 |
| HLP-171-000001482 | to | HLP-171-000001484 |
| HLP-171-000001487 | to | HLP-171-000001496 |
| HLP-171-000001501 | to | HLP-171-000001501 |
| HLP-171-000001503 | to | HLP-171-000001505 |
| HLP-171-000001509 | to | HLP-171-000001510 |
| HLP-171-000001514 | to | HLP-171-000001515 |
| HLP-171-000001517 | to | HLP-171-000001520 |
| HLP-171-000001523 | to | HLP-171-000001533 |
| HLP-171-000001536 | to | HLP-171-000001538 |
| HLP-171-000001542 | to | HLP-171-000001542 |
| HLP-171-000001544 | to | HLP-171-000001545 |
| HLP-171-000001548 | to | HLP-171-000001549 |
| HLP-171-000001553 | to | HLP-171-000001553 |
| HLP-171-000001555 | to | HLP-171-000001555 |
| HLP-171-000001557 | to | HLP-171-000001557 |
| HLP-171-000001560 | to | HLP-171-000001563 |
| HLP-171-000001566 | to | HLP-171-000001580 |
| HLP-171-000001584 | to | HLP-171-000001587 |
| HLP-171-000001591 | to | HLP-171-000001595 |
| HLP-171-000001598 | to | HLP-171-000001611 |
| HLP-171-000001613 | to | HLP-171-000001621 |
| HLP-171-000001630 | to | HLP-171-000001630 |
| HLP-171-000001632 | to | HLP-171-000001638 |
| HLP-171-000001640 | to | HLP-171-000001641 |
| HLP-171-000001644 | to | HLP-171-000001644 |
| HLP-171-000001646 | to | HLP-171-000001649 |
| HLP-171-000001651 | to | HLP-171-000001658 |
| HLP-171-000001661 | to | HLP-171-000001710 |

| | | |
|---|---|---|
| HLP-171-000001712 | to | HLP-171-000001714 |
| HLP-171-000001716 | to | HLP-171-000001730 |
| HLP-171-000001734 | to | HLP-171-000001742 |
| HLP-171-000001744 | to | HLP-171-000001762 |
| HLP-171-000001765 | to | HLP-171-000001770 |
| HLP-171-000001773 | to | HLP-171-000001786 |
| HLP-171-000001789 | to | HLP-171-000001789 |
| HLP-171-000001792 | to | HLP-171-000001792 |
| HLP-171-000001794 | to | HLP-171-000001808 |
| HLP-171-000001810 | to | HLP-171-000001815 |
| HLP-171-000001817 | to | HLP-171-000001818 |
| HLP-171-000001820 | to | HLP-171-000001822 |
| HLP-171-000001825 | to | HLP-171-000001829 |
| HLP-171-000001832 | to | HLP-171-000001833 |
| HLP-171-000001835 | to | HLP-171-000001846 |
| HLP-171-000001848 | to | HLP-171-000001852 |
| HLP-171-000001854 | to | HLP-171-000001855 |
| HLP-171-000001857 | to | HLP-171-000001860 |
| HLP-171-000001862 | to | HLP-171-000001899 |
| HLP-171-000001903 | to | HLP-171-000001907 |
| HLP-171-000001909 | to | HLP-171-000001916 |
| HLP-171-000001919 | to | HLP-171-000001924 |
| HLP-171-000001926 | to | HLP-171-000001929 |
| HLP-171-000001931 | to | HLP-171-000001972 |
| HLP-171-000001974 | to | HLP-171-000001978 |
| HLP-171-000001980 | to | HLP-171-000002002 |
| HLP-171-000002004 | to | HLP-171-000002014 |
| HLP-171-000002016 | to | HLP-171-000002039 |
| HLP-171-000002041 | to | HLP-171-000002049 |
| HLP-171-000002052 | to | HLP-171-000002053 |
| HLP-171-000002055 | to | HLP-171-000002100 |
| HLP-171-000002102 | to | HLP-171-000002106 |
| HLP-171-000002109 | to | HLP-171-000002125 |
| HLP-171-000002127 | to | HLP-171-000002159 |
| HLP-171-000002161 | to | HLP-171-000002162 |
| HLP-171-000002164 | to | HLP-171-000002204 |
| HLP-171-000002206 | to | HLP-171-000002246 |
| HLP-171-000002248 | to | HLP-171-000002254 |
| HLP-171-000002256 | to | HLP-171-000002274 |
| HLP-171-000002276 | to | HLP-171-000002279 |
| HLP-171-000002281 | to | HLP-171-000002282 |
| HLP-171-000002284 | to | HLP-171-000002284 |
| HLP-171-000002287 | to | HLP-171-000002288 |
| HLP-171-000002290 | to | HLP-171-000002290 |

| | | |
|---|---|---|
| HLP-171-000002293 | to | HLP-171-000002294 |
| HLP-171-000002296 | to | HLP-171-000002298 |
| HLP-171-000002300 | to | HLP-171-000002300 |
| HLP-171-000002302 | to | HLP-171-000002302 |
| HLP-171-000002304 | to | HLP-171-000002322 |
| HLP-171-000002324 | to | HLP-171-000002336 |
| HLP-171-000002339 | to | HLP-171-000002340 |
| HLP-171-000002342 | to | HLP-171-000002342 |
| HLP-171-000002344 | to | HLP-171-000002347 |
| HLP-171-000002349 | to | HLP-171-000002350 |
| HLP-171-000002352 | to | HLP-171-000002378 |
| HLP-171-000002380 | to | HLP-171-000002391 |
| HLP-171-000002393 | to | HLP-171-000002393 |
| HLP-171-000002395 | to | HLP-171-000002413 |
| HLP-171-000002415 | to | HLP-171-000002419 |
| HLP-171-000002421 | to | HLP-171-000002422 |
| HLP-171-000002425 | to | HLP-171-000002426 |
| HLP-171-000002429 | to | HLP-171-000002450 |
| HLP-171-000002453 | to | HLP-171-000002454 |
| HLP-171-000002457 | to | HLP-171-000002457 |
| HLP-171-000002460 | to | HLP-171-000002461 |
| HLP-171-000002467 | to | HLP-171-000002482 |
| HLP-171-000002485 | to | HLP-171-000002488 |
| HLP-171-000002490 | to | HLP-171-000002494 |
| HLP-171-000002498 | to | HLP-171-000002502 |
| HLP-171-000002504 | to | HLP-171-000002504 |
| HLP-171-000002507 | to | HLP-171-000002516 |
| HLP-171-000002518 | to | HLP-171-000002524 |
| HLP-171-000002526 | to | HLP-171-000002532 |
| HLP-171-000002534 | to | HLP-171-000002534 |
| HLP-171-000002536 | to | HLP-171-000002536 |
| HLP-171-000002538 | to | HLP-171-000002538 |
| HLP-171-000002544 | to | HLP-171-000002551 |
| HLP-171-000002553 | to | HLP-171-000002554 |
| HLP-171-000002556 | to | HLP-171-000002559 |
| HLP-171-000002561 | to | HLP-171-000002570 |
| HLP-171-000002572 | to | HLP-171-000002572 |
| HLP-171-000002575 | to | HLP-171-000002575 |
| HLP-171-000002578 | to | HLP-171-000002578 |
| HLP-171-000002581 | to | HLP-171-000002586 |
| HLP-171-000002588 | to | HLP-171-000002592 |
| HLP-171-000002594 | to | HLP-171-000002594 |
| HLP-171-000002597 | to | HLP-171-000002597 |
| HLP-171-000002599 | to | HLP-171-000002602 |

| | | |
|---|---|---|
| HLP-171-000002604 | to | HLP-171-000002605 |
| HLP-171-000002608 | to | HLP-171-000002612 |
| HLP-171-000002614 | to | HLP-171-000002617 |
| HLP-171-000002619 | to | HLP-171-000002619 |
| HLP-171-000002621 | to | HLP-171-000002621 |
| HLP-171-000002623 | to | HLP-171-000002627 |
| HLP-171-000002629 | to | HLP-171-000002630 |
| HLP-171-000002632 | to | HLP-171-000002632 |
| HLP-171-000002634 | to | HLP-171-000002635 |
| HLP-171-000002637 | to | HLP-171-000002638 |
| HLP-171-000002640 | to | HLP-171-000002641 |
| HLP-171-000002644 | to | HLP-171-000002645 |
| HLP-171-000002648 | to | HLP-171-000002652 |
| HLP-171-000002654 | to | HLP-171-000002658 |
| HLP-171-000002660 | to | HLP-171-000002670 |
| HLP-171-000002672 | to | HLP-171-000002675 |
| HLP-171-000002677 | to | HLP-171-000002678 |
| HLP-171-000002680 | to | HLP-171-000002681 |
| HLP-171-000002683 | to | HLP-171-000002686 |
| HLP-171-000002688 | to | HLP-171-000002688 |
| HLP-171-000002690 | to | HLP-171-000002694 |
| HLP-171-000002696 | to | HLP-171-000002696 |
| HLP-171-000002698 | to | HLP-171-000002698 |
| HLP-171-000002700 | to | HLP-171-000002700 |
| HLP-171-000002702 | to | HLP-171-000002714 |
| HLP-171-000002716 | to | HLP-171-000002718 |
| HLP-171-000002720 | to | HLP-171-000002724 |
| HLP-171-000002726 | to | HLP-171-000002728 |
| HLP-171-000002730 | to | HLP-171-000002738 |
| HLP-171-000002742 | to | HLP-171-000002754 |
| HLP-171-000002761 | to | HLP-171-000002763 |
| HLP-171-000002766 | to | HLP-171-000002767 |
| HLP-171-000002769 | to | HLP-171-000002770 |
| HLP-171-000002773 | to | HLP-171-000002777 |
| HLP-171-000002779 | to | HLP-171-000002779 |
| HLP-171-000002782 | to | HLP-171-000002782 |
| HLP-171-000002784 | to | HLP-171-000002785 |
| HLP-171-000002787 | to | HLP-171-000002788 |
| HLP-171-000002790 | to | HLP-171-000002792 |
| HLP-171-000002795 | to | HLP-171-000002795 |
| HLP-171-000002797 | to | HLP-171-000002800 |
| HLP-171-000002802 | to | HLP-171-000002804 |
| HLP-171-000002809 | to | HLP-171-000002809 |
| HLP-171-000002811 | to | HLP-171-000002813 |

| | | |
|---|---|---|
| HLP-171-000002819 | to | HLP-171-000002819 |
| HLP-171-000002822 | to | HLP-171-000002822 |
| HLP-171-000002824 | to | HLP-171-000002831 |
| HLP-171-000002833 | to | HLP-171-000002837 |
| HLP-171-000002839 | to | HLP-171-000002839 |
| HLP-171-000002841 | to | HLP-171-000002841 |
| HLP-171-000002844 | to | HLP-171-000002845 |
| HLP-171-000002852 | to | HLP-171-000002880 |
| HLP-171-000002882 | to | HLP-171-000002887 |
| HLP-171-000002889 | to | HLP-171-000002921 |
| HLP-171-000002923 | to | HLP-171-000002930 |
| HLP-171-000002932 | to | HLP-171-000002932 |
| HLP-171-000002934 | to | HLP-171-000002959 |
| HLP-171-000002961 | to | HLP-171-000002967 |
| HLP-171-000002970 | to | HLP-171-000002977 |
| HLP-171-000002979 | to | HLP-171-000002980 |
| HLP-171-000002991 | to | HLP-171-000003007 |
| HLP-171-000003009 | to | HLP-171-000003016 |
| HLP-171-000003018 | to | HLP-171-000003029 |
| HLP-171-000003031 | to | HLP-171-000003032 |
| HLP-171-000003034 | to | HLP-171-000003034 |
| HLP-171-000003036 | to | HLP-171-000003043 |
| HLP-171-000003045 | to | HLP-171-000003049 |
| HLP-171-000003051 | to | HLP-171-000003054 |
| HLP-171-000003056 | to | HLP-171-000003061 |
| HLP-171-000003063 | to | HLP-171-000003072 |
| HLP-171-000003074 | to | HLP-171-000003076 |
| HLP-171-000003079 | to | HLP-171-000003086 |
| HLP-171-000003088 | to | HLP-171-000003088 |
| HLP-171-000003090 | to | HLP-171-000003095 |
| HLP-171-000003097 | to | HLP-171-000003098 |
| HLP-171-000003101 | to | HLP-171-000003118 |
| HLP-171-000003120 | to | HLP-171-000003121 |
| HLP-171-000003123 | to | HLP-171-000003123 |
| HLP-171-000003125 | to | HLP-171-000003125 |
| HLP-171-000003127 | to | HLP-171-000003142 |
| HLP-171-000003144 | to | HLP-171-000003149 |
| HLP-171-000003151 | to | HLP-171-000003155 |
| HLP-171-000003157 | to | HLP-171-000003164 |
| HLP-171-000003166 | to | HLP-171-000003171 |
| HLP-171-000003173 | to | HLP-171-000003173 |
| HLP-171-000003178 | to | HLP-171-000003179 |
| HLP-171-000003182 | to | HLP-171-000003185 |
| HLP-171-000003187 | to | HLP-171-000003191 |

132

| | | |
|---|---|---|
| HLP-171-000003198 | to | HLP-171-000003198 |
| HLP-171-000003201 | to | HLP-171-000003201 |
| HLP-171-000003203 | to | HLP-171-000003203 |
| HLP-171-000003205 | to | HLP-171-000003219 |
| HLP-171-000003221 | to | HLP-171-000003233 |
| HLP-171-000003235 | to | HLP-171-000003238 |
| HLP-171-000003240 | to | HLP-171-000003242 |
| HLP-171-000003244 | to | HLP-171-000003271 |
| HLP-171-000003273 | to | HLP-171-000003294 |
| HLP-171-000003300 | to | HLP-171-000003304 |
| HLP-171-000003311 | to | HLP-171-000003328 |
| HLP-171-000003337 | to | HLP-171-000003339 |
| HLP-171-000003341 | to | HLP-171-000003344 |
| HLP-171-000003346 | to | HLP-171-000003346 |
| HLP-171-000003348 | to | HLP-171-000003348 |
| HLP-171-000003350 | to | HLP-171-000003352 |
| HLP-171-000003354 | to | HLP-171-000003358 |
| HLP-171-000003360 | to | HLP-171-000003367 |
| HLP-171-000003369 | to | HLP-171-000003372 |
| HLP-171-000003374 | to | HLP-171-000003382 |
| HLP-171-000003384 | to | HLP-171-000003385 |
| HLP-171-000003387 | to | HLP-171-000003390 |
| HLP-171-000003392 | to | HLP-171-000003422 |
| HLP-171-000003425 | to | HLP-171-000003430 |
| HLP-171-000003432 | to | HLP-171-000003456 |
| HLP-171-000003458 | to | HLP-171-000003465 |
| HLP-171-000003469 | to | HLP-171-000003473 |
| HLP-171-000003475 | to | HLP-171-000003482 |
| HLP-171-000003484 | to | HLP-171-000003484 |
| HLP-171-000003486 | to | HLP-171-000003487 |
| HLP-171-000003490 | to | HLP-171-000003494 |
| HLP-171-000003497 | to | HLP-171-000003497 |
| HLP-171-000003499 | to | HLP-171-000003499 |
| HLP-171-000003501 | to | HLP-171-000003502 |
| HLP-171-000003504 | to | HLP-171-000003504 |
| HLP-171-000003510 | to | HLP-171-000003510 |
| HLP-171-000003512 | to | HLP-171-000003512 |
| HLP-171-000003514 | to | HLP-171-000003514 |
| HLP-171-000003516 | to | HLP-171-000003521 |
| HLP-171-000003523 | to | HLP-171-000003533 |
| HLP-171-000003535 | to | HLP-171-000003544 |
| HLP-171-000003546 | to | HLP-171-000003547 |
| HLP-171-000003549 | to | HLP-171-000003551 |
| HLP-171-000003554 | to | HLP-171-000003557 |

| | | |
|---|---|---|
| HLP-171-000003559 | to | HLP-171-000003579 |
| HLP-171-000003581 | to | HLP-171-000003593 |
| HLP-171-000003595 | to | HLP-171-000003596 |
| HLP-171-000003599 | to | HLP-171-000003600 |
| HLP-171-000003605 | to | HLP-171-000003606 |
| HLP-171-000003608 | to | HLP-171-000003608 |
| HLP-171-000003610 | to | HLP-171-000003613 |
| HLP-171-000003617 | to | HLP-171-000003632 |
| HLP-171-000003635 | to | HLP-171-000003636 |
| HLP-171-000003640 | to | HLP-171-000003643 |
| HLP-171-000003645 | to | HLP-171-000003646 |
| HLP-171-000003649 | to | HLP-171-000003679 |
| HLP-171-000003681 | to | HLP-171-000003682 |
| HLP-171-000003684 | to | HLP-171-000003684 |
| HLP-171-000003687 | to | HLP-171-000003688 |
| HLP-171-000003690 | to | HLP-171-000003691 |
| HLP-171-000003695 | to | HLP-171-000003700 |
| HLP-171-000003706 | to | HLP-171-000003711 |
| HLP-171-000003713 | to | HLP-171-000003713 |
| HLP-171-000003715 | to | HLP-171-000003715 |
| HLP-171-000003718 | to | HLP-171-000003720 |
| HLP-171-000003722 | to | HLP-171-000003725 |
| HLP-171-000003728 | to | HLP-171-000003728 |
| HLP-171-000003730 | to | HLP-171-000003738 |
| HLP-171-000003743 | to | HLP-171-000003743 |
| HLP-171-000003745 | to | HLP-171-000003746 |
| HLP-171-000003749 | to | HLP-171-000003749 |
| HLP-171-000003751 | to | HLP-171-000003753 |
| HLP-171-000003755 | to | HLP-171-000003756 |
| HLP-171-000003760 | to | HLP-171-000003764 |
| HLP-171-000003766 | to | HLP-171-000003770 |
| HLP-171-000003775 | to | HLP-171-000003775 |
| HLP-171-000003777 | to | HLP-171-000003778 |
| HLP-171-000003783 | to | HLP-171-000003783 |
| HLP-171-000003787 | to | HLP-171-000003787 |
| HLP-171-000003793 | to | HLP-171-000003798 |
| HLP-171-000003800 | to | HLP-171-000003803 |
| HLP-171-000003806 | to | HLP-171-000003809 |
| HLP-171-000003811 | to | HLP-171-000003820 |
| HLP-171-000003822 | to | HLP-171-000003822 |
| HLP-171-000003824 | to | HLP-171-000003825 |
| HLP-171-000003827 | to | HLP-171-000003827 |
| HLP-171-000003829 | to | HLP-171-000003849 |
| HLP-171-000003851 | to | HLP-171-000003851 |

| | | |
|---|---|---|
| HLP-171-000003855 | to | HLP-171-000003855 |
| HLP-171-000003857 | to | HLP-171-000003861 |
| HLP-171-000003865 | to | HLP-171-000003868 |
| HLP-171-000003874 | to | HLP-171-000003879 |
| HLP-171-000003882 | to | HLP-171-000003882 |
| HLP-171-000003884 | to | HLP-171-000003886 |
| HLP-171-000003893 | to | HLP-171-000003895 |
| HLP-171-000003899 | to | HLP-171-000003906 |
| HLP-171-000003909 | to | HLP-171-000003915 |
| HLP-171-000003917 | to | HLP-171-000003920 |
| HLP-171-000003922 | to | HLP-171-000003947 |
| HLP-171-000003950 | to | HLP-171-000003952 |
| HLP-171-000003955 | to | HLP-171-000003959 |
| HLP-171-000003961 | to | HLP-171-000003962 |
| HLP-171-000003964 | to | HLP-171-000003965 |
| HLP-171-000003967 | to | HLP-171-000003967 |
| HLP-171-000003977 | to | HLP-171-000003977 |
| HLP-171-000003980 | to | HLP-171-000003980 |
| HLP-171-000003982 | to | HLP-171-000003987 |
| HLP-171-000003989 | to | HLP-171-000004002 |
| HLP-171-000004004 | to | HLP-171-000004005 |
| HLP-171-000004007 | to | HLP-171-000004015 |
| HLP-171-000004017 | to | HLP-171-000004019 |
| HLP-171-000004021 | to | HLP-171-000004029 |
| HLP-171-000004031 | to | HLP-171-000004035 |
| HLP-171-000004037 | to | HLP-171-000004038 |
| HLP-171-000004040 | to | HLP-171-000004041 |
| HLP-171-000004043 | to | HLP-171-000004046 |
| HLP-171-000004048 | to | HLP-171-000004049 |
| HLP-171-000004051 | to | HLP-171-000004051 |
| HLP-171-000004053 | to | HLP-171-000004063 |
| HLP-171-000004065 | to | HLP-171-000004065 |
| HLP-171-000004067 | to | HLP-171-000004069 |
| HLP-171-000004071 | to | HLP-171-000004087 |
| HLP-171-000004089 | to | HLP-171-000004096 |
| HLP-171-000004099 | to | HLP-171-000004100 |
| HLP-171-000004103 | to | HLP-171-000004104 |
| HLP-171-000004106 | to | HLP-171-000004140 |
| HLP-171-000004142 | to | HLP-171-000004147 |
| HLP-171-000004150 | to | HLP-171-000004168 |
| HLP-171-000004172 | to | HLP-171-000004178 |
| HLP-171-000004180 | to | HLP-171-000004184 |
| HLP-171-000004186 | to | HLP-171-000004191 |
| HLP-171-000004193 | to | HLP-171-000004196 |

| | | |
|---|---|---|
| HLP-171-000004198 | to | HLP-171-000004206 |
| HLP-171-000004208 | to | HLP-171-000004209 |
| HLP-171-000004214 | to | HLP-171-000004220 |
| HLP-171-000004222 | to | HLP-171-000004222 |
| HLP-171-000004226 | to | HLP-171-000004253 |
| HLP-171-000004255 | to | HLP-171-000004257 |
| HLP-171-000004259 | to | HLP-171-000004263 |
| HLP-171-000004265 | to | HLP-171-000004273 |
| HLP-171-000004278 | to | HLP-171-000004284 |
| HLP-171-000004286 | to | HLP-171-000004287 |
| HLP-171-000004289 | to | HLP-171-000004291 |
| HLP-171-000004293 | to | HLP-171-000004293 |
| HLP-171-000004295 | to | HLP-171-000004302 |
| HLP-171-000004304 | to | HLP-171-000004304 |
| HLP-171-000004306 | to | HLP-171-000004309 |
| HLP-171-000004311 | to | HLP-171-000004312 |
| HLP-171-000004315 | to | HLP-171-000004321 |
| HLP-171-000004323 | to | HLP-171-000004327 |
| HLP-171-000004337 | to | HLP-171-000004343 |
| HLP-171-000004345 | to | HLP-171-000004349 |
| HLP-171-000004351 | to | HLP-171-000004351 |
| HLP-171-000004353 | to | HLP-171-000004365 |
| HLP-171-000004368 | to | HLP-171-000004368 |
| HLP-171-000004373 | to | HLP-171-000004373 |
| HLP-171-000004375 | to | HLP-171-000004375 |
| HLP-171-000004377 | to | HLP-171-000004379 |
| HLP-171-000004382 | to | HLP-171-000004384 |
| HLP-171-000004386 | to | HLP-171-000004404 |
| HLP-171-000004406 | to | HLP-171-000004413 |
| HLP-171-000004416 | to | HLP-171-000004417 |
| HLP-171-000004419 | to | HLP-171-000004419 |
| HLP-171-000004422 | to | HLP-171-000004423 |
| HLP-171-000004425 | to | HLP-171-000004429 |
| HLP-171-000004431 | to | HLP-171-000004433 |
| HLP-171-000004436 | to | HLP-171-000004436 |
| HLP-171-000004441 | to | HLP-171-000004446 |
| HLP-171-000004450 | to | HLP-171-000004450 |
| HLP-171-000004454 | to | HLP-171-000004459 |
| HLP-171-000004461 | to | HLP-171-000004461 |
| HLP-171-000004463 | to | HLP-171-000004464 |
| HLP-171-000004466 | to | HLP-171-000004470 |
| HLP-171-000004476 | to | HLP-171-000004481 |
| HLP-171-000004483 | to | HLP-171-000004489 |
| HLP-171-000004492 | to | HLP-171-000004494 |

| | | |
|---|---|---|
| HLP-171-000004496 | to | HLP-171-000004496 |
| HLP-171-000004498 | to | HLP-171-000004499 |
| HLP-171-000004502 | to | HLP-171-000004502 |
| HLP-171-000004506 | to | HLP-171-000004507 |
| HLP-171-000004510 | to | HLP-171-000004544 |
| HLP-171-000004546 | to | HLP-171-000004550 |
| HLP-171-000004553 | to | HLP-171-000004553 |
| HLP-171-000004555 | to | HLP-171-000004559 |
| HLP-171-000004561 | to | HLP-171-000004561 |
| HLP-171-000004563 | to | HLP-171-000004563 |
| HLP-171-000004565 | to | HLP-171-000004565 |
| HLP-171-000004569 | to | HLP-171-000004575 |
| HLP-171-000004577 | to | HLP-171-000004581 |
| HLP-171-000004583 | to | HLP-171-000004589 |
| HLP-171-000004593 | to | HLP-171-000004596 |
| HLP-171-000004598 | to | HLP-171-000004619 |
| HLP-171-000004621 | to | HLP-171-000004627 |
| HLP-171-000004631 | to | HLP-171-000004636 |
| HLP-171-000004638 | to | HLP-171-000004648 |
| HLP-171-000004650 | to | HLP-171-000004651 |
| HLP-171-000004653 | to | HLP-171-000004657 |
| HLP-171-000004660 | to | HLP-171-000004663 |
| HLP-171-000004665 | to | HLP-171-000004674 |
| HLP-171-000004676 | to | HLP-171-000004676 |
| HLP-171-000004678 | to | HLP-171-000004683 |
| HLP-171-000004685 | to | HLP-171-000004691 |
| HLP-171-000004694 | to | HLP-171-000004706 |
| HLP-171-000004709 | to | HLP-171-000004741 |
| HLP-171-000004743 | to | HLP-171-000004744 |
| HLP-171-000004746 | to | HLP-171-000004748 |
| HLP-171-000004752 | to | HLP-171-000004756 |
| HLP-171-000004758 | to | HLP-171-000004758 |
| HLP-171-000004762 | to | HLP-171-000004770 |
| HLP-171-000004772 | to | HLP-171-000004772 |
| HLP-171-000004774 | to | HLP-171-000004777 |
| HLP-171-000004780 | to | HLP-171-000004783 |
| HLP-171-000004786 | to | HLP-171-000004799 |
| HLP-171-000004801 | to | HLP-171-000004806 |
| HLP-171-000004808 | to | HLP-171-000004808 |
| HLP-171-000004810 | to | HLP-171-000004817 |
| HLP-171-000004820 | to | HLP-171-000004821 |
| HLP-171-000004829 | to | HLP-171-000004831 |
| HLP-176-000000001 | to | HLP-176-000000019 |
| HLP-176-000000021 | to | HLP-176-000000021 |

| | | |
|---|---|---|
| HLP-176-000000023 | to | HLP-176-000000036 |
| HLP-176-000000038 | to | HLP-176-000000047 |
| HLP-176-000000049 | to | HLP-176-000000064 |
| HLP-176-000000066 | to | HLP-176-000000086 |
| HLP-176-000000091 | to | HLP-176-000000094 |
| HLP-176-000000096 | to | HLP-176-000000113 |
| HLP-176-000000115 | to | HLP-176-000000116 |
| HLP-176-000000119 | to | HLP-176-000000121 |
| HLP-176-000000126 | to | HLP-176-000000128 |
| HLP-176-000000130 | to | HLP-176-000000136 |
| HLP-176-000000138 | to | HLP-176-000000161 |
| HLP-176-000000163 | to | HLP-176-000000172 |
| HLP-176-000000174 | to | HLP-176-000000182 |
| HLP-176-000000184 | to | HLP-176-000000205 |
| HLP-176-000000207 | to | HLP-176-000000264 |
| HLP-176-000000266 | to | HLP-176-000000269 |
| HLP-176-000000271 | to | HLP-176-000000276 |
| HLP-176-000000278 | to | HLP-176-000000285 |
| HLP-176-000000287 | to | HLP-176-000000294 |
| HLP-176-000000296 | to | HLP-176-000000297 |
| HLP-176-000000299 | to | HLP-176-000000299 |
| HLP-176-000000304 | to | HLP-176-000000309 |
| HLP-176-000000311 | to | HLP-176-000000318 |
| HLP-176-000000320 | to | HLP-176-000000320 |
| HLP-176-000000322 | to | HLP-176-000000322 |
| HLP-176-000000325 | to | HLP-176-000000326 |
| HLP-176-000000328 | to | HLP-176-000000331 |
| HLP-176-000000333 | to | HLP-176-000000334 |
| HLP-176-000000337 | to | HLP-176-000000344 |
| HLP-176-000000346 | to | HLP-176-000000346 |
| HLP-176-000000348 | to | HLP-176-000000348 |
| HLP-176-000000350 | to | HLP-176-000000352 |
| HLP-176-000000355 | to | HLP-176-000000355 |
| HLP-176-000000357 | to | HLP-176-000000369 |
| HLP-176-000000371 | to | HLP-176-000000373 |
| HLP-176-000000375 | to | HLP-176-000000381 |
| HLP-176-000000383 | to | HLP-176-000000383 |
| HLP-176-000000385 | to | HLP-176-000000391 |
| HLP-176-000000393 | to | HLP-176-000000409 |
| HLP-176-000000412 | to | HLP-176-000000418 |
| HLP-176-000000420 | to | HLP-176-000000423 |
| HLP-176-000000425 | to | HLP-176-000000430 |
| HLP-176-000000432 | to | HLP-176-000000432 |
| HLP-176-000000434 | to | HLP-176-000000434 |

| | | |
|---|---|---|
| HLP-176-000000436 | to | HLP-176-000000444 |
| HLP-176-000000446 | to | HLP-176-000000449 |
| HLP-176-000000452 | to | HLP-176-000000454 |
| HLP-176-000000456 | to | HLP-176-000000468 |
| HLP-176-000000470 | to | HLP-176-000000473 |
| HLP-176-000000475 | to | HLP-176-000000475 |
| HLP-176-000000477 | to | HLP-176-000000481 |
| HLP-176-000000485 | to | HLP-176-000000487 |
| HLP-176-000000489 | to | HLP-176-000000496 |
| HLP-176-000000500 | to | HLP-176-000000502 |
| HLP-176-000000504 | to | HLP-176-000000505 |
| HLP-176-000000507 | to | HLP-176-000000511 |
| HLP-176-000000515 | to | HLP-176-000000518 |
| HLP-176-000000520 | to | HLP-176-000000520 |
| HLP-176-000000522 | to | HLP-176-000000529 |
| HLP-176-000000531 | to | HLP-176-000000532 |
| HLP-176-000000534 | to | HLP-176-000000536 |
| HLP-176-000000538 | to | HLP-176-000000540 |
| HLP-176-000000542 | to | HLP-176-000000542 |
| HLP-176-000000544 | to | HLP-176-000000550 |
| HLP-176-000000552 | to | HLP-176-000000560 |
| HLP-176-000000562 | to | HLP-176-000000569 |
| HLP-176-000000571 | to | HLP-176-000000577 |
| HLP-176-000000579 | to | HLP-176-000000589 |
| HLP-176-000000591 | to | HLP-176-000000592 |
| HLP-176-000000594 | to | HLP-176-000000602 |
| HLP-176-000000604 | to | HLP-176-000000607 |
| HLP-176-000000610 | to | HLP-176-000000612 |
| HLP-176-000000614 | to | HLP-176-000000637 |
| HLP-176-000000639 | to | HLP-176-000000640 |
| HLP-176-000000642 | to | HLP-176-000000649 |
| HLP-176-000000651 | to | HLP-176-000000661 |
| HLP-176-000000663 | to | HLP-176-000000669 |
| HLP-176-000000671 | to | HLP-176-000000676 |
| HLP-176-000000678 | to | HLP-176-000000680 |
| HLP-176-000000682 | to | HLP-176-000000688 |
| HLP-176-000000690 | to | HLP-176-000000696 |
| HLP-176-000000698 | to | HLP-176-000000700 |
| HLP-176-000000702 | to | HLP-176-000000704 |
| HLP-176-000000707 | to | HLP-176-000000709 |
| HLP-176-000000711 | to | HLP-176-000000714 |
| HLP-176-000000717 | to | HLP-176-000000730 |
| HLP-176-000000734 | to | HLP-176-000000734 |
| HLP-176-000000736 | to | HLP-176-000000736 |

| | | |
|---|---|---|
| HLP-176-000000741 | to | HLP-176-000000741 |
| HLP-176-000000745 | to | HLP-176-000000745 |
| HLP-176-000000753 | to | HLP-176-000000754 |
| HLP-176-000000757 | to | HLP-176-000000758 |
| HLP-176-000000760 | to | HLP-176-000000762 |
| HLP-176-000000766 | to | HLP-176-000000769 |
| HLP-176-000000772 | to | HLP-176-000000773 |
| HLP-176-000000776 | to | HLP-176-000000777 |
| HLP-176-000000779 | to | HLP-176-000000782 |
| HLP-176-000000784 | to | HLP-176-000000785 |
| HLP-176-000000787 | to | HLP-176-000000788 |
| HLP-176-000000790 | to | HLP-176-000000793 |
| HLP-176-000000795 | to | HLP-176-000000795 |
| HLP-176-000000797 | to | HLP-176-000000799 |
| HLP-176-000000801 | to | HLP-176-000000801 |
| HLP-176-000000804 | to | HLP-176-000000808 |
| HLP-176-000000811 | to | HLP-176-000000812 |
| HLP-176-000000814 | to | HLP-176-000000821 |
| HLP-176-000000823 | to | HLP-176-000000823 |
| HLP-176-000000825 | to | HLP-176-000000826 |
| HLP-176-000000828 | to | HLP-176-000000830 |
| HLP-176-000000832 | to | HLP-176-000000832 |
| HLP-176-000000834 | to | HLP-176-000000838 |
| HLP-176-000000842 | to | HLP-176-000000843 |
| HLP-176-000000846 | to | HLP-176-000000850 |
| HLP-176-000000853 | to | HLP-176-000000856 |
| HLP-176-000000858 | to | HLP-176-000000858 |
| HLP-176-000000860 | to | HLP-176-000000861 |
| HLP-176-000000866 | to | HLP-176-000000867 |
| HLP-176-000000869 | to | HLP-176-000000874 |
| HLP-176-000000878 | to | HLP-176-000000879 |
| HLP-176-000000882 | to | HLP-176-000000885 |
| HLP-176-000000888 | to | HLP-176-000000894 |
| HLP-176-000000896 | to | HLP-176-000000896 |
| HLP-176-000000898 | to | HLP-176-000000904 |
| HLP-176-000000907 | to | HLP-176-000000908 |
| HLP-176-000000910 | to | HLP-176-000000910 |
| HLP-176-000000914 | to | HLP-176-000000915 |
| HLP-176-000000919 | to | HLP-176-000000919 |
| HLP-176-000000921 | to | HLP-176-000000922 |
| HLP-176-000000925 | to | HLP-176-000000925 |
| HLP-176-000000928 | to | HLP-176-000000928 |
| HLP-176-000000931 | to | HLP-176-000000935 |
| HLP-176-000000944 | to | HLP-176-000000954 |

| | | |
|---|---|---|
| HLP-176-000000959 | to | HLP-176-000000959 |
| HLP-176-000000961 | to | HLP-176-000000962 |
| HLP-176-000000972 | to | HLP-176-000000974 |
| HLP-176-000000977 | to | HLP-176-000000978 |
| HLP-176-000000980 | to | HLP-176-000000980 |
| HLP-176-000000982 | to | HLP-176-000000982 |
| HLP-176-000000984 | to | HLP-176-000000989 |
| HLP-176-000000992 | to | HLP-176-000000992 |
| HLP-176-000000994 | to | HLP-176-000000994 |
| HLP-176-000000996 | to | HLP-176-000001002 |
| HLP-176-000001006 | to | HLP-176-000001006 |
| HLP-176-000001008 | to | HLP-176-000001014 |
| HLP-176-000001016 | to | HLP-176-000001021 |
| HLP-176-000001023 | to | HLP-176-000001023 |
| HLP-176-000001025 | to | HLP-176-000001027 |
| HLP-176-000001029 | to | HLP-176-000001029 |
| HLP-176-000001032 | to | HLP-176-000001034 |
| HLP-176-000001036 | to | HLP-176-000001040 |
| HLP-176-000001043 | to | HLP-176-000001043 |
| HLP-176-000001046 | to | HLP-176-000001046 |
| HLP-176-000001048 | to | HLP-176-000001053 |
| HLP-176-000001055 | to | HLP-176-000001062 |
| HLP-176-000001064 | to | HLP-176-000001064 |
| HLP-176-000001066 | to | HLP-176-000001067 |
| HLP-176-000001072 | to | HLP-176-000001072 |
| HLP-176-000001075 | to | HLP-176-000001077 |
| HLP-176-000001080 | to | HLP-176-000001081 |
| HLP-176-000001083 | to | HLP-176-000001086 |
| HLP-176-000001090 | to | HLP-176-000001092 |
| HLP-176-000001094 | to | HLP-176-000001094 |
| HLP-176-000001096 | to | HLP-176-000001096 |
| HLP-176-000001098 | to | HLP-176-000001102 |
| HLP-176-000001104 | to | HLP-176-000001104 |
| HLP-176-000001106 | to | HLP-176-000001106 |
| HLP-176-000001108 | to | HLP-176-000001121 |
| HLP-176-000001123 | to | HLP-176-000001137 |
| HLP-176-000001139 | to | HLP-176-000001143 |
| HLP-176-000001145 | to | HLP-176-000001150 |
| HLP-176-000001152 | to | HLP-176-000001155 |
| HLP-176-000001157 | to | HLP-176-000001157 |
| HLP-176-000001167 | to | HLP-176-000001170 |
| HLP-176-000001172 | to | HLP-176-000001172 |
| HLP-176-000001175 | to | HLP-176-000001175 |
| HLP-176-000001179 | to | HLP-176-000001180 |

| | | |
|---|---|---|
| HLP-176-000001186 | to | HLP-176-000001187 |
| HLP-176-000001189 | to | HLP-176-000001189 |
| HLP-176-000001191 | to | HLP-176-000001191 |
| HLP-176-000001195 | to | HLP-176-000001197 |
| HLP-176-000001199 | to | HLP-176-000001199 |
| HLP-176-000001202 | to | HLP-176-000001202 |
| HLP-176-000001204 | to | HLP-176-000001205 |
| HLP-176-000001213 | to | HLP-176-000001214 |
| HLP-176-000001224 | to | HLP-176-000001224 |
| HLP-176-000001226 | to | HLP-176-000001229 |
| HLP-176-000001231 | to | HLP-176-000001231 |
| HLP-176-000001233 | to | HLP-176-000001233 |
| HLP-176-000001236 | to | HLP-176-000001241 |
| HLP-176-000001243 | to | HLP-176-000001247 |
| HLP-176-000001250 | to | HLP-176-000001251 |
| HLP-176-000001253 | to | HLP-176-000001262 |
| HLP-176-000001264 | to | HLP-176-000001273 |
| HLP-176-000001283 | to | HLP-176-000001285 |
| HLP-176-000001287 | to | HLP-176-000001288 |
| HLP-176-000001290 | to | HLP-176-000001290 |
| HLP-176-000001297 | to | HLP-176-000001297 |
| HLP-176-000001300 | to | HLP-176-000001300 |
| HLP-176-000001302 | to | HLP-176-000001303 |
| HLP-176-000001305 | to | HLP-176-000001309 |
| HLP-176-000001314 | to | HLP-176-000001319 |
| HLP-176-000001322 | to | HLP-176-000001328 |
| HLP-176-000001333 | to | HLP-176-000001334 |
| HLP-176-000001336 | to | HLP-176-000001336 |
| HLP-176-000001338 | to | HLP-176-000001340 |
| HLP-176-000001342 | to | HLP-176-000001342 |
| HLP-176-000001347 | to | HLP-176-000001348 |
| HLP-176-000001351 | to | HLP-176-000001353 |
| HLP-176-000001358 | to | HLP-176-000001360 |
| HLP-176-000001364 | to | HLP-176-000001365 |
| HLP-176-000001370 | to | HLP-176-000001370 |
| HLP-176-000001372 | to | HLP-176-000001373 |
| HLP-176-000001375 | to | HLP-176-000001376 |
| HLP-176-000001378 | to | HLP-176-000001379 |
| HLP-176-000001381 | to | HLP-176-000001381 |
| HLP-176-000001383 | to | HLP-176-000001384 |
| HLP-176-000001388 | to | HLP-176-000001389 |
| HLP-176-000001392 | to | HLP-176-000001394 |
| HLP-176-000001398 | to | HLP-176-000001398 |
| HLP-176-000001401 | to | HLP-176-000001401 |

| | | |
|---|---|---|
| HLP-176-000001404 | to | HLP-176-000001406 |
| HLP-176-000001409 | to | HLP-176-000001410 |
| HLP-176-000001412 | to | HLP-176-000001418 |
| HLP-176-000001420 | to | HLP-176-000001425 |
| HLP-176-000001429 | to | HLP-176-000001430 |
| HLP-176-000001436 | to | HLP-176-000001437 |
| HLP-176-000001439 | to | HLP-176-000001440 |
| HLP-176-000001443 | to | HLP-176-000001445 |
| HLP-176-000001449 | to | HLP-176-000001453 |
| HLP-176-000001456 | to | HLP-176-000001456 |
| HLP-176-000001458 | to | HLP-176-000001458 |
| HLP-176-000001461 | to | HLP-176-000001462 |
| HLP-176-000001464 | to | HLP-176-000001465 |
| HLP-176-000001467 | to | HLP-176-000001473 |
| HLP-176-000001475 | to | HLP-176-000001478 |
| HLP-176-000001480 | to | HLP-176-000001485 |
| HLP-176-000001490 | to | HLP-176-000001490 |
| HLP-176-000001492 | to | HLP-176-000001496 |
| HLP-176-000001498 | to | HLP-176-000001498 |
| HLP-176-000001501 | to | HLP-176-000001506 |
| HLP-176-000001509 | to | HLP-176-000001511 |
| HLP-176-000001513 | to | HLP-176-000001522 |
| HLP-176-000001524 | to | HLP-176-000001525 |
| HLP-176-000001527 | to | HLP-176-000001531 |
| HLP-176-000001533 | to | HLP-176-000001533 |
| HLP-176-000001538 | to | HLP-176-000001538 |
| HLP-176-000001540 | to | HLP-176-000001540 |
| HLP-176-000001545 | to | HLP-176-000001545 |
| HLP-176-000001547 | to | HLP-176-000001549 |
| HLP-176-000001552 | to | HLP-176-000001552 |
| HLP-176-000001554 | to | HLP-176-000001556 |
| HLP-176-000001558 | to | HLP-176-000001558 |
| HLP-176-000001560 | to | HLP-176-000001560 |
| HLP-176-000001562 | to | HLP-176-000001569 |
| HLP-176-000001573 | to | HLP-176-000001575 |
| HLP-176-000001581 | to | HLP-176-000001583 |
| HLP-176-000001587 | to | HLP-176-000001590 |
| HLP-176-000001596 | to | HLP-176-000001596 |
| HLP-176-000001598 | to | HLP-176-000001598 |
| HLP-176-000001608 | to | HLP-176-000001614 |
| HLP-176-000001618 | to | HLP-176-000001619 |
| HLP-176-000001621 | to | HLP-176-000001624 |
| HLP-176-000001626 | to | HLP-176-000001626 |
| HLP-176-000001628 | to | HLP-176-000001633 |

| | | |
|---|---|---|
| HLP-176-000001635 | to | HLP-176-000001635 |
| HLP-176-000001637 | to | HLP-176-000001649 |
| HLP-176-000001651 | to | HLP-176-000001651 |
| HLP-176-000001657 | to | HLP-176-000001671 |
| HLP-176-000001673 | to | HLP-176-000001675 |
| HLP-176-000001678 | to | HLP-176-000001680 |
| HLP-176-000001683 | to | HLP-176-000001686 |
| HLP-176-000001688 | to | HLP-176-000001690 |
| HLP-176-000001692 | to | HLP-176-000001698 |
| HLP-176-000001700 | to | HLP-176-000001700 |
| HLP-176-000001703 | to | HLP-176-000001704 |
| HLP-176-000001706 | to | HLP-176-000001708 |
| HLP-176-000001713 | to | HLP-176-000001714 |
| HLP-176-000001717 | to | HLP-176-000001717 |
| HLP-176-000001719 | to | HLP-176-000001723 |
| HLP-176-000001725 | to | HLP-176-000001727 |
| HLP-176-000001729 | to | HLP-176-000001729 |
| HLP-176-000001732 | to | HLP-176-000001732 |
| HLP-176-000001735 | to | HLP-176-000001742 |
| HLP-176-000001747 | to | HLP-176-000001747 |
| HLP-176-000001752 | to | HLP-176-000001753 |
| HLP-176-000001757 | to | HLP-176-000001760 |
| HLP-176-000001762 | to | HLP-176-000001763 |
| HLP-176-000001765 | to | HLP-176-000001766 |
| HLP-176-000001770 | to | HLP-176-000001770 |
| HLP-176-000001773 | to | HLP-176-000001773 |
| HLP-176-000001776 | to | HLP-176-000001776 |
| HLP-176-000001778 | to | HLP-176-000001778 |
| HLP-176-000001781 | to | HLP-176-000001785 |
| HLP-176-000001788 | to | HLP-176-000001788 |
| HLP-176-000001792 | to | HLP-176-000001793 |
| HLP-176-000001796 | to | HLP-176-000001796 |
| HLP-176-000001798 | to | HLP-176-000001810 |
| HLP-176-000001813 | to | HLP-176-000001816 |
| HLP-176-000001820 | to | HLP-176-000001821 |
| HLP-176-000001825 | to | HLP-176-000001826 |
| HLP-176-000001831 | to | HLP-176-000001831 |
| HLP-176-000001833 | to | HLP-176-000001835 |
| HLP-176-000001841 | to | HLP-176-000001842 |
| HLP-176-000001847 | to | HLP-176-000001847 |
| HLP-176-000001849 | to | HLP-176-000001849 |
| HLP-176-000001851 | to | HLP-176-000001854 |
| HLP-176-000001856 | to | HLP-176-000001870 |
| HLP-176-000001874 | to | HLP-176-000001874 |

| | | |
|---|---|---|
| HLP-176-000001876 | to | HLP-176-000001880 |
| HLP-176-000001882 | to | HLP-176-000001884 |
| HLP-176-000001886 | to | HLP-176-000001886 |
| HLP-176-000001889 | to | HLP-176-000001890 |
| HLP-176-000001893 | to | HLP-176-000001893 |
| HLP-176-000001895 | to | HLP-176-000001904 |
| HLP-176-000001906 | to | HLP-176-000001906 |
| HLP-176-000001909 | to | HLP-176-000001912 |
| HLP-176-000001916 | to | HLP-176-000001916 |
| HLP-176-000001920 | to | HLP-176-000001925 |
| HLP-176-000001927 | to | HLP-176-000001927 |
| HLP-176-000001929 | to | HLP-176-000001930 |
| HLP-176-000001932 | to | HLP-176-000001934 |
| HLP-176-000001937 | to | HLP-176-000001943 |
| HLP-176-000001948 | to | HLP-176-000001948 |
| HLP-176-000001950 | to | HLP-176-000001953 |
| HLP-176-000001955 | to | HLP-176-000001956 |
| HLP-176-000001958 | to | HLP-176-000001961 |
| HLP-176-000001963 | to | HLP-176-000001971 |
| HLP-176-000001973 | to | HLP-176-000001987 |
| HLP-176-000001989 | to | HLP-176-000001993 |
| HLP-176-000001995 | to | HLP-176-000001999 |
| HLP-176-000002002 | to | HLP-176-000002003 |
| HLP-176-000002005 | to | HLP-176-000002017 |
| HLP-176-000002019 | to | HLP-176-000002020 |
| HLP-176-000002025 | to | HLP-176-000002027 |
| HLP-176-000002029 | to | HLP-176-000002030 |
| HLP-176-000002032 | to | HLP-176-000002038 |
| HLP-176-000002040 | to | HLP-176-000002043 |
| HLP-176-000002045 | to | HLP-176-000002055 |
| HLP-176-000002057 | to | HLP-176-000002058 |
| HLP-176-000002060 | to | HLP-176-000002061 |
| HLP-176-000002063 | to | HLP-176-000002069 |
| HLP-176-000002072 | to | HLP-176-000002074 |
| HLP-176-000002076 | to | HLP-176-000002083 |
| HLP-176-000002085 | to | HLP-176-000002088 |
| HLP-176-000002090 | to | HLP-176-000002092 |
| HLP-176-000002094 | to | HLP-176-000002100 |
| HLP-176-000002102 | to | HLP-176-000002103 |
| HLP-176-000002105 | to | HLP-176-000002113 |
| HLP-176-000002116 | to | HLP-176-000002116 |
| HLP-176-000002118 | to | HLP-176-000002121 |
| HLP-176-000002123 | to | HLP-176-000002132 |
| HLP-176-000002134 | to | HLP-176-000002134 |

| | | |
|---|---|---|
| HLP-176-000002143 | to | HLP-176-000002149 |
| HLP-176-000002151 | to | HLP-176-000002167 |
| HLP-176-000002169 | to | HLP-176-000002171 |
| HLP-176-000002173 | to | HLP-176-000002173 |
| HLP-176-000002175 | to | HLP-176-000002179 |
| HLP-176-000002181 | to | HLP-176-000002187 |
| HLP-176-000002191 | to | HLP-176-000002191 |
| HLP-176-000002193 | to | HLP-176-000002199 |
| HLP-176-000002201 | to | HLP-176-000002201 |
| HLP-176-000002204 | to | HLP-176-000002208 |
| HLP-176-000002210 | to | HLP-176-000002210 |
| HLP-176-000002213 | to | HLP-176-000002214 |
| HLP-176-000002216 | to | HLP-176-000002217 |
| HLP-176-000002219 | to | HLP-176-000002230 |
| HLP-176-000002233 | to | HLP-176-000002234 |
| HLP-176-000002237 | to | HLP-176-000002239 |
| HLP-176-000002241 | to | HLP-176-000002249 |
| HLP-176-000002254 | to | HLP-176-000002254 |
| HLP-176-000002256 | to | HLP-176-000002258 |
| HLP-176-000002260 | to | HLP-176-000002261 |
| HLP-176-000002263 | to | HLP-176-000002263 |
| HLP-176-000002265 | to | HLP-176-000002268 |
| HLP-176-000002270 | to | HLP-176-000002289 |
| HLP-176-000002292 | to | HLP-176-000002298 |
| HLP-176-000002300 | to | HLP-176-000002300 |
| HLP-176-000002302 | to | HLP-176-000002304 |
| HLP-176-000002306 | to | HLP-176-000002308 |
| HLP-176-000002310 | to | HLP-176-000002310 |
| HLP-176-000002312 | to | HLP-176-000002319 |
| HLP-176-000002323 | to | HLP-176-000002324 |
| HLP-176-000002326 | to | HLP-176-000002326 |
| HLP-176-000002328 | to | HLP-176-000002337 |
| HLP-176-000002339 | to | HLP-176-000002339 |
| HLP-176-000002341 | to | HLP-176-000002342 |
| HLP-176-000002345 | to | HLP-176-000002345 |
| HLP-176-000002347 | to | HLP-176-000002349 |
| HLP-176-000002353 | to | HLP-176-000002357 |
| HLP-176-000002359 | to | HLP-176-000002360 |
| HLP-176-000002362 | to | HLP-176-000002362 |
| HLP-176-000002364 | to | HLP-176-000002367 |
| HLP-176-000002370 | to | HLP-176-000002388 |
| HLP-176-000002390 | to | HLP-176-000002392 |
| HLP-176-000002394 | to | HLP-176-000002403 |
| HLP-176-000002405 | to | HLP-176-000002405 |

| | | |
|---|---|---|
| HLP-176-000002407 | to | HLP-176-000002410 |
| HLP-176-000002412 | to | HLP-176-000002413 |
| HLP-176-000002415 | to | HLP-176-000002415 |
| HLP-176-000002417 | to | HLP-176-000002419 |
| HLP-176-000002421 | to | HLP-176-000002426 |
| HLP-176-000002428 | to | HLP-176-000002430 |
| HLP-176-000002434 | to | HLP-176-000002444 |
| HLP-176-000002447 | to | HLP-176-000002453 |
| HLP-176-000002455 | to | HLP-176-000002460 |
| HLP-176-000002462 | to | HLP-176-000002463 |
| HLP-176-000002465 | to | HLP-176-000002467 |
| HLP-176-000002469 | to | HLP-176-000002471 |
| HLP-176-000002473 | to | HLP-176-000002478 |
| HLP-176-000002480 | to | HLP-176-000002482 |
| HLP-176-000002484 | to | HLP-176-000002485 |
| HLP-176-000002487 | to | HLP-176-000002492 |
| HLP-176-000002494 | to | HLP-176-000002496 |
| HLP-176-000002498 | to | HLP-176-000002498 |
| HLP-176-000002500 | to | HLP-176-000002506 |
| HLP-176-000002508 | to | HLP-176-000002512 |
| HLP-176-000002514 | to | HLP-176-000002514 |
| HLP-176-000002516 | to | HLP-176-000002519 |
| HLP-176-000002521 | to | HLP-176-000002522 |
| HLP-176-000002525 | to | HLP-176-000002525 |
| HLP-176-000002527 | to | HLP-176-000002535 |
| HLP-176-000002538 | to | HLP-176-000002546 |
| HLP-176-000002548 | to | HLP-176-000002548 |
| HLP-176-000002550 | to | HLP-176-000002557 |
| HLP-176-000002559 | to | HLP-176-000002561 |
| HLP-176-000002567 | to | HLP-176-000002570 |
| HLP-176-000002575 | to | HLP-176-000002576 |
| HLP-176-000002578 | to | HLP-176-000002578 |
| HLP-176-000002581 | to | HLP-176-000002591 |
| HLP-176-000002593 | to | HLP-176-000002598 |
| HLP-176-000002600 | to | HLP-176-000002613 |
| HLP-176-000002615 | to | HLP-176-000002616 |
| HLP-176-000002618 | to | HLP-176-000002626 |
| HLP-176-000002628 | to | HLP-176-000002650 |
| HLP-176-000002652 | to | HLP-176-000002658 |
| HLP-176-000002660 | to | HLP-176-000002663 |
| HLP-176-000002666 | to | HLP-176-000002666 |
| HLP-176-000002668 | to | HLP-176-000002674 |
| HLP-176-000002676 | to | HLP-176-000002688 |
| HLP-176-000002692 | to | HLP-176-000002705 |

| | | |
|---|---|---|
| HLP-176-000002707 | to | HLP-176-000002709 |
| HLP-176-000002711 | to | HLP-176-000002712 |
| HLP-176-000002715 | to | HLP-176-000002715 |
| HLP-176-000002717 | to | HLP-176-000002717 |
| HLP-176-000002719 | to | HLP-176-000002720 |
| HLP-176-000002722 | to | HLP-176-000002722 |
| HLP-176-000002725 | to | HLP-176-000002727 |
| HLP-176-000002729 | to | HLP-176-000002732 |
| HLP-176-000002736 | to | HLP-176-000002742 |
| HLP-176-000002744 | to | HLP-176-000002750 |
| HLP-176-000002755 | to | HLP-176-000002755 |
| HLP-176-000002762 | to | HLP-176-000002762 |
| HLP-176-000002764 | to | HLP-176-000002764 |
| HLP-176-000002766 | to | HLP-176-000002768 |
| HLP-176-000002770 | to | HLP-176-000002778 |
| HLP-176-000002780 | to | HLP-176-000002780 |
| HLP-176-000002782 | to | HLP-176-000002786 |
| HLP-176-000002788 | to | HLP-176-000002789 |
| HLP-176-000002792 | to | HLP-176-000002810 |
| HLP-176-000002815 | to | HLP-176-000002816 |
| HLP-176-000002818 | to | HLP-176-000002818 |
| HLP-176-000002820 | to | HLP-176-000002827 |
| HLP-176-000002829 | to | HLP-176-000002833 |
| HLP-176-000002839 | to | HLP-176-000002843 |
| HLP-176-000002845 | to | HLP-176-000002845 |
| HLP-176-000002847 | to | HLP-176-000002849 |
| HLP-176-000002851 | to | HLP-176-000002855 |
| HLP-176-000002858 | to | HLP-176-000002868 |
| HLP-176-000002874 | to | HLP-176-000002879 |
| HLP-176-000002881 | to | HLP-176-000002884 |
| HLP-176-000002887 | to | HLP-176-000002892 |
| HLP-176-000002896 | to | HLP-176-000002897 |
| HLP-176-000002901 | to | HLP-176-000002902 |
| HLP-176-000002904 | to | HLP-176-000002905 |
| HLP-176-000002910 | to | HLP-176-000002910 |
| HLP-176-000002912 | to | HLP-176-000002913 |
| HLP-176-000002915 | to | HLP-176-000002920 |
| HLP-176-000002924 | to | HLP-176-000002925 |
| HLP-176-000002927 | to | HLP-176-000002929 |
| HLP-176-000002931 | to | HLP-176-000002950 |
| HLP-176-000002952 | to | HLP-176-000002953 |
| HLP-176-000002955 | to | HLP-176-000002962 |
| HLP-176-000002967 | to | HLP-176-000002980 |
| HLP-176-000002983 | to | HLP-176-000002986 |

| | | |
|---|---|---|
| HLP-176-000002988 | to | HLP-176-000003007 |
| HLP-176-000003009 | to | HLP-176-000003009 |
| HLP-176-000003011 | to | HLP-176-000003014 |
| HLP-176-000003018 | to | HLP-176-000003021 |
| HLP-176-000003025 | to | HLP-176-000003026 |
| HLP-176-000003030 | to | HLP-176-000003031 |
| HLP-176-000003034 | to | HLP-176-000003034 |
| HLP-176-000003038 | to | HLP-176-000003052 |
| HLP-176-000003054 | to | HLP-176-000003057 |
| HLP-176-000003059 | to | HLP-176-000003067 |
| HLP-176-000003069 | to | HLP-176-000003075 |
| HLP-176-000003077 | to | HLP-176-000003079 |
| HLP-176-000003081 | to | HLP-176-000003081 |
| HLP-176-000003084 | to | HLP-176-000003087 |
| HLP-176-000003089 | to | HLP-176-000003093 |
| HLP-176-000003096 | to | HLP-176-000003097 |
| HLP-176-000003100 | to | HLP-176-000003103 |
| HLP-176-000003109 | to | HLP-176-000003117 |
| HLP-176-000003119 | to | HLP-176-000003120 |
| HLP-176-000003122 | to | HLP-176-000003122 |
| HLP-176-000003124 | to | HLP-176-000003128 |
| HLP-176-000003130 | to | HLP-176-000003130 |
| HLP-176-000003132 | to | HLP-176-000003137 |
| HLP-176-000003141 | to | HLP-176-000003141 |
| HLP-176-000003144 | to | HLP-176-000003145 |
| HLP-176-000003148 | to | HLP-176-000003150 |
| HLP-176-000003157 | to | HLP-176-000003157 |
| HLP-176-000003159 | to | HLP-176-000003171 |
| HLP-176-000003173 | to | HLP-176-000003175 |
| HLP-176-000003177 | to | HLP-176-000003180 |
| HLP-176-000003182 | to | HLP-176-000003184 |
| HLP-176-000003186 | to | HLP-176-000003188 |
| HLP-176-000003190 | to | HLP-176-000003192 |
| HLP-176-000003194 | to | HLP-176-000003196 |
| HLP-176-000003198 | to | HLP-176-000003199 |
| HLP-176-000003201 | to | HLP-176-000003204 |
| HLP-176-000003206 | to | HLP-176-000003206 |
| HLP-176-000003208 | to | HLP-176-000003213 |
| HLP-176-000003215 | to | HLP-176-000003244 |
| HLP-176-000003246 | to | HLP-176-000003256 |
| HLP-176-000003258 | to | HLP-176-000003259 |
| HLP-176-000003263 | to | HLP-176-000003274 |
| HLP-176-000003277 | to | HLP-176-000003278 |
| HLP-176-000003280 | to | HLP-176-000003283 |

| | | |
|---|---|---|
| HLP-176-000003286 | to | HLP-176-000003287 |
| HLP-176-000003289 | to | HLP-176-000003303 |
| HLP-176-000003305 | to | HLP-176-000003305 |
| HLP-176-000003310 | to | HLP-176-000003310 |
| HLP-176-000003312 | to | HLP-176-000003324 |
| HLP-176-000003326 | to | HLP-176-000003332 |
| HLP-176-000003334 | to | HLP-176-000003335 |
| HLP-176-000003337 | to | HLP-176-000003337 |
| HLP-176-000003339 | to | HLP-176-000003339 |
| HLP-176-000003341 | to | HLP-176-000003342 |
| HLP-176-000003344 | to | HLP-176-000003347 |
| HLP-176-000003352 | to | HLP-176-000003356 |
| HLP-176-000003358 | to | HLP-176-000003358 |
| HLP-176-000003360 | to | HLP-176-000003361 |
| HLP-176-000003363 | to | HLP-176-000003372 |
| HLP-176-000003374 | to | HLP-176-000003377 |
| HLP-176-000003382 | to | HLP-176-000003382 |
| HLP-176-000003384 | to | HLP-176-000003387 |
| HLP-176-000003389 | to | HLP-176-000003389 |
| HLP-176-000003392 | to | HLP-176-000003399 |
| HLP-176-000003401 | to | HLP-176-000003403 |
| HLP-176-000003406 | to | HLP-176-000003418 |
| HLP-176-000003420 | to | HLP-176-000003421 |
| HLP-176-000003423 | to | HLP-176-000003423 |
| HLP-176-000003425 | to | HLP-176-000003425 |
| HLP-176-000003428 | to | HLP-176-000003429 |
| HLP-176-000003431 | to | HLP-176-000003431 |
| HLP-176-000003434 | to | HLP-176-000003435 |
| HLP-176-000003437 | to | HLP-176-000003439 |
| HLP-176-000003441 | to | HLP-176-000003441 |
| HLP-176-000003443 | to | HLP-176-000003444 |
| HLP-176-000003446 | to | HLP-176-000003453 |
| HLP-176-000003456 | to | HLP-176-000003457 |
| HLP-176-000003459 | to | HLP-176-000003474 |
| HLP-176-000003476 | to | HLP-176-000003480 |
| HLP-176-000003484 | to | HLP-176-000003498 |
| HLP-176-000003501 | to | HLP-176-000003501 |
| HLP-176-000003503 | to | HLP-176-000003511 |
| HLP-176-000003514 | to | HLP-176-000003532 |
| HLP-176-000003534 | to | HLP-176-000003547 |
| HLP-176-000003550 | to | HLP-176-000003576 |
| HLP-176-000003580 | to | HLP-176-000003581 |
| HLP-176-000003584 | to | HLP-176-000003619 |
| HLP-176-000003621 | to | HLP-176-000003662 |

| | | |
|---|---|---|
| HLP-176-000003664 | to | HLP-176-000003675 |
| HLP-176-000003677 | to | HLP-176-000003688 |
| HLP-176-000003690 | to | HLP-176-000003734 |
| HLP-176-000003736 | to | HLP-176-000003743 |
| HLP-176-000003745 | to | HLP-176-000003751 |
| HLP-176-000003753 | to | HLP-176-000003763 |
| HLP-176-000003772 | to | HLP-176-000003773 |
| HLP-176-000003777 | to | HLP-176-000003777 |
| HLP-176-000003779 | to | HLP-176-000003786 |
| HLP-176-000003791 | to | HLP-176-000003792 |
| HLP-176-000003795 | to | HLP-176-000003796 |
| HLP-176-000003798 | to | HLP-176-000003800 |
| HLP-176-000003802 | to | HLP-176-000003802 |
| HLP-176-000003806 | to | HLP-176-000003807 |
| HLP-176-000003809 | to | HLP-176-000003809 |
| HLP-176-000003812 | to | HLP-176-000003812 |
| HLP-176-000003814 | to | HLP-176-000003815 |
| HLP-176-000003817 | to | HLP-176-000003818 |
| HLP-176-000003820 | to | HLP-176-000003839 |
| HLP-176-000003841 | to | HLP-176-000003842 |
| HLP-176-000003845 | to | HLP-176-000003854 |
| HLP-176-000003856 | to | HLP-176-000003879 |
| HLP-176-000003881 | to | HLP-176-000003881 |
| HLP-176-000003883 | to | HLP-176-000003893 |
| HLP-176-000003895 | to | HLP-176-000003898 |
| HLP-176-000003901 | to | HLP-176-000003910 |
| HLP-176-000003912 | to | HLP-176-000003924 |
| HLP-176-000003927 | to | HLP-176-000003929 |
| HLP-176-000003931 | to | HLP-176-000003935 |
| HLP-176-000003937 | to | HLP-176-000003944 |
| HLP-176-000003946 | to | HLP-176-000003949 |
| HLP-176-000003951 | to | HLP-176-000003953 |
| HLP-176-000003955 | to | HLP-176-000003957 |
| HLP-176-000003959 | to | HLP-176-000003963 |
| HLP-176-000003965 | to | HLP-176-000003972 |
| HLP-176-000003974 | to | HLP-176-000003986 |
| HLP-176-000003992 | to | HLP-176-000004001 |
| HLP-176-000004003 | to | HLP-176-000004006 |
| HLP-176-000004009 | to | HLP-176-000004017 |
| HLP-176-000004022 | to | HLP-176-000004024 |
| HLP-176-000004028 | to | HLP-176-000004032 |
| HLP-176-000004035 | to | HLP-176-000004041 |
| HLP-176-000004043 | to | HLP-176-000004046 |
| HLP-176-000004048 | to | HLP-176-000004050 |

| HLP-176-000004053 | to | HLP-176-000004053 |
| HLP-176-000004056 | to | HLP-176-000004056 |
| HLP-176-000004058 | to | HLP-176-000004061 |
| HLP-176-000004063 | to | HLP-176-000004073 |
| HLP-176-000004075 | to | HLP-176-000004080 |
| HLP-176-000004082 | to | HLP-176-000004088 |
| HLP-176-000004090 | to | HLP-176-000004090 |
| HLP-176-000004092 | to | HLP-176-000004094 |
| HLP-176-000004099 | to | HLP-176-000004119 |
| HLP-176-000004121 | to | HLP-176-000004128 |
| HLP-176-000004130 | to | HLP-176-000004158 |
| HLP-176-000004160 | to | HLP-176-000004160 |
| HLP-176-000004164 | to | HLP-176-000004165 |
| HLP-176-000004167 | to | HLP-176-000004167 |
| HLP-176-000004169 | to | HLP-176-000004186 |
| HLP-176-000004188 | to | HLP-176-000004198 |
| HLP-176-000004201 | to | HLP-176-000004204 |
| HLP-176-000004207 | to | HLP-176-000004208 |
| HLP-176-000004210 | to | HLP-176-000004220 |
| HLP-176-000004222 | to | HLP-176-000004223 |
| HLP-176-000004225 | to | HLP-176-000004230 |
| HLP-176-000004232 | to | HLP-176-000004232 |
| HLP-176-000004235 | to | HLP-176-000004253 |
| HLP-176-000004259 | to | HLP-176-000004260 |
| HLP-176-000004262 | to | HLP-176-000004267 |
| HLP-176-000004269 | to | HLP-176-000004271 |
| HLP-176-000004273 | to | HLP-176-000004288 |
| HLP-176-000004292 | to | HLP-176-000004292 |
| HLP-176-000004297 | to | HLP-176-000004309 |
| HLP-176-000004311 | to | HLP-176-000004312 |
| HLP-176-000004314 | to | HLP-176-000004315 |
| HLP-176-000004324 | to | HLP-176-000004324 |
| HLP-176-000004326 | to | HLP-176-000004329 |
| HLP-176-000004331 | to | HLP-176-000004333 |
| HLP-176-000004335 | to | HLP-176-000004336 |
| HLP-176-000004339 | to | HLP-176-000004339 |
| HLP-176-000004342 | to | HLP-176-000004345 |
| HLP-176-000004348 | to | HLP-176-000004348 |
| HLP-176-000004350 | to | HLP-176-000004356 |
| HLP-176-000004358 | to | HLP-176-000004383 |
| HLP-176-000004393 | to | HLP-176-000004406 |
| HLP-176-000004409 | to | HLP-176-000004411 |
| HLP-176-000004415 | to | HLP-176-000004427 |
| HLP-176-000004429 | to | HLP-176-000004446 |

| | | |
|---|---|---|
| HLP-176-000004453 | to | HLP-176-000004469 |
| HLP-176-000004471 | to | HLP-176-000004472 |
| HLP-176-000004474 | to | HLP-176-000004475 |
| HLP-176-000004477 | to | HLP-176-000004477 |
| HLP-176-000004479 | to | HLP-176-000004515 |
| HLP-176-000004518 | to | HLP-176-000004527 |
| HLP-176-000004530 | to | HLP-176-000004540 |
| HLP-176-000004543 | to | HLP-176-000004544 |
| HLP-176-000004546 | to | HLP-176-000004549 |
| HLP-176-000004551 | to | HLP-176-000004555 |
| HLP-176-000004557 | to | HLP-176-000004557 |
| HLP-176-000004559 | to | HLP-176-000004559 |
| HLP-176-000004562 | to | HLP-176-000004563 |
| HLP-176-000004567 | to | HLP-176-000004568 |
| HLP-176-000004570 | to | HLP-176-000004576 |
| HLP-176-000004579 | to | HLP-176-000004585 |
| HLP-176-000004601 | to | HLP-176-000004606 |
| HLP-176-000004608 | to | HLP-176-000004621 |
| HLP-176-000004633 | to | HLP-176-000004636 |
| HLP-176-000004638 | to | HLP-176-000004638 |
| HLP-176-000004641 | to | HLP-176-000004644 |
| HLP-176-000004646 | to | HLP-176-000004648 |
| HLP-176-000004650 | to | HLP-176-000004663 |
| HLP-176-000004666 | to | HLP-176-000004667 |
| HLP-176-000004676 | to | HLP-176-000004681 |
| HLP-176-000004683 | to | HLP-176-000004685 |
| HLP-176-000004688 | to | HLP-176-000004689 |
| HLP-176-000004691 | to | HLP-176-000004692 |
| HLP-176-000004699 | to | HLP-176-000004699 |
| HLP-176-000004701 | to | HLP-176-000004702 |
| HLP-176-000004706 | to | HLP-176-000004712 |
| HLP-176-000004717 | to | HLP-176-000004718 |
| HLP-176-000004720 | to | HLP-176-000004721 |
| HLP-176-000004725 | to | HLP-176-000004728 |
| HLP-176-000004734 | to | HLP-176-000004741 |
| HLP-176-000004744 | to | HLP-176-000004746 |
| HLP-176-000004748 | to | HLP-176-000004748 |
| HLP-176-000004750 | to | HLP-176-000004752 |
| HLP-176-000004758 | to | HLP-176-000004758 |
| HLP-176-000004760 | to | HLP-176-000004761 |
| HLP-176-000004764 | to | HLP-176-000004766 |
| HLP-176-000004771 | to | HLP-176-000004788 |
| HLP-176-000004799 | to | HLP-176-000004801 |
| HLP-176-000004805 | to | HLP-176-000004805 |

| | | |
|---|---|---|
| HLP-176-000004807 | to | HLP-176-000004817 |
| HLP-176-000004819 | to | HLP-176-000004819 |
| HLP-176-000004821 | to | HLP-176-000004821 |
| HLP-176-000004823 | to | HLP-176-000004828 |
| HLP-176-000004830 | to | HLP-176-000004830 |
| HLP-176-000004833 | to | HLP-176-000004834 |
| HLP-176-000004836 | to | HLP-176-000004838 |
| HLP-176-000004840 | to | HLP-176-000004841 |
| HLP-176-000004851 | to | HLP-176-000004851 |
| HLP-176-000004867 | to | HLP-176-000004867 |
| HLP-176-000004869 | to | HLP-176-000004874 |
| HLP-176-000004877 | to | HLP-176-000004883 |
| HLP-176-000004890 | to | HLP-176-000004890 |
| HLP-176-000004892 | to | HLP-176-000004897 |
| HLP-176-000004899 | to | HLP-176-000004902 |
| HLP-176-000004906 | to | HLP-176-000004914 |
| HLP-176-000004916 | to | HLP-176-000004924 |
| HLP-176-000004927 | to | HLP-176-000004928 |
| HLP-176-000004930 | to | HLP-176-000004930 |
| HLP-176-000004934 | to | HLP-176-000004934 |
| HLP-176-000004937 | to | HLP-176-000004945 |
| HLP-176-000004948 | to | HLP-176-000004951 |
| HLP-176-000004953 | to | HLP-176-000004953 |
| HLP-176-000004955 | to | HLP-176-000004955 |
| HLP-176-000004957 | to | HLP-176-000004960 |
| HLP-176-000004962 | to | HLP-176-000004963 |
| HLP-176-000004965 | to | HLP-176-000004966 |
| HLP-176-000004969 | to | HLP-176-000004969 |
| HLP-176-000004971 | to | HLP-176-000004971 |
| HLP-176-000004973 | to | HLP-176-000004974 |
| HLP-176-000004976 | to | HLP-176-000004976 |
| HLP-176-000004979 | to | HLP-176-000004982 |
| HLP-176-000004984 | to | HLP-176-000004988 |
| HLP-176-000004993 | to | HLP-176-000005000 |
| HLP-176-000005002 | to | HLP-176-000005002 |
| HLP-176-000005005 | to | HLP-176-000005005 |
| HLP-176-000005008 | to | HLP-176-000005008 |
| HLP-176-000005011 | to | HLP-176-000005011 |
| HLP-176-000005013 | to | HLP-176-000005013 |
| HLP-176-000005016 | to | HLP-176-000005024 |
| HLP-176-000005027 | to | HLP-176-000005027 |
| HLP-176-000005032 | to | HLP-176-000005033 |
| HLP-176-000005035 | to | HLP-176-000005035 |
| HLP-176-000005040 | to | HLP-176-000005040 |

| | | |
|---|---|---|
| HLP-176-000005043 | to | HLP-176-000005043 |
| HLP-176-000005046 | to | HLP-176-000005046 |
| HLP-176-000005048 | to | HLP-176-000005050 |
| HLP-176-000005052 | to | HLP-176-000005058 |
| HLP-176-000005062 | to | HLP-176-000005062 |
| HLP-176-000005070 | to | HLP-176-000005090 |
| HLP-176-000005092 | to | HLP-176-000005092 |
| HLP-176-000005094 | to | HLP-176-000005094 |
| HLP-176-000005101 | to | HLP-176-000005103 |
| HLP-176-000005105 | to | HLP-176-000005106 |
| HLP-176-000005108 | to | HLP-176-000005109 |
| HLP-176-000005113 | to | HLP-176-000005115 |
| HLP-176-000005117 | to | HLP-176-000005125 |
| HLP-176-000005128 | to | HLP-176-000005128 |
| HLP-176-000005138 | to | HLP-176-000005140 |
| HLP-176-000005143 | to | HLP-176-000005144 |
| HLP-176-000005147 | to | HLP-176-000005149 |
| HLP-176-000005153 | to | HLP-176-000005153 |
| HLP-176-000005155 | to | HLP-176-000005156 |
| HLP-176-000005158 | to | HLP-176-000005166 |
| HLP-176-000005172 | to | HLP-176-000005180 |
| HLP-176-000005184 | to | HLP-176-000005188 |
| HLP-176-000005190 | to | HLP-176-000005190 |
| HLP-176-000005192 | to | HLP-176-000005193 |
| HLP-176-000005195 | to | HLP-176-000005199 |
| HLP-176-000005201 | to | HLP-176-000005203 |
| HLP-176-000005205 | to | HLP-176-000005207 |
| HLP-176-000005209 | to | HLP-176-000005213 |
| HLP-176-000005215 | to | HLP-176-000005220 |
| HLP-176-000005222 | to | HLP-176-000005222 |
| HLP-176-000005224 | to | HLP-176-000005227 |
| HLP-176-000005229 | to | HLP-176-000005229 |
| HLP-176-000005235 | to | HLP-176-000005235 |
| HLP-176-000005238 | to | HLP-176-000005239 |
| HLP-176-000005242 | to | HLP-176-000005242 |
| HLP-176-000005246 | to | HLP-176-000005246 |
| HLP-176-000005249 | to | HLP-176-000005276 |
| HLP-176-000005278 | to | HLP-176-000005278 |
| HLP-176-000005280 | to | HLP-176-000005280 |
| HLP-176-000005285 | to | HLP-176-000005285 |
| HLP-176-000005288 | to | HLP-176-000005298 |
| HLP-176-000005301 | to | HLP-176-000005304 |
| HLP-176-000005307 | to | HLP-176-000005307 |
| HLP-176-000005309 | to | HLP-176-000005309 |

| | | |
|---|---|---|
| HLP-176-000005316 | to | HLP-176-000005316 |
| HLP-176-000005318 | to | HLP-176-000005320 |
| HLP-176-000005322 | to | HLP-176-000005322 |
| HLP-176-000005325 | to | HLP-176-000005328 |
| HLP-176-000005330 | to | HLP-176-000005335 |
| HLP-176-000005338 | to | HLP-176-000005339 |
| HLP-176-000005344 | to | HLP-176-000005350 |
| HLP-176-000005353 | to | HLP-176-000005353 |
| HLP-176-000005355 | to | HLP-176-000005356 |
| HLP-176-000005358 | to | HLP-176-000005358 |
| HLP-176-000005361 | to | HLP-176-000005361 |
| HLP-176-000005369 | to | HLP-176-000005378 |
| HLP-176-000005380 | to | HLP-176-000005380 |
| HLP-176-000005383 | to | HLP-176-000005383 |
| HLP-176-000005385 | to | HLP-176-000005385 |
| HLP-176-000005387 | to | HLP-176-000005394 |
| HLP-176-000005401 | to | HLP-176-000005418 |
| HLP-176-000005422 | to | HLP-176-000005427 |
| HLP-176-000005429 | to | HLP-176-000005430 |
| HLP-176-000005432 | to | HLP-176-000005439 |
| HLP-176-000005441 | to | HLP-176-000005448 |
| HLP-176-000005450 | to | HLP-176-000005450 |
| HLP-176-000005455 | to | HLP-176-000005456 |
| HLP-176-000005458 | to | HLP-176-000005459 |
| HLP-176-000005461 | to | HLP-176-000005461 |
| HLP-176-000005468 | to | HLP-176-000005480 |
| HLP-176-000005483 | to | HLP-176-000005487 |
| HLP-176-000005490 | to | HLP-176-000005492 |
| HLP-176-000005495 | to | HLP-176-000005497 |
| HLP-176-000005499 | to | HLP-176-000005499 |
| HLP-176-000005503 | to | HLP-176-000005509 |
| HLP-176-000005512 | to | HLP-176-000005512 |
| HLP-176-000005514 | to | HLP-176-000005514 |
| HLP-176-000005516 | to | HLP-176-000005520 |
| HLP-176-000005523 | to | HLP-176-000005524 |
| HLP-176-000005528 | to | HLP-176-000005530 |
| HLP-176-000005534 | to | HLP-176-000005537 |
| HLP-176-000005539 | to | HLP-176-000005541 |
| HLP-176-000005545 | to | HLP-176-000005549 |
| HLP-176-000005551 | to | HLP-176-000005553 |
| HLP-176-000005557 | to | HLP-176-000005561 |
| HLP-176-000005564 | to | HLP-176-000005620 |
| HLP-176-000005625 | to | HLP-176-000005632 |
| HLP-176-000005634 | to | HLP-176-000005636 |

| | | |
|---|---|---|
| HLP-176-000005638 | to | HLP-176-000005640 |
| HLP-176-000005644 | to | HLP-176-000005654 |
| HLP-176-000005656 | to | HLP-176-000005673 |
| HLP-176-000005675 | to | HLP-176-000005675 |
| HLP-176-000005677 | to | HLP-176-000005694 |
| HLP-176-000005696 | to | HLP-176-000005711 |
| HLP-176-000005713 | to | HLP-176-000005714 |
| HLP-176-000005718 | to | HLP-176-000005722 |
| HLP-176-000005724 | to | HLP-176-000005725 |
| HLP-176-000005727 | to | HLP-176-000005728 |
| HLP-176-000005734 | to | HLP-176-000005760 |
| HLP-176-000005763 | to | HLP-176-000005765 |
| HLP-176-000005767 | to | HLP-176-000005772 |
| HLP-176-000005775 | to | HLP-176-000005775 |
| HLP-176-000005779 | to | HLP-176-000005782 |
| HLP-176-000005785 | to | HLP-176-000005785 |
| HLP-176-000005787 | to | HLP-176-000005787 |
| HLP-176-000005789 | to | HLP-176-000005795 |
| HLP-176-000005798 | to | HLP-176-000005798 |
| HLP-176-000005802 | to | HLP-176-000005802 |
| HLP-176-000005804 | to | HLP-176-000005814 |
| HLP-176-000005816 | to | HLP-176-000005816 |
| HLP-176-000005818 | to | HLP-176-000005825 |
| HLP-176-000005828 | to | HLP-176-000005828 |
| HLP-176-000005830 | to | HLP-176-000005837 |
| HLP-176-000005842 | to | HLP-176-000005844 |
| HLP-176-000005846 | to | HLP-176-000005846 |
| HLP-176-000005853 | to | HLP-176-000005853 |
| HLP-176-000005855 | to | HLP-176-000005856 |
| HLP-176-000005860 | to | HLP-176-000005871 |
| HLP-176-000005876 | to | HLP-176-000005877 |
| HLP-176-000005880 | to | HLP-176-000005882 |
| HLP-176-000005884 | to | HLP-176-000005892 |
| HLP-176-000005894 | to | HLP-176-000005895 |
| HLP-176-000005897 | to | HLP-176-000005897 |
| HLP-176-000005899 | to | HLP-176-000005903 |
| HLP-176-000005905 | to | HLP-176-000005912 |
| HLP-176-000005914 | to | HLP-176-000005919 |
| HLP-176-000005921 | to | HLP-176-000005926 |
| HLP-176-000005928 | to | HLP-176-000005932 |
| HLP-176-000005935 | to | HLP-176-000005937 |
| HLP-176-000005940 | to | HLP-176-000005943 |
| HLP-176-000005945 | to | HLP-176-000005947 |
| HLP-176-000005949 | to | HLP-176-000005960 |

| | | |
|---|---|---|
| HLP-176-000005962 | to | HLP-176-000005974 |
| HLP-176-000005988 | to | HLP-176-000005991 |
| HLP-176-000005993 | to | HLP-176-000005994 |
| HLP-176-000005996 | to | HLP-176-000005996 |
| HLP-176-000005998 | to | HLP-176-000006000 |
| HLP-176-000006002 | to | HLP-176-000006038 |
| HLP-176-000006041 | to | HLP-176-000006042 |
| HLP-176-000006061 | to | HLP-176-000006063 |
| HLP-176-000006070 | to | HLP-176-000006070 |
| HLP-176-000006072 | to | HLP-176-000006076 |
| HLP-176-000006078 | to | HLP-176-000006078 |
| HLP-176-000006081 | to | HLP-176-000006081 |
| HLP-176-000006083 | to | HLP-176-000006089 |
| HLP-176-000006091 | to | HLP-176-000006095 |
| HLP-176-000006098 | to | HLP-176-000006100 |
| HLP-176-000006103 | to | HLP-176-000006103 |
| HLP-176-000006108 | to | HLP-176-000006120 |
| HLP-176-000006123 | to | HLP-176-000006124 |
| HLP-176-000006127 | to | HLP-176-000006129 |
| HLP-176-000006131 | to | HLP-176-000006137 |
| HLP-176-000006139 | to | HLP-176-000006141 |
| HLP-176-000006143 | to | HLP-176-000006148 |
| HLP-176-000006151 | to | HLP-176-000006151 |
| HLP-176-000006155 | to | HLP-176-000006156 |
| HLP-176-000006158 | to | HLP-176-000006158 |
| HLP-176-000006164 | to | HLP-176-000006169 |
| HLP-176-000006171 | to | HLP-176-000006171 |
| HLP-176-000006173 | to | HLP-176-000006175 |
| HLP-176-000006178 | to | HLP-176-000006179 |
| HLP-176-000006181 | to | HLP-176-000006184 |
| HLP-176-000006186 | to | HLP-176-000006186 |
| HLP-176-000006188 | to | HLP-176-000006204 |
| HLP-176-000006207 | to | HLP-176-000006211 |
| HLP-176-000006213 | to | HLP-176-000006217 |
| HLP-176-000006222 | to | HLP-176-000006222 |
| HLP-176-000006226 | to | HLP-176-000006229 |
| HLP-176-000006231 | to | HLP-176-000006235 |
| HLP-176-000006237 | to | HLP-176-000006237 |
| HLP-176-000006241 | to | HLP-176-000006243 |
| HLP-176-000006248 | to | HLP-176-000006249 |
| HLP-176-000006255 | to | HLP-176-000006255 |
| HLP-176-000006257 | to | HLP-176-000006258 |
| HLP-176-000006262 | to | HLP-176-000006268 |
| HLP-176-000006271 | to | HLP-176-000006274 |

| | | |
|---|---|---|
| HLP-176-000006279 | to | HLP-176-000006287 |
| HLP-176-000006289 | to | HLP-176-000006295 |
| HLP-176-000006306 | to | HLP-176-000006311 |
| HLP-176-000006318 | to | HLP-176-000006318 |
| HLP-176-000006320 | to | HLP-176-000006321 |
| HLP-176-000006323 | to | HLP-176-000006327 |
| HLP-176-000006330 | to | HLP-176-000006338 |
| HLP-176-000006344 | to | HLP-176-000006346 |
| HLP-176-000006350 | to | HLP-176-000006352 |
| HLP-176-000006356 | to | HLP-176-000006357 |
| HLP-176-000006359 | to | HLP-176-000006359 |
| HLP-176-000006361 | to | HLP-176-000006361 |
| HLP-176-000006364 | to | HLP-176-000006376 |
| HLP-176-000006378 | to | HLP-176-000006378 |
| HLP-176-000006381 | to | HLP-176-000006382 |
| HLP-176-000006384 | to | HLP-176-000006385 |
| HLP-176-000006387 | to | HLP-176-000006388 |
| HLP-176-000006392 | to | HLP-176-000006392 |
| HLP-176-000006395 | to | HLP-176-000006396 |
| HLP-176-000006400 | to | HLP-176-000006400 |
| HLP-176-000006402 | to | HLP-176-000006410 |
| HLP-176-000006412 | to | HLP-176-000006446 |
| HLP-176-000006449 | to | HLP-176-000006450 |
| HLP-176-000006452 | to | HLP-176-000006452 |
| HLP-176-000006454 | to | HLP-176-000006459 |
| HLP-176-000006461 | to | HLP-176-000006466 |
| HLP-176-000006470 | to | HLP-176-000006472 |
| HLP-176-000006474 | to | HLP-176-000006474 |
| HLP-176-000006477 | to | HLP-176-000006485 |
| HLP-176-000006487 | to | HLP-176-000006487 |
| HLP-176-000006489 | to | HLP-176-000006489 |
| HLP-176-000006494 | to | HLP-176-000006494 |
| HLP-176-000006496 | to | HLP-176-000006496 |
| HLP-176-000006499 | to | HLP-176-000006505 |
| HLP-176-000006510 | to | HLP-176-000006511 |
| HLP-176-000006514 | to | HLP-176-000006514 |
| HLP-176-000006516 | to | HLP-176-000006529 |
| HLP-176-000006534 | to | HLP-176-000006596 |
| HLP-176-000006600 | to | HLP-176-000006604 |
| HLP-176-000006613 | to | HLP-176-000006613 |
| HLP-176-000006616 | to | HLP-176-000006621 |
| HLP-176-000006623 | to | HLP-176-000006626 |
| HLP-176-000006628 | to | HLP-176-000006629 |
| HLP-176-000006632 | to | HLP-176-000006635 |

| | | |
|---|---|---|
| HLP-176-000006638 | to | HLP-176-000006638 |
| HLP-176-000006640 | to | HLP-176-000006640 |
| HLP-176-000006642 | to | HLP-176-000006647 |
| HLP-176-000006652 | to | HLP-176-000006652 |
| HLP-176-000006654 | to | HLP-176-000006656 |
| HLP-176-000006660 | to | HLP-176-000006663 |
| HLP-176-000006665 | to | HLP-176-000006667 |
| HLP-176-000006669 | to | HLP-176-000006699 |
| HLP-176-000006702 | to | HLP-176-000006723 |
| HLP-176-000006725 | to | HLP-176-000006740 |
| HLP-176-000006742 | to | HLP-176-000006743 |
| HLP-176-000006745 | to | HLP-176-000006745 |
| HLP-176-000006747 | to | HLP-176-000006750 |
| HLP-176-000006753 | to | HLP-176-000006753 |
| HLP-176-000006755 | to | HLP-176-000006767 |
| HLP-176-000006771 | to | HLP-176-000006772 |
| HLP-176-000006780 | to | HLP-176-000006780 |
| HLP-176-000006782 | to | HLP-176-000006783 |
| HLP-176-000006786 | to | HLP-176-000006786 |
| HLP-176-000006788 | to | HLP-176-000006790 |
| HLP-176-000006796 | to | HLP-176-000006797 |
| HLP-176-000006799 | to | HLP-176-000006802 |
| HLP-176-000006804 | to | HLP-176-000006805 |
| HLP-176-000006807 | to | HLP-176-000006810 |
| HLP-176-000006814 | to | HLP-176-000006814 |
| HLP-176-000006816 | to | HLP-176-000006818 |
| HLP-176-000006820 | to | HLP-176-000006820 |
| HLP-176-000006822 | to | HLP-176-000006827 |
| HLP-176-000006833 | to | HLP-176-000006893 |
| HLP-176-000006895 | to | HLP-176-000006902 |
| HLP-176-000006906 | to | HLP-176-000006907 |
| HLP-176-000006911 | to | HLP-176-000006911 |
| HLP-176-000006914 | to | HLP-176-000006932 |
| HLP-176-000006934 | to | HLP-176-000006934 |
| HLP-176-000006936 | to | HLP-176-000006941 |
| HLP-176-000006943 | to | HLP-176-000006944 |
| HLP-176-000006946 | to | HLP-176-000006948 |
| HLP-176-000006956 | to | HLP-176-000006958 |
| HLP-176-000006963 | to | HLP-176-000006966 |
| HLP-176-000006970 | to | HLP-176-000006982 |
| HLP-176-000006987 | to | HLP-176-000006989 |
| HLP-176-000006991 | to | HLP-176-000006991 |
| HLP-176-000006997 | to | HLP-176-000006997 |
| HLP-176-000007001 | to | HLP-176-000007020 |

| | | |
|---|---|---|
| HLP-176-000007022 | to | HLP-176-000007023 |
| HLP-176-000007025 | to | HLP-176-000007025 |
| HLP-176-000007027 | to | HLP-176-000007037 |
| HLP-176-000007039 | to | HLP-176-000007041 |
| HLP-176-000007046 | to | HLP-176-000007046 |
| HLP-176-000007048 | to | HLP-176-000007048 |
| HLP-176-000007051 | to | HLP-176-000007064 |
| HLP-176-000007067 | to | HLP-176-000007069 |
| HLP-176-000007073 | to | HLP-176-000007081 |
| HLP-176-000007083 | to | HLP-176-000007086 |
| HLP-176-000007088 | to | HLP-176-000007088 |
| HLP-176-000007097 | to | HLP-176-000007098 |
| HLP-176-000007100 | to | HLP-176-000007107 |
| HLP-176-000007109 | to | HLP-176-000007122 |
| HLP-176-000007124 | to | HLP-176-000007125 |
| HLP-176-000007127 | to | HLP-176-000007128 |
| HLP-176-000007131 | to | HLP-176-000007133 |
| HLP-176-000007135 | to | HLP-176-000007136 |
| HLP-176-000007139 | to | HLP-176-000007139 |
| HLP-176-000007141 | to | HLP-176-000007141 |
| HLP-176-000007143 | to | HLP-176-000007145 |
| HLP-176-000007149 | to | HLP-176-000007153 |
| HLP-176-000007157 | to | HLP-176-000007157 |
| HLP-176-000007162 | to | HLP-176-000007167 |
| HLP-176-000007173 | to | HLP-176-000007173 |
| HLP-176-000007175 | to | HLP-176-000007175 |
| HLP-176-000007177 | to | HLP-176-000007177 |
| HLP-176-000007179 | to | HLP-176-000007179 |
| HLP-176-000007188 | to | HLP-176-000007188 |
| HLP-176-000007192 | to | HLP-176-000007201 |
| HLP-176-000007208 | to | HLP-176-000007208 |
| HLP-176-000007211 | to | HLP-176-000007216 |
| HLP-176-000007218 | to | HLP-176-000007222 |
| HLP-176-000007224 | to | HLP-176-000007225 |
| HLP-176-000007228 | to | HLP-176-000007229 |
| HLP-176-000007231 | to | HLP-176-000007231 |
| HLP-176-000007236 | to | HLP-176-000007236 |
| HLP-176-000007238 | to | HLP-176-000007245 |
| HLP-176-000007247 | to | HLP-176-000007248 |
| HLP-176-000007259 | to | HLP-176-000007260 |
| HLP-176-000007265 | to | HLP-176-000007269 |
| HLP-176-000007271 | to | HLP-176-000007272 |
| HLP-176-000007274 | to | HLP-176-000007275 |
| HLP-176-000007286 | to | HLP-176-000007286 |

| | | |
|---|---|---|
| HLP-176-000007289 | to | HLP-176-000007294 |
| HLP-176-000007296 | to | HLP-176-000007298 |
| HLP-176-000007301 | to | HLP-176-000007310 |
| HLP-176-000007314 | to | HLP-176-000007314 |
| HLP-176-000007316 | to | HLP-176-000007325 |
| HLP-176-000007328 | to | HLP-176-000007341 |
| HLP-176-000007343 | to | HLP-176-000007343 |
| HLP-176-000007346 | to | HLP-176-000007359 |
| HLP-176-000007361 | to | HLP-176-000007372 |
| HLP-176-000007378 | to | HLP-176-000007383 |
| HLP-176-000007385 | to | HLP-176-000007399 |
| HLP-176-000007403 | to | HLP-176-000007407 |
| HLP-176-000007420 | to | HLP-176-000007420 |
| HLP-176-000007422 | to | HLP-176-000007424 |
| HLP-176-000007428 | to | HLP-176-000007433 |
| HLP-176-000007436 | to | HLP-176-000007440 |
| HLP-176-000007442 | to | HLP-176-000007456 |
| HLP-176-000007460 | to | HLP-176-000007462 |
| HLP-176-000007465 | to | HLP-176-000007465 |
| HLP-176-000007467 | to | HLP-176-000007470 |
| HLP-176-000007473 | to | HLP-176-000007473 |
| HLP-176-000007476 | to | HLP-176-000007487 |
| HLP-176-000007500 | to | HLP-176-000007500 |
| HLP-176-000007525 | to | HLP-176-000007525 |
| HLP-176-000007527 | to | HLP-176-000007527 |
| HLP-176-000007529 | to | HLP-176-000007529 |
| HLP-176-000007531 | to | HLP-176-000007531 |
| HLP-176-000007533 | to | HLP-176-000007542 |
| HLP-176-000007544 | to | HLP-176-000007544 |
| HLP-176-000007546 | to | HLP-176-000007546 |
| HLP-176-000007548 | to | HLP-176-000007551 |
| HLP-176-000007569 | to | HLP-176-000007578 |
| HLP-176-000007620 | to | HLP-176-000007620 |
| HLP-176-000007622 | to | HLP-176-000007626 |
| HLP-176-000007628 | to | HLP-176-000007629 |
| HLP-176-000007631 | to | HLP-176-000007631 |
| HLP-176-000007634 | to | HLP-176-000007634 |
| HLP-176-000007636 | to | HLP-176-000007639 |
| HLP-176-000007642 | to | HLP-176-000007643 |
| HLP-176-000007645 | to | HLP-176-000007645 |
| HLP-176-000007651 | to | HLP-176-000007661 |
| HLP-176-000007663 | to | HLP-176-000007674 |
| HLP-176-000007682 | to | HLP-176-000007682 |
| HLP-176-000007684 | to | HLP-176-000007684 |

| | | |
|---|---|---|
| HLP-176-000007692 | to | HLP-176-000007700 |
| HLP-176-000007702 | to | HLP-176-000007702 |
| HLP-176-000007719 | to | HLP-176-000007719 |
| HLP-176-000007721 | to | HLP-176-000007730 |
| HLP-176-000007733 | to | HLP-176-000007733 |
| HLP-176-000007737 | to | HLP-176-000007738 |
| HLP-176-000007743 | to | HLP-176-000007744 |
| HLP-176-000007750 | to | HLP-176-000007750 |
| HLP-176-000007752 | to | HLP-176-000007752 |
| HLP-176-000007755 | to | HLP-176-000007756 |
| HLP-176-000007773 | to | HLP-176-000007774 |
| HLP-176-000007777 | to | HLP-176-000007777 |
| HLP-176-000007779 | to | HLP-176-000007784 |
| HLP-176-000007786 | to | HLP-176-000007805 |
| HLP-176-000007807 | to | HLP-176-000007810 |
| HLP-176-000007812 | to | HLP-176-000007818 |
| HLP-176-000007820 | to | HLP-176-000007823 |
| HLP-176-000007827 | to | HLP-176-000007836 |
| HLP-176-000007838 | to | HLP-176-000007838 |
| HLP-176-000007840 | to | HLP-176-000007841 |
| HLP-176-000007846 | to | HLP-176-000007851 |
| HLP-176-000007853 | to | HLP-176-000007856 |
| HLP-176-000007864 | to | HLP-176-000007864 |
| HLP-176-000007866 | to | HLP-176-000007867 |
| HLP-176-000007870 | to | HLP-176-000007871 |
| HLP-176-000007896 | to | HLP-176-000007900 |
| HLP-176-000007902 | to | HLP-176-000007912 |
| HLP-176-000007914 | to | HLP-176-000007914 |
| ILP-002-000000001 | to | ILP-002-000000001 |
| ILP-002-000000003 | to | ILP-002-000000010 |
| ILP-002-000000013 | to | ILP-002-000000016 |
| ILP-002-000000018 | to | ILP-002-000000018 |
| ILP-002-000000026 | to | ILP-002-000000033 |
| ILP-002-000000035 | to | ILP-002-000000050 |
| ILP-002-000000053 | to | ILP-002-000000056 |
| ILP-002-000000058 | to | ILP-002-000000058 |
| ILP-002-000000060 | to | ILP-002-000000060 |
| ILP-002-000000063 | to | ILP-002-000000068 |
| ILP-002-000000071 | to | ILP-002-000000114 |
| ILP-002-000000120 | to | ILP-002-000000121 |
| ILP-002-000000123 | to | ILP-002-000000135 |
| ILP-002-000000138 | to | ILP-002-000000142 |
| ILP-002-000000144 | to | ILP-002-000000145 |
| ILP-002-000000148 | to | ILP-002-000000149 |

| | | |
|---|---|---|
| ILP-002-000000151 | to | ILP-002-000000152 |
| ILP-002-000000156 | to | ILP-002-000000156 |
| ILP-002-000000158 | to | ILP-002-000000185 |
| ILP-002-000000188 | to | ILP-002-000000217 |
| ILP-002-000000220 | to | ILP-002-000000230 |
| ILP-002-000000237 | to | ILP-002-000000241 |
| ILP-002-000000246 | to | ILP-002-000000250 |
| ILP-002-000000255 | to | ILP-002-000000260 |
| ILP-002-000000264 | to | ILP-002-000000273 |
| ILP-002-000000276 | to | ILP-002-000000291 |
| ILP-002-000000293 | to | ILP-002-000000303 |
| ILP-002-000000305 | to | ILP-002-000000320 |
| ILP-002-000000329 | to | ILP-002-000000329 |
| ILP-002-000000334 | to | ILP-002-000000375 |
| ILP-002-000000377 | to | ILP-002-000000388 |
| ILP-002-000000390 | to | ILP-002-000000407 |
| ILP-002-000000409 | to | ILP-002-000000434 |
| ILP-002-000000436 | to | ILP-002-000000479 |
| ILP-002-000000482 | to | ILP-002-000000482 |
| ILP-002-000000488 | to | ILP-002-000000508 |
| ILP-002-000000510 | to | ILP-002-000000522 |
| ILP-002-000000535 | to | ILP-002-000000536 |
| ILP-002-000000538 | to | ILP-002-000000539 |
| ILP-002-000000543 | to | ILP-002-000000554 |
| ILP-002-000000557 | to | ILP-002-000000559 |
| ILP-002-000000562 | to | ILP-002-000000591 |
| ILP-002-000000598 | to | ILP-002-000000600 |
| ILP-002-000000602 | to | ILP-002-000000611 |
| ILP-002-000000613 | to | ILP-002-000000614 |
| ILP-002-000000616 | to | ILP-002-000000682 |
| ILP-002-000000684 | to | ILP-002-000000689 |
| ILP-002-000000691 | to | ILP-002-000000726 |
| ILP-002-000000728 | to | ILP-002-000000735 |
| ILP-002-000000738 | to | ILP-002-000000741 |
| ILP-002-000000744 | to | ILP-002-000000746 |
| ILP-002-000000748 | to | ILP-002-000000749 |
| ILP-002-000000752 | to | ILP-002-000000760 |
| ILP-002-000000764 | to | ILP-002-000000765 |
| ILP-002-000000767 | to | ILP-002-000000770 |
| ILP-002-000000772 | to | ILP-002-000000780 |
| ILP-002-000000782 | to | ILP-002-000000782 |
| ILP-002-000000789 | to | ILP-002-000000813 |
| ILP-002-000000815 | to | ILP-002-000000823 |
| ILP-002-000000825 | to | ILP-002-000000856 |

| | | |
|---|---|---|
| ILP-002-000000859 | to | ILP-002-000000865 |
| ILP-002-000000867 | to | ILP-002-000000894 |
| ILP-002-000000896 | to | ILP-002-000000904 |
| ILP-002-000000907 | to | ILP-002-000000916 |
| ILP-002-000000919 | to | ILP-002-000000943 |
| ILP-002-000000946 | to | ILP-002-000000947 |
| ILP-002-000000950 | to | ILP-002-000000951 |
| ILP-002-000000958 | to | ILP-002-000000969 |
| ILP-002-000000972 | to | ILP-002-000000980 |
| ILP-002-000000985 | to | ILP-002-000000988 |
| ILP-002-000000991 | to | ILP-002-000000999 |
| ILP-002-000001002 | to | ILP-002-000001008 |
| ILP-002-000001011 | to | ILP-002-000001012 |
| ILP-002-000001015 | to | ILP-002-000001015 |
| ILP-002-000001023 | to | ILP-002-000001025 |
| ILP-002-000001028 | to | ILP-002-000001030 |
| ILP-002-000001038 | to | ILP-002-000001047 |
| ILP-002-000001049 | to | ILP-002-000001057 |
| ILP-002-000001060 | to | ILP-002-000001062 |
| ILP-002-000001064 | to | ILP-002-000001102 |
| ILP-002-000001104 | to | ILP-002-000001107 |
| ILP-002-000001110 | to | ILP-002-000001116 |
| ILP-002-000001121 | to | ILP-002-000001122 |
| ILP-002-000001125 | to | ILP-002-000001135 |
| ILP-002-000001140 | to | ILP-002-000001142 |
| ILP-002-000001144 | to | ILP-002-000001185 |
| ILP-002-000001188 | to | ILP-002-000001190 |
| ILP-002-000001200 | to | ILP-002-000001205 |
| ILP-002-000001208 | to | ILP-002-000001211 |
| ILP-002-000001217 | to | ILP-002-000001230 |
| ILP-002-000001233 | to | ILP-002-000001237 |
| ILP-002-000001242 | to | ILP-002-000001245 |
| ILP-002-000001254 | to | ILP-002-000001257 |
| ILP-002-000001273 | to | ILP-002-000001294 |
| ILP-002-000001301 | to | ILP-002-000001302 |
| ILP-002-000001305 | to | ILP-002-000001310 |
| ILP-002-000001313 | to | ILP-002-000001318 |
| ILP-002-000001322 | to | ILP-002-000001327 |
| ILP-002-000001330 | to | ILP-002-000001330 |
| ILP-002-000001333 | to | ILP-002-000001334 |
| ILP-002-000001337 | to | ILP-002-000001337 |
| ILP-002-000001339 | to | ILP-002-000001349 |
| ILP-002-000001353 | to | ILP-002-000001353 |
| ILP-002-000001355 | to | ILP-002-000001361 |

| | | |
|---|---|---|
| ILP-002-000001364 | to | ILP-002-000001366 |
| ILP-002-000001368 | to | ILP-002-000001373 |
| ILP-002-000001375 | to | ILP-002-000001375 |
| ILP-002-000001378 | to | ILP-002-000001390 |
| ILP-002-000001395 | to | ILP-002-000001414 |
| ILP-002-000001419 | to | ILP-002-000001443 |
| ILP-002-000001446 | to | ILP-002-000001454 |
| ILP-002-000001456 | to | ILP-002-000001483 |
| ILP-002-000001487 | to | ILP-002-000001505 |
| ILP-002-000001507 | to | ILP-002-000001510 |
| ILP-002-000001514 | to | ILP-002-000001519 |
| ILP-002-000001521 | to | ILP-002-000001522 |
| ILP-002-000001525 | to | ILP-002-000001525 |
| ILP-002-000001549 | to | ILP-002-000001556 |
| ILP-002-000001563 | to | ILP-002-000001564 |
| ILP-002-000001567 | to | ILP-002-000001583 |
| ILP-002-000001586 | to | ILP-002-000001599 |
| ILP-002-000001602 | to | ILP-002-000001610 |
| ILP-002-000001614 | to | ILP-002-000001639 |
| ILP-002-000001641 | to | ILP-002-000001641 |
| ILP-002-000001643 | to | ILP-002-000001654 |
| ILP-002-000001656 | to | ILP-002-000001658 |
| ILP-002-000001664 | to | ILP-002-000001667 |
| ILP-002-000001669 | to | ILP-002-000001669 |
| ILP-002-000001676 | to | ILP-002-000001687 |
| ILP-002-000001689 | to | ILP-002-000001710 |
| ILP-002-000001712 | to | ILP-002-000001722 |
| ILP-002-000001724 | to | ILP-002-000001725 |
| ILP-002-000001728 | to | ILP-002-000001729 |
| ILP-002-000001734 | to | ILP-002-000001773 |
| ILP-002-000001780 | to | ILP-002-000001783 |
| ILP-002-000001786 | to | ILP-002-000001787 |
| ILP-002-000001789 | to | ILP-002-000001791 |
| ILP-002-000001808 | to | ILP-002-000001824 |
| ILP-002-000001826 | to | ILP-002-000001826 |
| ILP-002-000001828 | to | ILP-002-000001838 |
| ILP-002-000001840 | to | ILP-002-000001843 |
| ILP-002-000001846 | to | ILP-002-000001849 |
| ILP-002-000001852 | to | ILP-002-000001860 |
| ILP-002-000001867 | to | ILP-002-000001868 |
| ILP-002-000001873 | to | ILP-002-000001873 |
| ILP-002-000001875 | to | ILP-002-000001882 |
| ILP-002-000001884 | to | ILP-002-000001922 |
| ILP-002-000001926 | to | ILP-002-000001926 |

| | | |
|---|---|---|
| ILP-002-000001928 | to | ILP-002-000001946 |
| ILP-002-000001948 | to | ILP-002-000001950 |
| ILP-002-000001953 | to | ILP-002-000001954 |
| ILP-002-000001956 | to | ILP-002-000001964 |
| ILP-002-000001966 | to | ILP-002-000001966 |
| ILP-002-000001970 | to | ILP-002-000001986 |
| ILP-002-000001990 | to | ILP-002-000001993 |
| ILP-002-000001996 | to | ILP-002-000001996 |
| ILP-002-000002001 | to | ILP-002-000002006 |
| ILP-002-000002009 | to | ILP-002-000002010 |
| ILP-002-000002013 | to | ILP-002-000002015 |
| ILP-002-000002017 | to | ILP-002-000002023 |
| ILP-002-000002025 | to | ILP-002-000002036 |
| ILP-002-000002038 | to | ILP-002-000002038 |
| ILP-002-000002040 | to | ILP-002-000002047 |
| ILP-002-000002049 | to | ILP-002-000002062 |
| ILP-002-000002064 | to | ILP-002-000002067 |
| ILP-002-000002070 | to | ILP-002-000002070 |
| ILP-002-000002073 | to | ILP-002-000002074 |
| ILP-002-000002077 | to | ILP-002-000002078 |
| ILP-002-000002082 | to | ILP-002-000002095 |
| ILP-002-000002105 | to | ILP-002-000002109 |
| ILP-002-000002115 | to | ILP-002-000002123 |
| ILP-002-000002135 | to | ILP-002-000002135 |
| ILP-002-000002138 | to | ILP-002-000002144 |
| ILP-002-000002146 | to | ILP-002-000002148 |
| ILP-002-000002151 | to | ILP-002-000002154 |
| ILP-002-000002157 | to | ILP-002-000002159 |
| ILP-002-000002166 | to | ILP-002-000002178 |
| ILP-002-000002187 | to | ILP-002-000002191 |
| ILP-002-000002196 | to | ILP-002-000002205 |
| ILP-002-000002209 | to | ILP-002-000002212 |
| ILP-002-000002215 | to | ILP-002-000002222 |
| ILP-002-000002226 | to | ILP-002-000002243 |
| ILP-002-000002246 | to | ILP-002-000002255 |
| ILP-002-000002260 | to | ILP-002-000002282 |
| ILP-002-000002284 | to | ILP-002-000002287 |
| ILP-002-000002290 | to | ILP-002-000002296 |
| ILP-002-000002302 | to | ILP-002-000002325 |
| ILP-002-000002327 | to | ILP-002-000002338 |
| ILP-002-000002343 | to | ILP-002-000002349 |
| ILP-002-000002352 | to | ILP-002-000002353 |
| ILP-002-000002361 | to | ILP-002-000002365 |
| ILP-002-000002372 | to | ILP-002-000002372 |

| | | |
|---|---|---|
| ILP-002-000002376 | to | ILP-002-000002379 |
| ILP-002-000002381 | to | ILP-002-000002392 |
| ILP-002-000002394 | to | ILP-002-000002402 |
| ILP-002-000002406 | to | ILP-002-000002406 |
| ILP-002-000002408 | to | ILP-002-000002417 |
| ILP-002-000002433 | to | ILP-002-000002452 |
| ILP-002-000002455 | to | ILP-002-000002458 |
| ILP-002-000002461 | to | ILP-002-000002464 |
| ILP-002-000002468 | to | ILP-002-000002497 |
| ILP-002-000002499 | to | ILP-002-000002510 |
| ILP-002-000002521 | to | ILP-002-000002535 |
| ILP-002-000002538 | to | ILP-002-000002544 |
| ILP-002-000002546 | to | ILP-002-000002566 |
| ILP-002-000002569 | to | ILP-002-000002569 |
| ILP-002-000002571 | to | ILP-002-000002575 |
| ILP-002-000002580 | to | ILP-002-000002581 |
| ILP-002-000002585 | to | ILP-002-000002586 |
| ILP-002-000002589 | to | ILP-002-000002612 |
| ILP-002-000002625 | to | ILP-002-000002629 |
| ILP-002-000002634 | to | ILP-002-000002634 |
| ILP-002-000002641 | to | ILP-002-000002665 |
| ILP-002-000002670 | to | ILP-002-000002675 |
| ILP-002-000002691 | to | ILP-002-000002700 |
| ILP-002-000002703 | to | ILP-002-000002714 |
| ILP-002-000002716 | to | ILP-002-000002725 |
| ILP-002-000002729 | to | ILP-002-000002729 |
| ILP-002-000002731 | to | ILP-002-000002731 |
| ILP-002-000002735 | to | ILP-002-000002740 |
| ILP-002-000002742 | to | ILP-002-000002754 |
| ILP-002-000002758 | to | ILP-002-000002760 |
| ILP-002-000002762 | to | ILP-002-000002771 |
| ILP-002-000002773 | to | ILP-002-000002777 |
| ILP-002-000002779 | to | ILP-002-000002784 |
| ILP-002-000002787 | to | ILP-002-000002798 |
| ILP-002-000002801 | to | ILP-002-000002810 |
| ILP-002-000002812 | to | ILP-002-000002821 |
| ILP-002-000002825 | to | ILP-002-000002831 |
| ILP-002-000002834 | to | ILP-002-000002843 |
| ILP-002-000002846 | to | ILP-002-000002846 |
| ILP-002-000002851 | to | ILP-002-000002868 |
| ILP-002-000002873 | to | ILP-002-000002876 |
| ILP-002-000002882 | to | ILP-002-000002883 |
| ILP-002-000002885 | to | ILP-002-000002886 |
| ILP-002-000002894 | to | ILP-002-000002898 |

| | | |
|---|---|---|
| ILP-002-000002901 | to | ILP-002-000002903 |
| ILP-002-000002909 | to | ILP-002-000002909 |
| ILP-002-000002912 | to | ILP-002-000002924 |
| ILP-002-000002926 | to | ILP-002-000002927 |
| ILP-002-000002930 | to | ILP-002-000002931 |
| ILP-002-000002933 | to | ILP-002-000002936 |
| ILP-002-000002939 | to | ILP-002-000002956 |
| ILP-002-000002959 | to | ILP-002-000002988 |
| ILP-002-000002990 | to | ILP-002-000002994 |
| ILP-002-000002999 | to | ILP-002-000003000 |
| ILP-002-000003003 | to | ILP-002-000003021 |
| ILP-002-000003026 | to | ILP-002-000003050 |
| ILP-002-000003055 | to | ILP-002-000003067 |
| ILP-002-000003070 | to | ILP-002-000003077 |
| ILP-002-000003080 | to | ILP-002-000003082 |
| ILP-002-000003086 | to | ILP-002-000003089 |
| ILP-002-000003092 | to | ILP-002-000003096 |
| ILP-002-000003099 | to | ILP-002-000003103 |
| ILP-002-000003105 | to | ILP-002-000003107 |
| ILP-002-000003110 | to | ILP-002-000003114 |
| ILP-002-000003116 | to | ILP-002-000003117 |
| ILP-002-000003119 | to | ILP-002-000003119 |
| ILP-002-000003122 | to | ILP-002-000003125 |
| ILP-002-000003129 | to | ILP-002-000003140 |
| ILP-002-000003143 | to | ILP-002-000003145 |
| ILP-002-000003147 | to | ILP-002-000003147 |
| ILP-002-000003159 | to | ILP-002-000003161 |
| ILP-002-000003165 | to | ILP-002-000003190 |
| ILP-002-000003193 | to | ILP-002-000003201 |
| ILP-002-000003204 | to | ILP-002-000003215 |
| ILP-002-000003217 | to | ILP-002-000003224 |
| ILP-002-000003226 | to | ILP-002-000003243 |
| ILP-002-000003247 | to | ILP-002-000003247 |
| ILP-002-000003249 | to | ILP-002-000003254 |
| ILP-002-000003257 | to | ILP-002-000003265 |
| ILP-002-000003268 | to | ILP-002-000003270 |
| ILP-002-000003272 | to | ILP-002-000003313 |
| ILP-002-000003317 | to | ILP-002-000003317 |
| ILP-002-000003319 | to | ILP-002-000003341 |
| ILP-002-000003345 | to | ILP-002-000003348 |
| ILP-002-000003351 | to | ILP-002-000003373 |
| ILP-002-000003375 | to | ILP-002-000003386 |
| ILP-002-000003391 | to | ILP-002-000003397 |
| ILP-002-000003401 | to | ILP-002-000003404 |

| | | |
|---|---|---|
| ILP-002-000003409 | to | ILP-002-000003409 |
| ILP-002-000003425 | to | ILP-002-000003425 |
| ILP-002-000003428 | to | ILP-002-000003445 |
| ILP-002-000003447 | to | ILP-002-000003452 |
| ILP-002-000003454 | to | ILP-002-000003484 |
| ILP-002-000003488 | to | ILP-002-000003495 |
| ILP-002-000003497 | to | ILP-002-000003497 |
| ILP-002-000003502 | to | ILP-002-000003512 |
| ILP-002-000003514 | to | ILP-002-000003519 |
| ILP-002-000003522 | to | ILP-002-000003522 |
| ILP-002-000003525 | to | ILP-002-000003529 |
| ILP-002-000003532 | to | ILP-002-000003543 |
| ILP-002-000003545 | to | ILP-002-000003567 |
| ILP-002-000003569 | to | ILP-002-000003585 |
| ILP-002-000003587 | to | ILP-002-000003627 |
| ILP-002-000003629 | to | ILP-002-000003638 |
| ILP-002-000003640 | to | ILP-002-000003643 |
| ILP-002-000003646 | to | ILP-002-000003658 |
| ILP-002-000003661 | to | ILP-002-000003661 |
| ILP-002-000003663 | to | ILP-002-000003680 |
| ILP-002-000003684 | to | ILP-002-000003722 |
| ILP-002-000003724 | to | ILP-002-000003739 |
| ILP-002-000003742 | to | ILP-002-000003746 |
| ILP-002-000003753 | to | ILP-002-000003796 |
| ILP-002-000003804 | to | ILP-002-000003804 |
| ILP-002-000003810 | to | ILP-002-000003826 |
| ILP-002-000003828 | to | ILP-002-000003831 |
| ILP-002-000003833 | to | ILP-002-000003837 |
| ILP-002-000003842 | to | ILP-002-000003859 |
| ILP-002-000003862 | to | ILP-002-000003868 |
| ILP-002-000003871 | to | ILP-002-000003911 |
| ILP-002-000003915 | to | ILP-002-000003915 |
| ILP-002-000003918 | to | ILP-002-000003918 |
| ILP-002-000003920 | to | ILP-002-000003921 |
| ILP-002-000003925 | to | ILP-002-000003928 |
| ILP-002-000003932 | to | ILP-002-000003942 |
| ILP-002-000003944 | to | ILP-002-000003950 |
| ILP-002-000003953 | to | ILP-002-000003963 |
| ILP-002-000003966 | to | ILP-002-000003967 |
| ILP-002-000003972 | to | ILP-002-000003972 |
| ILP-002-000003978 | to | ILP-002-000003993 |
| ILP-002-000004000 | to | ILP-002-000004000 |
| ILP-002-000004008 | to | ILP-002-000004011 |
| ILP-002-000004013 | to | ILP-002-000004037 |

| | | |
|---|---|---|
| ILP-002-000004042 | to | ILP-002-000004048 |
| ILP-002-000004052 | to | ILP-002-000004057 |
| ILP-002-000004077 | to | ILP-002-000004090 |
| ILP-002-000004093 | to | ILP-002-000004095 |
| ILP-002-000004097 | to | ILP-002-000004115 |
| ILP-002-000004118 | to | ILP-002-000004147 |
| ILP-002-000004149 | to | ILP-002-000004160 |
| ILP-002-000004163 | to | ILP-002-000004174 |
| ILP-002-000004176 | to | ILP-002-000004176 |
| ILP-002-000004178 | to | ILP-002-000004178 |
| ILP-002-000004183 | to | ILP-002-000004204 |
| ILP-002-000004207 | to | ILP-002-000004228 |
| ILP-002-000004234 | to | ILP-002-000004241 |
| ILP-002-000004243 | to | ILP-002-000004247 |
| ILP-002-000004252 | to | ILP-002-000004263 |
| ILP-002-000004271 | to | ILP-002-000004273 |
| ILP-002-000004279 | to | ILP-002-000004279 |
| ILP-002-000004281 | to | ILP-002-000004285 |
| ILP-002-000004289 | to | ILP-002-000004324 |
| ILP-002-000004326 | to | ILP-002-000004363 |
| ILP-002-000004366 | to | ILP-002-000004371 |
| ILP-002-000004374 | to | ILP-002-000004377 |
| ILP-002-000004379 | to | ILP-002-000004383 |
| ILP-002-000004386 | to | ILP-002-000004387 |
| ILP-002-000004390 | to | ILP-002-000004397 |
| ILP-002-000004399 | to | ILP-002-000004403 |
| ILP-002-000004412 | to | ILP-002-000004413 |
| ILP-002-000004415 | to | ILP-002-000004455 |
| ILP-002-000004457 | to | ILP-002-000004466 |
| ILP-002-000004477 | to | ILP-002-000004488 |
| ILP-002-000004490 | to | ILP-002-000004513 |
| ILP-002-000004519 | to | ILP-002-000004519 |
| ILP-002-000004521 | to | ILP-002-000004542 |
| ILP-002-000004545 | to | ILP-002-000004563 |
| ILP-002-000004565 | to | ILP-002-000004565 |
| ILP-002-000004567 | to | ILP-002-000004567 |
| ILP-002-000004570 | to | ILP-002-000004580 |
| ILP-002-000004582 | to | ILP-002-000004609 |
| ILP-002-000004611 | to | ILP-002-000004611 |
| ILP-002-000004616 | to | ILP-002-000004623 |
| ILP-002-000004625 | to | ILP-002-000004626 |
| ILP-002-000004628 | to | ILP-002-000004634 |
| ILP-002-000004636 | to | ILP-002-000004641 |
| ILP-002-000004646 | to | ILP-002-000004649 |

| | | |
|---|---|---|
| ILP-002-000004651 | to | ILP-002-000004651 |
| ILP-002-000004654 | to | ILP-002-000004656 |
| ILP-002-000004658 | to | ILP-002-000004660 |
| ILP-002-000004669 | to | ILP-002-000004673 |
| ILP-002-000004676 | to | ILP-002-000004676 |
| ILP-002-000004679 | to | ILP-002-000004681 |
| ILP-002-000004683 | to | ILP-002-000004687 |
| ILP-002-000004689 | to | ILP-002-000004697 |
| ILP-002-000004700 | to | ILP-002-000004709 |
| ILP-002-000004711 | to | ILP-002-000004723 |
| ILP-002-000004726 | to | ILP-002-000004729 |
| ILP-002-000004732 | to | ILP-002-000004748 |
| ILP-002-000004752 | to | ILP-002-000004790 |
| ILP-002-000004795 | to | ILP-002-000004802 |
| ILP-002-000004825 | to | ILP-002-000004835 |
| ILP-002-000004837 | to | ILP-002-000004842 |
| ILP-002-000004844 | to | ILP-002-000004853 |
| ILP-002-000004858 | to | ILP-002-000004863 |
| ILP-002-000004866 | to | ILP-002-000004866 |
| ILP-002-000004868 | to | ILP-002-000004869 |
| ILP-002-000004871 | to | ILP-002-000004876 |
| ILP-002-000004881 | to | ILP-002-000004881 |
| ILP-002-000004884 | to | ILP-002-000004921 |
| ILP-002-000004923 | to | ILP-002-000004937 |
| ILP-002-000004939 | to | ILP-002-000004947 |
| ILP-002-000004951 | to | ILP-002-000004962 |
| ILP-002-000004964 | to | ILP-002-000004966 |
| ILP-002-000004969 | to | ILP-002-000004979 |
| ILP-002-000004982 | to | ILP-002-000004982 |
| ILP-002-000004984 | to | ILP-002-000004988 |
| ILP-002-000004990 | to | ILP-002-000005002 |
| ILP-002-000005005 | to | ILP-002-000005008 |
| ILP-002-000005010 | to | ILP-002-000005013 |
| ILP-002-000005016 | to | ILP-002-000005018 |
| ILP-002-000005020 | to | ILP-002-000005025 |
| ILP-002-000005027 | to | ILP-002-000005069 |
| ILP-002-000005071 | to | ILP-002-000005083 |
| ILP-002-000005086 | to | ILP-002-000005093 |
| ILP-002-000005095 | to | ILP-002-000005100 |
| ILP-002-000005110 | to | ILP-002-000005115 |
| ILP-002-000005121 | to | ILP-002-000005126 |
| ILP-002-000005128 | to | ILP-002-000005149 |
| ILP-002-000005152 | to | ILP-002-000005154 |
| ILP-002-000005160 | to | ILP-002-000005166 |

| | | |
|---|---|---|
| ILP-002-000005171 | to | ILP-002-000005171 |
| ILP-002-000005174 | to | ILP-002-000005174 |
| ILP-002-000005176 | to | ILP-002-000005179 |
| ILP-002-000005181 | to | ILP-002-000005181 |
| ILP-002-000005190 | to | ILP-002-000005203 |
| ILP-002-000005205 | to | ILP-002-000005205 |
| ILP-002-000005210 | to | ILP-002-000005210 |
| ILP-002-000005212 | to | ILP-002-000005230 |
| ILP-002-000005232 | to | ILP-002-000005235 |
| ILP-002-000005238 | to | ILP-002-000005243 |
| ILP-002-000005248 | to | ILP-002-000005248 |
| ILP-002-000005250 | to | ILP-002-000005253 |
| ILP-002-000005262 | to | ILP-002-000005291 |
| ILP-002-000005293 | to | ILP-002-000005305 |
| ILP-002-000005307 | to | ILP-002-000005328 |
| ILP-002-000005333 | to | ILP-002-000005362 |
| ILP-002-000005366 | to | ILP-002-000005366 |
| ILP-002-000005375 | to | ILP-002-000005375 |
| ILP-002-000005380 | to | ILP-002-000005380 |
| ILP-002-000005384 | to | ILP-002-000005384 |
| ILP-002-000005386 | to | ILP-002-000005409 |
| ILP-002-000005411 | to | ILP-002-000005418 |
| ILP-002-000005435 | to | ILP-002-000005441 |
| ILP-002-000005446 | to | ILP-002-000005446 |
| ILP-002-000005448 | to | ILP-002-000005450 |
| ILP-002-000005457 | to | ILP-002-000005462 |
| ILP-002-000005467 | to | ILP-002-000005467 |
| ILP-002-000005469 | to | ILP-002-000005481 |
| ILP-002-000005485 | to | ILP-002-000005487 |
| ILP-002-000005493 | to | ILP-002-000005493 |
| ILP-002-000005496 | to | ILP-002-000005497 |
| ILP-002-000005503 | to | ILP-002-000005504 |
| ILP-002-000005508 | to | ILP-002-000005512 |
| ILP-002-000005516 | to | ILP-002-000005517 |
| ILP-002-000005520 | to | ILP-002-000005545 |
| ILP-002-000005547 | to | ILP-002-000005552 |
| ILP-002-000005554 | to | ILP-002-000005563 |
| ILP-002-000005567 | to | ILP-002-000005568 |
| ILP-002-000005570 | to | ILP-002-000005572 |
| ILP-002-000005576 | to | ILP-002-000005588 |
| ILP-002-000005595 | to | ILP-002-000005644 |
| ILP-002-000005647 | to | ILP-002-000005662 |
| ILP-002-000005666 | to | ILP-002-000005673 |
| ILP-002-000005678 | to | ILP-002-000005679 |

| ILP-002-000005689 | to | ILP-002-000005698 |
| ILP-002-000005700 | to | ILP-002-000005715 |
| ILP-002-000005722 | to | ILP-002-000005741 |
| ILP-002-000005743 | to | ILP-002-000005757 |
| ILP-002-000005766 | to | ILP-002-000005770 |
| ILP-002-000005775 | to | ILP-002-000005780 |
| ILP-002-000005783 | to | ILP-002-000005784 |
| ILP-002-000005787 | to | ILP-002-000005804 |
| ILP-002-000005807 | to | ILP-002-000005807 |
| ILP-002-000005809 | to | ILP-002-000005811 |
| ILP-002-000005815 | to | ILP-002-000005821 |
| ILP-002-000005826 | to | ILP-002-000005836 |
| ILP-002-000005839 | to | ILP-002-000005859 |
| ILP-002-000005862 | to | ILP-002-000005863 |
| ILP-002-000005866 | to | ILP-002-000005872 |
| ILP-002-000005875 | to | ILP-002-000005885 |
| ILP-002-000005887 | to | ILP-002-000005912 |
| ILP-002-000005916 | to | ILP-002-000005917 |
| ILP-002-000005921 | to | ILP-002-000005925 |
| ILP-002-000005929 | to | ILP-002-000005933 |
| ILP-002-000005935 | to | ILP-002-000005953 |
| ILP-002-000005958 | to | ILP-002-000005966 |
| ILP-002-000005969 | to | ILP-002-000005970 |
| ILP-002-000005972 | to | ILP-002-000005973 |
| ILP-002-000005981 | to | ILP-002-000005982 |
| ILP-002-000005987 | to | ILP-002-000005993 |
| ILP-002-000005995 | to | ILP-002-000005995 |
| ILP-002-000005997 | to | ILP-002-000005997 |
| ILP-002-000006000 | to | ILP-002-000006005 |
| ILP-002-000006009 | to | ILP-002-000006014 |
| ILP-002-000006017 | to | ILP-002-000006019 |
| ILP-002-000006026 | to | ILP-002-000006027 |
| ILP-002-000006032 | to | ILP-002-000006032 |
| ILP-002-000006034 | to | ILP-002-000006061 |
| ILP-002-000006063 | to | ILP-002-000006065 |
| ILP-002-000006068 | to | ILP-002-000006071 |
| ILP-002-000006076 | to | ILP-002-000006120 |
| ILP-002-000006122 | to | ILP-002-000006128 |
| ILP-002-000006131 | to | ILP-002-000006149 |
| ILP-002-000006152 | to | ILP-002-000006178 |
| ILP-002-000006180 | to | ILP-002-000006180 |
| ILP-002-000006185 | to | ILP-002-000006195 |
| ILP-002-000006198 | to | ILP-002-000006201 |
| ILP-002-000006204 | to | ILP-002-000006209 |

174

| | | |
|---|---|---|
| ILP-002-000006212 | to | ILP-002-000006222 |
| ILP-002-000006224 | to | ILP-002-000006237 |
| ILP-002-000006257 | to | ILP-002-000006263 |
| ILP-002-000006266 | to | ILP-002-000006269 |
| ILP-002-000006271 | to | ILP-002-000006271 |
| ILP-002-000006273 | to | ILP-002-000006294 |
| ILP-002-000006296 | to | ILP-002-000006301 |
| ILP-002-000006307 | to | ILP-002-000006309 |
| ILP-002-000006311 | to | ILP-002-000006316 |
| ILP-002-000006323 | to | ILP-002-000006323 |
| ILP-002-000006326 | to | ILP-002-000006330 |
| ILP-002-000006340 | to | ILP-002-000006341 |
| ILP-002-000006343 | to | ILP-002-000006343 |
| ILP-002-000006345 | to | ILP-002-000006349 |
| ILP-002-000006351 | to | ILP-002-000006352 |
| ILP-002-000006355 | to | ILP-002-000006361 |
| ILP-002-000006364 | to | ILP-002-000006395 |
| ILP-002-000006398 | to | ILP-002-000006400 |
| ILP-002-000006403 | to | ILP-002-000006407 |
| ILP-002-000006411 | to | ILP-002-000006426 |
| ILP-002-000006428 | to | ILP-002-000006433 |
| ILP-002-000006437 | to | ILP-002-000006447 |
| ILP-002-000006449 | to | ILP-002-000006451 |
| ILP-002-000006454 | to | ILP-002-000006469 |
| ILP-002-000006472 | to | ILP-002-000006477 |
| ILP-002-000006479 | to | ILP-002-000006482 |
| ILP-002-000006484 | to | ILP-002-000006487 |
| ILP-002-000006496 | to | ILP-002-000006507 |
| ILP-002-000006520 | to | ILP-002-000006521 |
| ILP-002-000006527 | to | ILP-002-000006528 |
| ILP-002-000006530 | to | ILP-002-000006547 |
| ILP-002-000006549 | to | ILP-002-000006576 |
| ILP-002-000006579 | to | ILP-002-000006607 |
| ILP-002-000006610 | to | ILP-002-000006630 |
| ILP-002-000006635 | to | ILP-002-000006652 |
| ILP-002-000006655 | to | ILP-002-000006666 |
| ILP-002-000006670 | to | ILP-002-000006673 |
| ILP-002-000006675 | to | ILP-002-000006694 |
| ILP-002-000006696 | to | ILP-002-000006704 |
| ILP-002-000006706 | to | ILP-002-000006707 |
| ILP-002-000006709 | to | ILP-002-000006715 |
| ILP-002-000006718 | to | ILP-002-000006721 |
| ILP-002-000006724 | to | ILP-002-000006725 |
| ILP-002-000006728 | to | ILP-002-000006730 |

| | | |
|---|---|---|
| ILP-002-000006734 | to | ILP-002-000006748 |
| ILP-002-000006750 | to | ILP-002-000006750 |
| ILP-002-000006753 | to | ILP-002-000006753 |
| ILP-002-000006755 | to | ILP-002-000006765 |
| ILP-002-000006770 | to | ILP-002-000006773 |
| ILP-002-000006776 | to | ILP-002-000006798 |
| ILP-002-000006803 | to | ILP-002-000006807 |
| ILP-002-000006810 | to | ILP-002-000006811 |
| ILP-002-000006813 | to | ILP-002-000006821 |
| ILP-002-000006823 | to | ILP-002-000006849 |
| ILP-002-000006852 | to | ILP-002-000006857 |
| ILP-002-000006859 | to | ILP-002-000006868 |
| ILP-002-000006871 | to | ILP-002-000006879 |
| ILP-002-000006884 | to | ILP-002-000006884 |
| ILP-002-000006886 | to | ILP-002-000006912 |
| ILP-002-000006915 | to | ILP-002-000006916 |
| ILP-002-000006919 | to | ILP-002-000006931 |
| ILP-002-000006934 | to | ILP-002-000006953 |
| ILP-002-000006958 | to | ILP-002-000006997 |
| ILP-002-000006999 | to | ILP-002-000007003 |
| ILP-002-000007006 | to | ILP-002-000007029 |
| ILP-002-000007031 | to | ILP-002-000007041 |
| ILP-002-000007043 | to | ILP-002-000007043 |
| ILP-002-000007047 | to | ILP-002-000007076 |
| ILP-002-000007079 | to | ILP-002-000007079 |
| ILP-002-000007081 | to | ILP-002-000007081 |
| ILP-002-000007083 | to | ILP-002-000007098 |
| ILP-002-000007101 | to | ILP-002-000007103 |
| ILP-002-000007105 | to | ILP-002-000007105 |
| ILP-002-000007112 | to | ILP-002-000007117 |
| ILP-002-000007120 | to | ILP-002-000007134 |
| ILP-002-000007136 | to | ILP-002-000007156 |
| ILP-002-000007158 | to | ILP-002-000007160 |
| ILP-002-000007162 | to | ILP-002-000007168 |
| ILP-002-000007173 | to | ILP-002-000007182 |
| ILP-002-000007184 | to | ILP-002-000007190 |
| ILP-002-000007193 | to | ILP-002-000007225 |
| ILP-002-000007228 | to | ILP-002-000007251 |
| ILP-002-000007255 | to | ILP-002-000007256 |
| ILP-002-000007259 | to | ILP-002-000007279 |
| ILP-002-000007283 | to | ILP-002-000007284 |
| ILP-002-000007286 | to | ILP-002-000007291 |
| ILP-002-000007294 | to | ILP-002-000007297 |
| ILP-002-000007310 | to | ILP-002-000007315 |

| | | |
|---|---|---|
| ILP-002-000007317 | to | ILP-002-000007324 |
| ILP-002-000007327 | to | ILP-002-000007372 |
| ILP-002-000007375 | to | ILP-002-000007389 |
| ILP-002-000007392 | to | ILP-002-000007411 |
| ILP-002-000007414 | to | ILP-002-000007463 |
| ILP-002-000007465 | to | ILP-002-000007502 |
| ILP-002-000007505 | to | ILP-002-000007506 |
| ILP-002-000007509 | to | ILP-002-000007523 |
| ILP-002-000007525 | to | ILP-002-000007536 |
| ILP-002-000007544 | to | ILP-002-000007546 |
| ILP-002-000007548 | to | ILP-002-000007548 |
| ILP-002-000007550 | to | ILP-002-000007552 |
| ILP-002-000007555 | to | ILP-002-000007566 |
| ILP-002-000007570 | to | ILP-002-000007577 |
| ILP-002-000007580 | to | ILP-002-000007594 |
| ILP-002-000007596 | to | ILP-002-000007633 |
| ILP-002-000007635 | to | ILP-002-000007636 |
| ILP-002-000007639 | to | ILP-002-000007646 |
| ILP-002-000007648 | to | ILP-002-000007664 |
| ILP-002-000007666 | to | ILP-002-000007718 |
| ILP-002-000007721 | to | ILP-002-000007752 |
| ILP-002-000007758 | to | ILP-002-000007763 |
| ILP-002-000007770 | to | ILP-002-000007809 |
| ILP-002-000007812 | to | ILP-002-000007813 |
| ILP-002-000007815 | to | ILP-002-000007816 |
| ILP-002-000007818 | to | ILP-002-000007818 |
| ILP-002-000007821 | to | ILP-002-000007821 |
| ILP-002-000007827 | to | ILP-002-000007843 |
| ILP-002-000007859 | to | ILP-002-000007918 |
| ILP-002-000007921 | to | ILP-002-000007927 |
| ILP-002-000007929 | to | ILP-002-000007936 |
| ILP-002-000007938 | to | ILP-002-000007939 |
| ILP-002-000007942 | to | ILP-002-000007943 |
| ILP-002-000007945 | to | ILP-002-000007960 |
| ILP-002-000007967 | to | ILP-002-000007981 |
| ILP-002-000007987 | to | ILP-002-000008003 |
| ILP-002-000008008 | to | ILP-002-000008027 |
| ILP-002-000008029 | to | ILP-002-000008030 |
| ILP-002-000008032 | to | ILP-002-000008034 |
| ILP-002-000008038 | to | ILP-002-000008045 |
| ILP-002-000008048 | to | ILP-002-000008084 |
| ILP-002-000008086 | to | ILP-002-000008089 |
| ILP-002-000008092 | to | ILP-002-000008095 |
| ILP-002-000008098 | to | ILP-002-000008121 |

| | | |
|---|---|---|
| ILP-002-000008124 | to | ILP-002-000008124 |
| ILP-002-000008127 | to | ILP-002-000008128 |
| ILP-002-000008131 | to | ILP-002-000008168 |
| ILP-002-000008170 | to | ILP-002-000008205 |
| ILP-002-000008207 | to | ILP-002-000008208 |
| ILP-002-000008214 | to | ILP-002-000008225 |
| ILP-002-000008236 | to | ILP-002-000008266 |
| ILP-002-000008268 | to | ILP-002-000008311 |
| ILP-002-000008318 | to | ILP-002-000008374 |
| ILP-002-000008376 | to | ILP-002-000008402 |
| ILP-002-000008411 | to | ILP-002-000008424 |
| ILP-002-000008426 | to | ILP-002-000008430 |
| ILP-002-000008432 | to | ILP-002-000008433 |
| ILP-002-000008436 | to | ILP-002-000008450 |
| ILP-002-000008454 | to | ILP-002-000008470 |
| ILP-002-000008472 | to | ILP-002-000008482 |
| ILP-002-000008484 | to | ILP-002-000008485 |
| ILP-002-000008488 | to | ILP-002-000008507 |
| ILP-002-000008510 | to | ILP-002-000008511 |
| ILP-002-000008513 | to | ILP-002-000008524 |
| ILP-002-000008526 | to | ILP-002-000008548 |
| ILP-002-000008551 | to | ILP-002-000008553 |
| ILP-002-000008556 | to | ILP-002-000008563 |
| ILP-002-000008574 | to | ILP-002-000008581 |
| ILP-002-000008585 | to | ILP-002-000008595 |
| ILP-002-000008597 | to | ILP-002-000008668 |
| ILP-002-000008670 | to | ILP-002-000008673 |
| ILP-002-000008675 | to | ILP-002-000008685 |
| ILP-002-000008687 | to | ILP-002-000008693 |
| ILP-002-000008703 | to | ILP-002-000008720 |
| ILP-002-000008724 | to | ILP-002-000008733 |
| ILP-002-000008736 | to | ILP-002-000008740 |
| ILP-002-000008743 | to | ILP-002-000008754 |
| ILP-002-000008756 | to | ILP-002-000008757 |
| ILP-002-000008759 | to | ILP-002-000008770 |
| ILP-002-000008773 | to | ILP-002-000008784 |
| ILP-002-000008791 | to | ILP-002-000008796 |
| ILP-002-000008798 | to | ILP-002-000008802 |
| ILP-002-000008813 | to | ILP-002-000008815 |
| ILP-002-000008818 | to | ILP-002-000008818 |
| ILP-002-000008820 | to | ILP-002-000008853 |
| ILP-002-000008856 | to | ILP-002-000008886 |
| ILP-002-000008888 | to | ILP-002-000008900 |
| ILP-002-000008913 | to | ILP-002-000008914 |

| | | |
|---|---|---|
| ILP-002-000008917 | to | ILP-002-000008917 |
| ILP-002-000008920 | to | ILP-002-000008943 |
| ILP-002-000008959 | to | ILP-002-000008959 |
| ILP-002-000008963 | to | ILP-002-000009014 |
| ILP-002-000009018 | to | ILP-002-000009022 |
| ILP-002-000009024 | to | ILP-002-000009024 |
| ILP-002-000009030 | to | ILP-002-000009055 |
| ILP-002-000009071 | to | ILP-002-000009107 |
| ILP-002-000009109 | to | ILP-002-000009147 |
| ILP-002-000009150 | to | ILP-002-000009177 |
| ILP-002-000009179 | to | ILP-002-000009219 |
| ILP-002-000009221 | to | ILP-002-000009223 |
| ILP-002-000009225 | to | ILP-002-000009236 |
| ILP-002-000009238 | to | ILP-002-000009264 |
| ILP-002-000009267 | to | ILP-002-000009325 |
| ILP-002-000009327 | to | ILP-002-000009362 |
| ILP-002-000009378 | to | ILP-002-000009383 |
| ILP-002-000009386 | to | ILP-002-000009409 |
| ILP-002-000009412 | to | ILP-002-000009429 |
| ILP-002-000009434 | to | ILP-002-000009435 |
| ILP-002-000009444 | to | ILP-002-000009447 |
| ILP-002-000009450 | to | ILP-002-000009459 |
| ILP-002-000009463 | to | ILP-002-000009468 |
| ILP-002-000009477 | to | ILP-002-000009477 |
| ILP-002-000009480 | to | ILP-002-000009496 |
| ILP-002-000009498 | to | ILP-002-000009522 |
| ILP-002-000009526 | to | ILP-002-000009526 |
| ILP-002-000009528 | to | ILP-002-000009532 |
| ILP-002-000009537 | to | ILP-002-000009539 |
| ILP-002-000009550 | to | ILP-002-000009551 |
| ILP-002-000009554 | to | ILP-002-000009562 |
| ILP-002-000009565 | to | ILP-002-000009565 |
| ILP-002-000009571 | to | ILP-002-000009572 |
| ILP-002-000009579 | to | ILP-002-000009607 |
| ILP-002-000009610 | to | ILP-002-000009617 |
| ILP-002-000009622 | to | ILP-002-000009632 |
| ILP-002-000009634 | to | ILP-002-000009638 |
| ILP-002-000009648 | to | ILP-002-000009648 |
| ILP-002-000009656 | to | ILP-002-000009657 |
| ILP-002-000009659 | to | ILP-002-000009672 |
| ILP-002-000009675 | to | ILP-002-000009684 |
| ILP-002-000009686 | to | ILP-002-000009693 |
| ILP-002-000009695 | to | ILP-002-000009731 |
| ILP-002-000009734 | to | ILP-002-000009735 |

| | | |
|---|---|---|
| ILP-002-000009742 | to | ILP-002-000009744 |
| ILP-002-000009747 | to | ILP-002-000009753 |
| ILP-002-000009755 | to | ILP-002-000009772 |
| ILP-002-000009777 | to | ILP-002-000009800 |
| ILP-002-000009803 | to | ILP-002-000009806 |
| ILP-002-000009808 | to | ILP-002-000009826 |
| ILP-002-000009828 | to | ILP-002-000009834 |
| ILP-002-000009837 | to | ILP-002-000009838 |
| ILP-002-000009842 | to | ILP-002-000009843 |
| ILP-002-000009848 | to | ILP-002-000009852 |
| ILP-002-000009856 | to | ILP-002-000009864 |
| ILP-002-000009869 | to | ILP-002-000009869 |
| ILP-002-000009872 | to | ILP-002-000009895 |
| ILP-002-000009899 | to | ILP-002-000009935 |
| ILP-002-000009938 | to | ILP-002-000009943 |
| ILP-002-000009945 | to | ILP-002-000009953 |
| ILP-002-000009955 | to | ILP-002-000009956 |
| ILP-002-000009958 | to | ILP-002-000010055 |
| ILP-002-000010062 | to | ILP-002-000010062 |
| ILP-002-000010069 | to | ILP-002-000010072 |
| ILP-002-000010076 | to | ILP-002-000010086 |
| ILP-002-000010088 | to | ILP-002-000010143 |
| ILP-002-000010145 | to | ILP-002-000010161 |
| ILP-002-000010163 | to | ILP-002-000010168 |
| ILP-002-000010170 | to | ILP-002-000010195 |
| ILP-002-000010197 | to | ILP-002-000010202 |
| ILP-002-000010209 | to | ILP-002-000010210 |
| ILP-002-000010212 | to | ILP-002-000010212 |
| ILP-002-000010217 | to | ILP-002-000010220 |
| ILP-002-000010223 | to | ILP-002-000010238 |
| ILP-002-000010240 | to | ILP-002-000010240 |
| ILP-002-000010244 | to | ILP-002-000010252 |
| ILP-002-000010255 | to | ILP-002-000010272 |
| ILP-002-000010279 | to | ILP-002-000010279 |
| MLP-002-000000001 | to | MLP-002-000000009 |
| MLP-002-000000011 | to | MLP-002-000000013 |
| MLP-002-000000015 | to | MLP-002-000000026 |
| MLP-002-000000028 | to | MLP-002-000000049 |
| MLP-002-000000051 | to | MLP-002-000000063 |
| MLP-002-000000065 | to | MLP-002-000000070 |
| MLP-002-000000072 | to | MLP-002-000000092 |
| MLP-002-000000094 | to | MLP-002-000000099 |
| MLP-002-000000101 | to | MLP-002-000000104 |
| MLP-002-000000110 | to | MLP-002-000000110 |

| | | |
|---|---|---|
| MLP-002-000000112 | to | MLP-002-000000116 |
| MLP-002-000000118 | to | MLP-002-000000127 |
| MLP-002-000000129 | to | MLP-002-000000135 |
| MLP-002-000000137 | to | MLP-002-000000140 |
| MLP-002-000000144 | to | MLP-002-000000144 |
| MLP-002-000000146 | to | MLP-002-000000151 |
| MLP-002-000000153 | to | MLP-002-000000154 |
| MLP-002-000000156 | to | MLP-002-000000176 |
| MLP-002-000000178 | to | MLP-002-000000181 |
| MLP-002-000000186 | to | MLP-002-000000193 |
| MLP-002-000000195 | to | MLP-002-000000199 |
| MLP-002-000000201 | to | MLP-002-000000206 |
| MLP-002-000000208 | to | MLP-002-000000213 |
| MLP-002-000000216 | to | MLP-002-000000226 |
| MLP-002-000000228 | to | MLP-002-000000229 |
| MLP-002-000000231 | to | MLP-002-000000234 |
| MLP-002-000000236 | to | MLP-002-000000242 |
| MLP-002-000000244 | to | MLP-002-000000245 |
| MLP-002-000000247 | to | MLP-002-000000254 |
| MLP-002-000000256 | to | MLP-002-000000257 |
| MLP-002-000000259 | to | MLP-002-000000264 |
| MLP-002-000000267 | to | MLP-002-000000310 |
| MLP-002-000000312 | to | MLP-002-000000320 |
| MLP-002-000000322 | to | MLP-002-000000339 |
| MLP-002-000000342 | to | MLP-002-000000374 |
| MLP-002-000000376 | to | MLP-002-000000384 |
| MLP-002-000000387 | to | MLP-002-000000390 |
| MLP-002-000000392 | to | MLP-002-000000392 |
| MLP-002-000000394 | to | MLP-002-000000394 |
| MLP-002-000000396 | to | MLP-002-000000396 |
| MLP-002-000000398 | to | MLP-002-000000398 |
| MLP-002-000000401 | to | MLP-002-000000423 |
| MLP-002-000000425 | to | MLP-002-000000428 |
| MLP-002-000000430 | to | MLP-002-000000432 |
| MLP-002-000000434 | to | MLP-002-000000448 |
| MLP-002-000000451 | to | MLP-002-000000457 |
| MLP-002-000000459 | to | MLP-002-000000459 |
| MLP-002-000000461 | to | MLP-002-000000471 |
| MLP-002-000000473 | to | MLP-002-000000474 |
| MLP-002-000000477 | to | MLP-002-000000490 |
| MLP-002-000000492 | to | MLP-002-000000498 |
| MLP-002-000000502 | to | MLP-002-000000505 |
| MLP-002-000000509 | to | MLP-002-000000513 |
| MLP-002-000000515 | to | MLP-002-000000534 |

| | | |
|---|---|---|
| MLP-002-000000536 | to | MLP-002-000000561 |
| MLP-002-000000563 | to | MLP-002-000000563 |
| MLP-002-000000565 | to | MLP-002-000000565 |
| MLP-002-000000567 | to | MLP-002-000000580 |
| MLP-002-000000583 | to | MLP-002-000000587 |
| MLP-002-000000599 | to | MLP-002-000000625 |
| MLP-002-000000628 | to | MLP-002-000000667 |
| MLP-002-000000671 | to | MLP-002-000000683 |
| MLP-002-000000685 | to | MLP-002-000000686 |
| MLP-002-000000690 | to | MLP-002-000000699 |
| MLP-002-000000702 | to | MLP-002-000000708 |
| MLP-002-000000711 | to | MLP-002-000000712 |
| MLP-002-000000714 | to | MLP-002-000000717 |
| MLP-002-000000719 | to | MLP-002-000000721 |
| MLP-002-000000727 | to | MLP-002-000000739 |
| MLP-002-000000741 | to | MLP-002-000000742 |
| MLP-002-000000744 | to | MLP-002-000000751 |
| MLP-002-000000754 | to | MLP-002-000000765 |
| MLP-002-000000767 | to | MLP-002-000000767 |
| MLP-002-000000769 | to | MLP-002-000000769 |
| MLP-002-000000771 | to | MLP-002-000000771 |
| MLP-002-000000773 | to | MLP-002-000000788 |
| MLP-002-000000790 | to | MLP-002-000000790 |
| MLP-002-000000793 | to | MLP-002-000000817 |
| MLP-002-000000819 | to | MLP-002-000000825 |
| MLP-002-000000827 | to | MLP-002-000000827 |
| MLP-002-000000835 | to | MLP-002-000000837 |
| MLP-002-000000840 | to | MLP-002-000000842 |
| MLP-002-000000844 | to | MLP-002-000000846 |
| MLP-002-000000851 | to | MLP-002-000000854 |
| MLP-002-000000858 | to | MLP-002-000000858 |
| MLP-002-000000867 | to | MLP-002-000000873 |
| MLP-002-000000876 | to | MLP-002-000000881 |
| MLP-002-000000883 | to | MLP-002-000000899 |
| MLP-002-000000902 | to | MLP-002-000000902 |
| MLP-002-000000904 | to | MLP-002-000000908 |
| MLP-002-000000911 | to | MLP-002-000000928 |
| MLP-002-000000930 | to | MLP-002-000000932 |
| MLP-002-000000935 | to | MLP-002-000000935 |
| MLP-002-000000956 | to | MLP-002-000000957 |
| MLP-002-000000959 | to | MLP-002-000000969 |
| MLP-002-000000976 | to | MLP-002-000000982 |
| MLP-002-000000984 | to | MLP-002-000000985 |
| MLP-002-000000987 | to | MLP-002-000001012 |

| | | |
|---|---|---|
| MLP-002-000001017 | to | MLP-002-000001023 |
| MLP-002-000001025 | to | MLP-002-000001048 |
| MLP-002-000001050 | to | MLP-002-000001054 |
| MLP-002-000001058 | to | MLP-002-000001064 |
| MLP-002-000001066 | to | MLP-002-000001067 |
| MLP-002-000001074 | to | MLP-002-000001077 |
| MLP-002-000001080 | to | MLP-002-000001085 |
| MLP-002-000001089 | to | MLP-002-000001098 |
| MLP-002-000001102 | to | MLP-002-000001121 |
| MLP-011-000000001 | to | MLP-011-000000008 |
| MLP-011-000000014 | to | MLP-011-000000014 |
| MLP-011-000000016 | to | MLP-011-000000017 |
| MLP-011-000000022 | to | MLP-011-000000023 |
| MLP-011-000000025 | to | MLP-011-000000028 |
| MLP-011-000000031 | to | MLP-011-000000033 |
| MLP-011-000000035 | to | MLP-011-000000062 |
| MLP-011-000000066 | to | MLP-011-000000072 |
| MLP-011-000000075 | to | MLP-011-000000075 |
| MLP-011-000000081 | to | MLP-011-000000081 |
| MLP-011-000000083 | to | MLP-011-000000092 |
| MLP-011-000000100 | to | MLP-011-000000100 |
| MLP-011-000000102 | to | MLP-011-000000120 |
| MLP-011-000000122 | to | MLP-011-000000128 |
| MLP-011-000000130 | to | MLP-011-000000131 |
| MLP-011-000000133 | to | MLP-011-000000139 |
| MLP-011-000000141 | to | MLP-011-000000145 |
| MLP-011-000000147 | to | MLP-011-000000154 |
| MLP-011-000000156 | to | MLP-011-000000160 |
| MLP-011-000000163 | to | MLP-011-000000168 |
| MLP-011-000000171 | to | MLP-011-000000171 |
| MLP-011-000000173 | to | MLP-011-000000173 |
| MLP-011-000000175 | to | MLP-011-000000175 |
| MLP-011-000000177 | to | MLP-011-000000177 |
| MLP-011-000000179 | to | MLP-011-000000179 |
| MLP-011-000000181 | to | MLP-011-000000181 |
| MLP-011-000000183 | to | MLP-011-000000191 |
| MLP-011-000000195 | to | MLP-011-000000196 |
| MLP-011-000000200 | to | MLP-011-000000204 |
| MLP-011-000000207 | to | MLP-011-000000211 |
| MLP-011-000000214 | to | MLP-011-000000214 |
| MLP-011-000000216 | to | MLP-011-000000219 |
| MLP-011-000000222 | to | MLP-011-000000229 |
| MLP-011-000000231 | to | MLP-011-000000232 |
| MLP-011-000000236 | to | MLP-011-000000238 |

| | | |
|---|---|---|
| MLP-011-000000241 | to | MLP-011-000000241 |
| MLP-011-000000243 | to | MLP-011-000000245 |
| MLP-011-000000247 | to | MLP-011-000000248 |
| MLP-011-000000250 | to | MLP-011-000000251 |
| MLP-011-000000255 | to | MLP-011-000000255 |
| MLP-011-000000257 | to | MLP-011-000000267 |
| MLP-011-000000269 | to | MLP-011-000000276 |
| MLP-011-000000278 | to | MLP-011-000000281 |
| MLP-011-000000284 | to | MLP-011-000000285 |
| MLP-011-000000290 | to | MLP-011-000000295 |
| MLP-011-000000300 | to | MLP-011-000000314 |
| MLP-011-000000317 | to | MLP-011-000000317 |
| MLP-011-000000319 | to | MLP-011-000000322 |
| MLP-011-000000326 | to | MLP-011-000000326 |
| MLP-011-000000328 | to | MLP-011-000000328 |
| MLP-011-000000331 | to | MLP-011-000000331 |
| MLP-011-000000333 | to | MLP-011-000000333 |
| MLP-011-000000335 | to | MLP-011-000000336 |
| MLP-011-000000339 | to | MLP-011-000000339 |
| MLP-011-000000341 | to | MLP-011-000000341 |
| MLP-011-000000343 | to | MLP-011-000000347 |
| MLP-011-000000349 | to | MLP-011-000000349 |
| MLP-011-000000351 | to | MLP-011-000000351 |
| MLP-011-000000355 | to | MLP-011-000000356 |
| MLP-011-000000359 | to | MLP-011-000000360 |
| MLP-011-000000363 | to | MLP-011-000000364 |
| MLP-011-000000367 | to | MLP-011-000000368 |
| MLP-011-000000370 | to | MLP-011-000000371 |
| MLP-011-000000374 | to | MLP-011-000000376 |
| MLP-011-000000378 | to | MLP-011-000000378 |
| MLP-011-000000380 | to | MLP-011-000000380 |
| MLP-011-000000382 | to | MLP-011-000000382 |
| MLP-011-000000385 | to | MLP-011-000000386 |
| MLP-011-000000388 | to | MLP-011-000000393 |
| MLP-011-000000395 | to | MLP-011-000000400 |
| MLP-011-000000403 | to | MLP-011-000000403 |
| MLP-011-000000405 | to | MLP-011-000000406 |
| MLP-011-000000408 | to | MLP-011-000000411 |
| MLP-011-000000413 | to | MLP-011-000000415 |
| MLP-011-000000417 | to | MLP-011-000000417 |
| MLP-011-000000420 | to | MLP-011-000000426 |
| MLP-011-000000428 | to | MLP-011-000000428 |
| MLP-011-000000430 | to | MLP-011-000000430 |
| MLP-011-000000433 | to | MLP-011-000000434 |

| | | |
|---|---|---|
| MLP-011-000000437 | to | MLP-011-000000439 |
| MLP-011-000000441 | to | MLP-011-000000443 |
| MLP-011-000000445 | to | MLP-011-000000446 |
| MLP-011-000000448 | to | MLP-011-000000454 |
| MLP-011-000000456 | to | MLP-011-000000456 |
| MLP-011-000000459 | to | MLP-011-000000461 |
| MLP-011-000000463 | to | MLP-011-000000464 |
| MLP-011-000000466 | to | MLP-011-000000466 |
| MLP-011-000000469 | to | MLP-011-000000472 |
| MLP-011-000000474 | to | MLP-011-000000474 |
| MLP-011-000000476 | to | MLP-011-000000478 |
| MLP-011-000000483 | to | MLP-011-000000483 |
| MLP-011-000000485 | to | MLP-011-000000486 |
| MLP-011-000000488 | to | MLP-011-000000488 |
| MLP-011-000000490 | to | MLP-011-000000490 |
| MLP-011-000000492 | to | MLP-011-000000493 |
| MLP-011-000000496 | to | MLP-011-000000499 |
| MLP-011-000000501 | to | MLP-011-000000513 |
| MLP-011-000000519 | to | MLP-011-000000519 |
| MLP-011-000000521 | to | MLP-011-000000523 |
| MLP-011-000000525 | to | MLP-011-000000525 |
| MLP-011-000000527 | to | MLP-011-000000529 |
| MLP-011-000000531 | to | MLP-011-000000537 |
| MLP-011-000000539 | to | MLP-011-000000543 |
| MLP-011-000000546 | to | MLP-011-000000552 |
| MLP-011-000000554 | to | MLP-011-000000568 |
| MLP-011-000000570 | to | MLP-011-000000573 |
| MLP-011-000000575 | to | MLP-011-000000577 |
| MLP-011-000000579 | to | MLP-011-000000583 |
| MLP-011-000000587 | to | MLP-011-000000587 |
| MLP-011-000000589 | to | MLP-011-000000595 |
| MLP-011-000000597 | to | MLP-011-000000608 |
| MLP-011-000000610 | to | MLP-011-000000613 |
| MLP-011-000000615 | to | MLP-011-000000618 |
| MLP-011-000000621 | to | MLP-011-000000623 |
| MLP-011-000000626 | to | MLP-011-000000626 |
| MLP-011-000000628 | to | MLP-011-000000630 |
| MLP-011-000000632 | to | MLP-011-000000632 |
| MLP-011-000000634 | to | MLP-011-000000637 |
| MLP-011-000000639 | to | MLP-011-000000658 |
| MLP-011-000000662 | to | MLP-011-000000662 |
| MLP-011-000000664 | to | MLP-011-000000666 |
| MLP-011-000000668 | to | MLP-011-000000669 |
| MLP-011-000000672 | to | MLP-011-000000674 |

| | | |
|---|---|---|
| MLP-011-000000676 | to | MLP-011-000000676 |
| MLP-011-000000678 | to | MLP-011-000000680 |
| MLP-011-000000682 | to | MLP-011-000000683 |
| MLP-011-000000686 | to | MLP-011-000000687 |
| MLP-011-000000689 | to | MLP-011-000000696 |
| MLP-011-000000699 | to | MLP-011-000000702 |
| MLP-011-000000705 | to | MLP-011-000000705 |
| MLP-011-000000707 | to | MLP-011-000000707 |
| MLP-011-000000709 | to | MLP-011-000000710 |
| MLP-011-000000712 | to | MLP-011-000000715 |
| MLP-011-000000717 | to | MLP-011-000000717 |
| MLP-011-000000719 | to | MLP-011-000000719 |
| MLP-011-000000721 | to | MLP-011-000000723 |
| MLP-011-000000725 | to | MLP-011-000000742 |
| MLP-011-000000745 | to | MLP-011-000000752 |
| MLP-011-000000756 | to | MLP-011-000000758 |
| MLP-011-000000760 | to | MLP-011-000000762 |
| MLP-011-000000764 | to | MLP-011-000000770 |
| MLP-011-000000773 | to | MLP-011-000000777 |
| MLP-011-000000779 | to | MLP-011-000000783 |
| MLP-011-000000785 | to | MLP-011-000000785 |
| MLP-011-000000787 | to | MLP-011-000000795 |
| MLP-011-000000797 | to | MLP-011-000000807 |
| MLP-011-000000810 | to | MLP-011-000000821 |
| MLP-011-000000826 | to | MLP-011-000000830 |
| MLP-011-000000832 | to | MLP-011-000000842 |
| MLP-011-000000844 | to | MLP-011-000000844 |
| MLP-011-000000846 | to | MLP-011-000000847 |
| MLP-011-000000850 | to | MLP-011-000000862 |
| MLP-011-000000864 | to | MLP-011-000000865 |
| MLP-011-000000867 | to | MLP-011-000000873 |
| MLP-011-000000875 | to | MLP-011-000000875 |
| MLP-011-000000877 | to | MLP-011-000000878 |
| MLP-011-000000880 | to | MLP-011-000000880 |
| MLP-011-000000882 | to | MLP-011-000000882 |
| MLP-011-000000887 | to | MLP-011-000000892 |
| MLP-011-000000894 | to | MLP-011-000000897 |
| MLP-011-000000899 | to | MLP-011-000000919 |
| MLP-011-000000922 | to | MLP-011-000000925 |
| MLP-011-000000928 | to | MLP-011-000000932 |
| MLP-011-000000935 | to | MLP-011-000000936 |
| MLP-011-000000938 | to | MLP-011-000000940 |
| MLP-011-000000942 | to | MLP-011-000000944 |
| MLP-011-000000946 | to | MLP-011-000000947 |

| | | |
|---|---|---|
| MLP-011-000000949 | to | MLP-011-000000952 |
| MLP-011-000000954 | to | MLP-011-000000959 |
| MLP-011-000000961 | to | MLP-011-000000964 |
| MLP-011-000000966 | to | MLP-011-000000968 |
| MLP-011-000000970 | to | MLP-011-000000984 |
| MLP-011-000000989 | to | MLP-011-000000989 |
| MLP-011-000000994 | to | MLP-011-000000997 |
| MLP-011-000001001 | to | MLP-011-000001001 |
| MLP-011-000001004 | to | MLP-011-000001005 |
| MLP-011-000001007 | to | MLP-011-000001015 |
| MLP-011-000001017 | to | MLP-011-000001020 |
| MLP-011-000001022 | to | MLP-011-000001027 |
| MLP-011-000001029 | to | MLP-011-000001030 |
| MLP-011-000001033 | to | MLP-011-000001033 |
| MLP-011-000001036 | to | MLP-011-000001036 |
| MLP-011-000001038 | to | MLP-011-000001062 |
| MLP-011-000001064 | to | MLP-011-000001066 |
| MLP-011-000001068 | to | MLP-011-000001071 |
| MLP-011-000001073 | to | MLP-011-000001079 |
| MLP-011-000001082 | to | MLP-011-000001084 |
| MLP-011-000001086 | to | MLP-011-000001104 |
| MLP-011-000001106 | to | MLP-011-000001106 |
| MLP-011-000001109 | to | MLP-011-000001111 |
| MLP-011-000001113 | to | MLP-011-000001114 |
| MLP-011-000001116 | to | MLP-011-000001117 |
| MLP-011-000001119 | to | MLP-011-000001125 |
| MLP-011-000001127 | to | MLP-011-000001130 |
| MLP-011-000001132 | to | MLP-011-000001134 |
| MLP-011-000001136 | to | MLP-011-000001138 |
| MLP-011-000001140 | to | MLP-011-000001159 |
| MLP-011-000001161 | to | MLP-011-000001164 |
| MLP-011-000001166 | to | MLP-011-000001176 |
| MLP-011-000001178 | to | MLP-011-000001178 |
| MLP-011-000001180 | to | MLP-011-000001193 |
| MLP-011-000001195 | to | MLP-011-000001204 |
| MLP-011-000001206 | to | MLP-011-000001209 |
| MLP-011-000001211 | to | MLP-011-000001213 |
| MLP-011-000001217 | to | MLP-011-000001220 |
| MLP-011-000001222 | to | MLP-011-000001229 |
| MLP-011-000001232 | to | MLP-011-000001232 |
| MLP-011-000001234 | to | MLP-011-000001239 |
| MLP-011-000001241 | to | MLP-011-000001243 |
| MLP-011-000001245 | to | MLP-011-000001247 |
| MLP-011-000001250 | to | MLP-011-000001250 |

| | | |
|---|---|---|
| MLP-011-000001252 | to | MLP-011-000001255 |
| MLP-011-000001258 | to | MLP-011-000001260 |
| MLP-011-000001263 | to | MLP-011-000001268 |
| MLP-011-000001270 | to | MLP-011-000001279 |
| MLP-011-000001281 | to | MLP-011-000001284 |
| MLP-011-000001287 | to | MLP-011-000001287 |
| MLP-011-000001289 | to | MLP-011-000001291 |
| MLP-011-000001293 | to | MLP-011-000001293 |
| MLP-011-000001295 | to | MLP-011-000001308 |
| MLP-011-000001310 | to | MLP-011-000001312 |
| MLP-011-000001314 | to | MLP-011-000001316 |
| MLP-011-000001319 | to | MLP-011-000001326 |
| MLP-011-000001328 | to | MLP-011-000001330 |
| MLP-011-000001332 | to | MLP-011-000001342 |
| MLP-011-000001344 | to | MLP-011-000001348 |
| MLP-011-000001351 | to | MLP-011-000001357 |
| MLP-011-000001359 | to | MLP-011-000001363 |
| MLP-011-000001365 | to | MLP-011-000001365 |
| MLP-011-000001367 | to | MLP-011-000001367 |
| MLP-011-000001369 | to | MLP-011-000001370 |
| MLP-011-000001372 | to | MLP-011-000001378 |
| MLP-011-000001381 | to | MLP-011-000001381 |
| MLP-011-000001383 | to | MLP-011-000001400 |
| MLP-011-000001403 | to | MLP-011-000001412 |
| MLP-011-000001414 | to | MLP-011-000001437 |
| MLP-011-000001439 | to | MLP-011-000001444 |
| MLP-011-000001447 | to | MLP-011-000001450 |
| MLP-011-000001452 | to | MLP-011-000001462 |
| MLP-011-000001464 | to | MLP-011-000001467 |
| MLP-011-000001469 | to | MLP-011-000001475 |
| MLP-011-000001477 | to | MLP-011-000001477 |
| MLP-011-000001479 | to | MLP-011-000001479 |
| MLP-011-000001481 | to | MLP-011-000001483 |
| MLP-011-000001485 | to | MLP-011-000001486 |
| MLP-011-000001488 | to | MLP-011-000001491 |
| MLP-011-000001495 | to | MLP-011-000001502 |
| MLP-011-000001504 | to | MLP-011-000001504 |
| MLP-011-000001506 | to | MLP-011-000001512 |
| MLP-011-000001514 | to | MLP-011-000001515 |
| MLP-011-000001517 | to | MLP-011-000001518 |
| MLP-011-000001520 | to | MLP-011-000001526 |
| MLP-011-000001528 | to | MLP-011-000001529 |
| MLP-011-000001532 | to | MLP-011-000001535 |
| MLP-011-000001537 | to | MLP-011-000001539 |

| | | |
|---|---|---|
| MLP-011-000001541 | to | MLP-011-000001546 |
| MLP-011-000001549 | to | MLP-011-000001553 |
| MLP-011-000001555 | to | MLP-011-000001556 |
| MLP-011-000001558 | to | MLP-011-000001561 |
| MLP-011-000001564 | to | MLP-011-000001572 |
| MLP-011-000001575 | to | MLP-011-000001578 |
| MLP-011-000001581 | to | MLP-011-000001595 |
| MLP-011-000001597 | to | MLP-011-000001598 |
| MLP-011-000001600 | to | MLP-011-000001612 |
| MLP-011-000001614 | to | MLP-011-000001617 |
| MLP-011-000001620 | to | MLP-011-000001625 |
| MLP-011-000001627 | to | MLP-011-000001627 |
| MLP-011-000001629 | to | MLP-011-000001629 |
| MLP-011-000001631 | to | MLP-011-000001634 |
| MLP-011-000001638 | to | MLP-011-000001638 |
| MLP-011-000001640 | to | MLP-011-000001640 |
| MLP-011-000001642 | to | MLP-011-000001642 |
| MLP-011-000001644 | to | MLP-011-000001653 |
| MLP-011-000001655 | to | MLP-011-000001663 |
| MLP-011-000001666 | to | MLP-011-000001667 |
| MLP-011-000001669 | to | MLP-011-000001673 |
| MLP-011-000001676 | to | MLP-011-000001684 |
| MLP-011-000001686 | to | MLP-011-000001687 |
| MLP-011-000001689 | to | MLP-011-000001695 |
| MLP-011-000001697 | to | MLP-011-000001713 |
| MLP-011-000001715 | to | MLP-011-000001721 |
| MLP-011-000001723 | to | MLP-011-000001734 |
| MLP-011-000001736 | to | MLP-011-000001736 |
| MLP-011-000001738 | to | MLP-011-000001740 |
| MLP-011-000001742 | to | MLP-011-000001744 |
| MLP-011-000001746 | to | MLP-011-000001746 |
| MLP-011-000001751 | to | MLP-011-000001760 |
| MLP-011-000001762 | to | MLP-011-000001782 |
| MLP-011-000001784 | to | MLP-011-000001787 |
| MLP-011-000001789 | to | MLP-011-000001792 |
| MLP-011-000001794 | to | MLP-011-000001796 |
| MLP-011-000001798 | to | MLP-011-000001800 |
| MLP-011-000001803 | to | MLP-011-000001803 |
| MLP-011-000001805 | to | MLP-011-000001807 |
| MLP-011-000001810 | to | MLP-011-000001810 |
| MLP-011-000001812 | to | MLP-011-000001835 |
| MLP-011-000001838 | to | MLP-011-000001838 |
| MLP-011-000001840 | to | MLP-011-000001840 |
| MLP-011-000001842 | to | MLP-011-000001855 |

| | | |
|---|---|---|
| MLP-011-000001857 | to | MLP-011-000001862 |
| MLP-011-000001864 | to | MLP-011-000001866 |
| MLP-011-000001868 | to | MLP-011-000001868 |
| MLP-011-000001870 | to | MLP-011-000001873 |
| MLP-011-000001876 | to | MLP-011-000001877 |
| MLP-011-000001879 | to | MLP-011-000001884 |
| MLP-011-000001886 | to | MLP-011-000001889 |
| MLP-011-000001891 | to | MLP-011-000001892 |
| MLP-011-000001894 | to | MLP-011-000001895 |
| MLP-011-000001897 | to | MLP-011-000001899 |
| MLP-011-000001902 | to | MLP-011-000001904 |
| MLP-011-000001908 | to | MLP-011-000001908 |
| MLP-011-000001910 | to | MLP-011-000001915 |
| MLP-011-000001917 | to | MLP-011-000001917 |
| MLP-011-000001919 | to | MLP-011-000001920 |
| MLP-011-000001923 | to | MLP-011-000001923 |
| MLP-011-000001927 | to | MLP-011-000001927 |
| MLP-011-000001929 | to | MLP-011-000001929 |
| MLP-011-000001931 | to | MLP-011-000001931 |
| MLP-011-000001934 | to | MLP-011-000001934 |
| MLP-011-000001936 | to | MLP-011-000001936 |
| MLP-011-000001938 | to | MLP-011-000001944 |
| MLP-011-000001946 | to | MLP-011-000001946 |
| MLP-011-000001948 | to | MLP-011-000001962 |
| MLP-011-000001965 | to | MLP-011-000001969 |
| MLP-011-000001972 | to | MLP-011-000001972 |
| MLP-011-000001976 | to | MLP-011-000001981 |
| MLP-011-000001983 | to | MLP-011-000001999 |
| MLP-011-000002001 | to | MLP-011-000002009 |
| MLP-011-000002012 | to | MLP-011-000002012 |
| MLP-011-000002014 | to | MLP-011-000002018 |
| MLP-011-000002022 | to | MLP-011-000002022 |
| MLP-011-000002024 | to | MLP-011-000002026 |
| MLP-011-000002030 | to | MLP-011-000002031 |
| MLP-011-000002034 | to | MLP-011-000002035 |
| MLP-011-000002037 | to | MLP-011-000002037 |
| MLP-011-000002039 | to | MLP-011-000002043 |
| MLP-011-000002046 | to | MLP-011-000002046 |
| MLP-011-000002049 | to | MLP-011-000002050 |
| MLP-011-000002052 | to | MLP-011-000002059 |
| MLP-011-000002061 | to | MLP-011-000002064 |
| MLP-011-000002066 | to | MLP-011-000002066 |
| MLP-011-000002068 | to | MLP-011-000002070 |
| MLP-011-000002072 | to | MLP-011-000002082 |

| | | |
|---|---|---|
| MLP-011-000002084 | to | MLP-011-000002092 |
| MLP-011-000002095 | to | MLP-011-000002096 |
| MLP-011-000002098 | to | MLP-011-000002114 |
| MLP-011-000002116 | to | MLP-011-000002118 |
| MLP-011-000002120 | to | MLP-011-000002138 |
| MLP-011-000002140 | to | MLP-011-000002143 |
| MLP-011-000002145 | to | MLP-011-000002151 |
| MLP-011-000002153 | to | MLP-011-000002155 |
| MLP-011-000002157 | to | MLP-011-000002188 |
| MLP-011-000002190 | to | MLP-011-000002209 |
| MLP-011-000002212 | to | MLP-011-000002214 |
| MLP-011-000002216 | to | MLP-011-000002218 |
| MLP-011-000002220 | to | MLP-011-000002245 |
| MLP-011-000002248 | to | MLP-011-000002298 |
| MLP-011-000002301 | to | MLP-011-000002318 |
| MLP-011-000002320 | to | MLP-011-000002321 |
| MLP-011-000002324 | to | MLP-011-000002326 |
| MLP-011-000002331 | to | MLP-011-000002337 |
| MLP-011-000002340 | to | MLP-011-000002341 |
| MLP-011-000002343 | to | MLP-011-000002348 |
| MLP-011-000002350 | to | MLP-011-000002351 |
| MLP-011-000002354 | to | MLP-011-000002357 |
| MLP-011-000002359 | to | MLP-011-000002367 |
| MLP-011-000002369 | to | MLP-011-000002375 |
| MLP-011-000002377 | to | MLP-011-000002415 |
| MLP-011-000002417 | to | MLP-011-000002420 |
| MLP-011-000002422 | to | MLP-011-000002423 |
| MLP-011-000002426 | to | MLP-011-000002437 |
| MLP-011-000002440 | to | MLP-011-000002442 |
| MLP-011-000002448 | to | MLP-011-000002451 |
| MLP-011-000002453 | to | MLP-011-000002454 |
| MLP-011-000002457 | to | MLP-011-000002466 |
| MLP-011-000002469 | to | MLP-011-000002473 |
| MLP-011-000002475 | to | MLP-011-000002487 |
| MLP-011-000002489 | to | MLP-011-000002507 |
| MLP-011-000002509 | to | MLP-011-000002511 |
| MLP-011-000002514 | to | MLP-011-000002514 |
| MLP-011-000002517 | to | MLP-011-000002517 |
| MLP-011-000002520 | to | MLP-011-000002522 |
| MLP-011-000002524 | to | MLP-011-000002550 |
| MLP-011-000002552 | to | MLP-011-000002558 |
| MLP-011-000002560 | to | MLP-011-000002561 |
| MLP-011-000002563 | to | MLP-011-000002565 |
| MLP-011-000002567 | to | MLP-011-000002577 |

| | | |
|---|---|---|
| MLP-011-000002579 | to | MLP-011-000002580 |
| MLP-011-000002582 | to | MLP-011-000002583 |
| MLP-011-000002586 | to | MLP-011-000002594 |
| MLP-011-000002596 | to | MLP-011-000002598 |
| MLP-011-000002600 | to | MLP-011-000002601 |
| MLP-011-000002604 | to | MLP-011-000002608 |
| MLP-011-000002610 | to | MLP-011-000002615 |
| MLP-011-000002617 | to | MLP-011-000002619 |
| MLP-011-000002621 | to | MLP-011-000002622 |
| MLP-011-000002624 | to | MLP-011-000002624 |
| MLP-011-000002627 | to | MLP-011-000002627 |
| MLP-011-000002629 | to | MLP-011-000002633 |
| MLP-011-000002635 | to | MLP-011-000002635 |
| MLP-011-000002637 | to | MLP-011-000002639 |
| MLP-011-000002641 | to | MLP-011-000002643 |
| MLP-011-000002646 | to | MLP-011-000002649 |
| MLP-011-000002653 | to | MLP-011-000002653 |
| MLP-011-000002655 | to | MLP-011-000002655 |
| MLP-011-000002657 | to | MLP-011-000002663 |
| MLP-011-000002665 | to | MLP-011-000002673 |
| MLP-011-000002675 | to | MLP-011-000002675 |
| MLP-011-000002677 | to | MLP-011-000002679 |
| MLP-011-000002681 | to | MLP-011-000002684 |
| MLP-011-000002686 | to | MLP-011-000002699 |
| MLP-011-000002701 | to | MLP-011-000002706 |
| MLP-011-000002708 | to | MLP-011-000002716 |
| MLP-011-000002720 | to | MLP-011-000002724 |
| MLP-011-000002733 | to | MLP-011-000002736 |
| MLP-011-000002738 | to | MLP-011-000002747 |
| MLP-011-000002749 | to | MLP-011-000002750 |
| MLP-011-000002752 | to | MLP-011-000002755 |
| MLP-011-000002758 | to | MLP-011-000002761 |
| MLP-011-000002763 | to | MLP-011-000002769 |
| MLP-011-000002771 | to | MLP-011-000002774 |
| MLP-011-000002776 | to | MLP-011-000002776 |
| MLP-011-000002778 | to | MLP-011-000002778 |
| MLP-011-000002781 | to | MLP-011-000002783 |
| MLP-011-000002785 | to | MLP-011-000002786 |
| MLP-011-000002789 | to | MLP-011-000002795 |
| MLP-011-000002798 | to | MLP-011-000002798 |
| MLP-011-000002805 | to | MLP-011-000002807 |
| MLP-011-000002810 | to | MLP-011-000002814 |
| MLP-011-000002816 | to | MLP-011-000002818 |
| MLP-011-000002821 | to | MLP-011-000002822 |

| | | |
|---|---|---|
| MLP-011-000002824 | to | MLP-011-000002825 |
| MLP-011-000002827 | to | MLP-011-000002827 |
| MLP-011-000002829 | to | MLP-011-000002829 |
| MLP-011-000002831 | to | MLP-011-000002843 |
| MLP-011-000002845 | to | MLP-011-000002848 |
| MLP-011-000002850 | to | MLP-011-000002852 |
| MLP-011-000002854 | to | MLP-011-000002866 |
| MLP-011-000002869 | to | MLP-011-000002871 |
| MLP-011-000002873 | to | MLP-011-000002876 |
| MLP-011-000002878 | to | MLP-011-000002884 |
| MLP-011-000002887 | to | MLP-011-000002887 |
| MLP-011-000002889 | to | MLP-011-000002891 |
| MLP-011-000002893 | to | MLP-011-000002900 |
| MLP-011-000002902 | to | MLP-011-000002906 |
| MLP-011-000002910 | to | MLP-011-000002912 |
| MLP-011-000002914 | to | MLP-011-000002916 |
| MLP-011-000002919 | to | MLP-011-000002920 |
| MLP-011-000002922 | to | MLP-011-000002925 |
| MLP-011-000002928 | to | MLP-011-000002930 |
| MLP-011-000002933 | to | MLP-011-000002933 |
| MLP-011-000002935 | to | MLP-011-000002942 |
| MLP-011-000002944 | to | MLP-011-000002947 |
| MLP-011-000002949 | to | MLP-011-000002949 |
| MLP-011-000002951 | to | MLP-011-000002952 |
| MLP-011-000002954 | to | MLP-011-000002980 |
| MLP-011-000002982 | to | MLP-011-000002985 |
| MLP-011-000002987 | to | MLP-011-000003002 |
| MLP-011-000003004 | to | MLP-011-000003025 |
| MLP-011-000003027 | to | MLP-011-000003027 |
| MLP-011-000003029 | to | MLP-011-000003032 |
| MLP-011-000003034 | to | MLP-011-000003036 |
| MLP-011-000003038 | to | MLP-011-000003039 |
| MLP-011-000003041 | to | MLP-011-000003044 |
| MLP-011-000003046 | to | MLP-011-000003046 |
| MLP-011-000003048 | to | MLP-011-000003048 |
| MLP-011-000003050 | to | MLP-011-000003050 |
| MLP-011-000003052 | to | MLP-011-000003056 |
| MLP-011-000003058 | to | MLP-011-000003068 |
| MLP-011-000003071 | to | MLP-011-000003079 |
| MLP-011-000003081 | to | MLP-011-000003091 |
| MLP-011-000003094 | to | MLP-011-000003094 |
| MLP-011-000003096 | to | MLP-011-000003096 |
| MLP-011-000003101 | to | MLP-011-000003124 |
| MLP-011-000003126 | to | MLP-011-000003129 |

| | | |
|---|---|---|
| MLP-011-000003131 | to | MLP-011-000003131 |
| MLP-011-000003133 | to | MLP-011-000003133 |
| MLP-011-000003135 | to | MLP-011-000003135 |
| MLP-011-000003137 | to | MLP-011-000003140 |
| MLP-011-000003143 | to | MLP-011-000003143 |
| MLP-011-000003147 | to | MLP-011-000003149 |
| MLP-011-000003151 | to | MLP-011-000003163 |
| MLP-011-000003165 | to | MLP-011-000003172 |
| MLP-011-000003174 | to | MLP-011-000003174 |
| MLP-011-000003176 | to | MLP-011-000003176 |
| MLP-011-000003178 | to | MLP-011-000003178 |
| MLP-011-000003186 | to | MLP-011-000003191 |
| MLP-011-000003194 | to | MLP-011-000003194 |
| MLP-011-000003196 | to | MLP-011-000003199 |
| MLP-011-000003201 | to | MLP-011-000003201 |
| MLP-011-000003203 | to | MLP-011-000003206 |
| MLP-011-000003208 | to | MLP-011-000003208 |
| MLP-011-000003210 | to | MLP-011-000003212 |
| MLP-011-000003214 | to | MLP-011-000003215 |
| MLP-011-000003219 | to | MLP-011-000003219 |
| MLP-011-000003221 | to | MLP-011-000003223 |
| MLP-011-000003226 | to | MLP-011-000003226 |
| MLP-011-000003228 | to | MLP-011-000003229 |
| MLP-011-000003231 | to | MLP-011-000003232 |
| MLP-011-000003235 | to | MLP-011-000003235 |
| MLP-011-000003237 | to | MLP-011-000003237 |
| MLP-011-000003239 | to | MLP-011-000003242 |
| MLP-011-000003244 | to | MLP-011-000003244 |
| MLP-011-000003246 | to | MLP-011-000003246 |
| MLP-011-000003249 | to | MLP-011-000003251 |
| MLP-011-000003253 | to | MLP-011-000003273 |
| MLP-011-000003275 | to | MLP-011-000003280 |
| MLP-011-000003282 | to | MLP-011-000003284 |
| MLP-011-000003286 | to | MLP-011-000003286 |
| MLP-011-000003288 | to | MLP-011-000003290 |
| MLP-011-000003292 | to | MLP-011-000003292 |
| MLP-011-000003295 | to | MLP-011-000003299 |
| MLP-011-000003302 | to | MLP-011-000003302 |
| MLP-011-000003304 | to | MLP-011-000003304 |
| MLP-011-000003308 | to | MLP-011-000003310 |
| MLP-011-000003312 | to | MLP-011-000003318 |
| MLP-011-000003320 | to | MLP-011-000003347 |
| MLP-011-000003350 | to | MLP-011-000003352 |
| MLP-011-000003354 | to | MLP-011-000003354 |

```
MLP-011-000003356        to        MLP-011-000003361
MLP-011-000003363        to        MLP-011-000003366
MLP-011-000003368        to        MLP-011-000003368
MLP-011-000003370        to        MLP-011-000003377
MLP-011-000003381        to        MLP-011-000003381
MLP-011-000003384        to        MLP-011-000003384
MLP-011-000003386        to        MLP-011-000003386
MLP-011-000003388        to        MLP-011-000003394.
```

Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
JAMES F. McCONNON, JR.