UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES     §     CIVIL ACTION
       CONSOLIDATED LITIGATION     §     NO. 05-4182 "K" (2)
      §     JUDGE DUVAL
_____ §     MAG. WILKINSON
      §
PERTAINS TO:       §
      ALL LEVEE       §
      ALL MRGO       §
      ALL BARGE       §
_____ §

## NOTICE OF PRODUCTION

       In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| MLP-011-000003397 | to | MLP-011-000003401 |
| MLP-011-000003403 | to | MLP-011-000003403 |
| MLP-011-000003405 | to | MLP-011-000003406 |
| MLP-011-000003408 | to | MLP-011-000003424 |
| MLP-011-000003426 | to | MLP-011-000003442 |
| MLP-011-000003445 | to | MLP-011-000003445 |
| MLP-011-000003448 | to | MLP-011-000003453 |
| MLP-011-000003456 | to | MLP-011-000003457 |
| MLP-011-000003460 | to | MLP-011-000003460 |
| MLP-011-000003462 | to | MLP-011-000003463 |
| MLP-011-000003465 | to | MLP-011-000003470 |
| MLP-011-000003472 | to | MLP-011-000003480 |
| MLP-011-000003482 | to | MLP-011-000003498 |
| MLP-011-000003500 | to | MLP-011-000003500 |
| MLP-011-000003502 | to | MLP-011-000003505 |
| MLP-011-000003507 | to | MLP-011-000003508 |
| MLP-011-000003510 | to | MLP-011-000003510 |
| MLP-011-000003513 | to | MLP-011-000003555 |
| MLP-011-000003557 | to | MLP-011-000003575 |
| MLP-011-000003578 | to | MLP-011-000003580 |
| MLP-011-000003582 | to | MLP-011-000003583 |
| MLP-011-000003585 | to | MLP-011-000003593 |
| MLP-011-000003595 | to | MLP-011-000003599 |
| MLP-011-000003601 | to | MLP-011-000003608 |
| MLP-011-000003610 | to | MLP-011-000003611 |
| MLP-011-000003613 | to | MLP-011-000003614 |
| MLP-011-000003616 | to | MLP-011-000003636 |
| MLP-011-000003638 | to | MLP-011-000003643 |
| MLP-011-000003645 | to | MLP-011-000003647 |
| MLP-011-000003649 | to | MLP-011-000003649 |
| MLP-011-000003651 | to | MLP-011-000003652 |
| MLP-011-000003655 | to | MLP-011-000003658 |
| MLP-011-000003660 | to | MLP-011-000003671 |
| MLP-011-000003673 | to | MLP-011-000003681 |
| MLP-011-000003684 | to | MLP-011-000003686 |
| MLP-011-000003688 | to | MLP-011-000003688 |
| MLP-011-000003691 | to | MLP-011-000003692 |
| MLP-011-000003695 | to | MLP-011-000003695 |
| MLP-011-000003698 | to | MLP-011-000003702 |
| MLP-011-000003704 | to | MLP-011-000003705 |
| MLP-011-000003707 | to | MLP-011-000003717 |
| MLP-011-000003719 | to | MLP-011-000003720 |
| MLP-011-000003724 | to | MLP-011-000003733 |
| MLP-011-000003735 | to | MLP-011-000003735 |

| | | |
|---|---|---|
| MLP-011-000003737 | to | MLP-011-000003745 |
| MLP-011-000003747 | to | MLP-011-000003750 |
| MLP-011-000003752 | to | MLP-011-000003753 |
| MLP-011-000003756 | to | MLP-011-000003756 |
| MLP-011-000003759 | to | MLP-011-000003759 |
| MLP-011-000003764 | to | MLP-011-000003768 |
| MLP-011-000003770 | to | MLP-011-000003772 |
| MLP-011-000003775 | to | MLP-011-000003777 |
| MLP-011-000003779 | to | MLP-011-000003783 |
| MLP-011-000003786 | to | MLP-011-000003787 |
| MLP-011-000003789 | to | MLP-011-000003789 |
| MLP-011-000003791 | to | MLP-011-000003793 |
| MLP-011-000003795 | to | MLP-011-000003804 |
| MLP-011-000003807 | to | MLP-011-000003808 |
| MLP-011-000003810 | to | MLP-011-000003813 |
| MLP-011-000003815 | to | MLP-011-000003815 |
| MLP-011-000003826 | to | MLP-011-000003826 |
| MLP-011-000003829 | to | MLP-011-000003829 |
| MLP-011-000003831 | to | MLP-011-000003834 |
| MLP-011-000003838 | to | MLP-011-000003839 |
| MLP-011-000003841 | to | MLP-011-000003847 |
| MLP-011-000003849 | to | MLP-011-000003850 |
| MLP-011-000003853 | to | MLP-011-000003853 |
| MLP-011-000003855 | to | MLP-011-000003858 |
| MLP-011-000003860 | to | MLP-011-000003880 |
| MLP-011-000003882 | to | MLP-011-000003884 |
| MLP-011-000003886 | to | MLP-011-000003891 |
| MLP-011-000003893 | to | MLP-011-000003893 |
| MLP-011-000003895 | to | MLP-011-000003903 |
| MLP-011-000003905 | to | MLP-011-000003906 |
| MLP-011-000003910 | to | MLP-011-000003913 |
| MLP-011-000003915 | to | MLP-011-000003918 |
| MLP-011-000003920 | to | MLP-011-000003921 |
| MLP-011-000003923 | to | MLP-011-000003923 |
| MLP-011-000003926 | to | MLP-011-000003929 |
| MLP-011-000003931 | to | MLP-011-000003931 |
| MLP-011-000003933 | to | MLP-011-000003933 |
| MLP-011-000003938 | to | MLP-011-000003939 |
| MLP-011-000003941 | to | MLP-011-000003944 |
| MLP-011-000003946 | to | MLP-011-000003946 |
| MLP-011-000003948 | to | MLP-011-000003952 |
| MLP-011-000003958 | to | MLP-011-000003960 |
| MLP-011-000003962 | to | MLP-011-000003964 |
| MLP-011-000003966 | to | MLP-011-000003974 |

| | | |
|---|---|---|
| MLP-011-000003979 | to | MLP-011-000003982 |
| MLP-011-000003984 | to | MLP-011-000003984 |
| MLP-011-000003986 | to | MLP-011-000003986 |
| MLP-011-000003988 | to | MLP-011-000003990 |
| MLP-011-000003993 | to | MLP-011-000003993 |
| MLP-011-000003995 | to | MLP-011-000003995 |
| MLP-011-000003998 | to | MLP-011-000003998 |
| MLP-011-000004003 | to | MLP-011-000004003 |
| MLP-011-000004008 | to | MLP-011-000004008 |
| MLP-011-000004011 | to | MLP-011-000004013 |
| MLP-011-000004015 | to | MLP-011-000004018 |
| MLP-011-000004020 | to | MLP-011-000004022 |
| MLP-011-000004024 | to | MLP-011-000004026 |
| MLP-011-000004029 | to | MLP-011-000004029 |
| MLP-011-000004032 | to | MLP-011-000004032 |
| MLP-011-000004034 | to | MLP-011-000004035 |
| MLP-011-000004037 | to | MLP-011-000004041 |
| MLP-011-000004044 | to | MLP-011-000004046 |
| MLP-011-000004048 | to | MLP-011-000004053 |
| MLP-011-000004056 | to | MLP-011-000004067 |
| MLP-011-000004069 | to | MLP-011-000004077 |
| MLP-011-000004079 | to | MLP-011-000004094 |
| MLP-011-000004096 | to | MLP-011-000004111 |
| MLP-011-000004113 | to | MLP-011-000004120 |
| MLP-011-000004122 | to | MLP-011-000004122 |
| MLP-011-000004125 | to | MLP-011-000004131 |
| MLP-011-000004133 | to | MLP-011-000004140 |
| MLP-011-000004142 | to | MLP-011-000004142 |
| MLP-011-000004144 | to | MLP-011-000004155 |
| MLP-011-000004157 | to | MLP-011-000004157 |
| MLP-011-000004159 | to | MLP-011-000004162 |
| MLP-011-000004165 | to | MLP-011-000004166 |
| MLP-011-000004169 | to | MLP-011-000004170 |
| MLP-011-000004172 | to | MLP-011-000004172 |
| MLP-011-000004175 | to | MLP-011-000004177 |
| MLP-011-000004180 | to | MLP-011-000004181 |
| MLP-011-000004184 | to | MLP-011-000004185 |
| MLP-011-000004188 | to | MLP-011-000004191 |
| MLP-011-000004193 | to | MLP-011-000004195 |
| MLP-011-000004197 | to | MLP-011-000004197 |
| MLP-011-000004199 | to | MLP-011-000004210 |
| MLP-011-000004212 | to | MLP-011-000004219 |
| MLP-011-000004221 | to | MLP-011-000004225 |
| MLP-011-000004227 | to | MLP-011-000004238 |

| | | |
|---|---|---|
| MLP-011-000004240 | to | MLP-011-000004242 |
| MLP-011-000004244 | to | MLP-011-000004253 |
| MLP-011-000004255 | to | MLP-011-000004280 |
| MLP-011-000004283 | to | MLP-011-000004284 |
| MLP-011-000004286 | to | MLP-011-000004289 |
| MLP-011-000004292 | to | MLP-011-000004303 |
| MLP-011-000004305 | to | MLP-011-000004310 |
| MLP-011-000004312 | to | MLP-011-000004318 |
| MLP-011-000004320 | to | MLP-011-000004322 |
| MLP-011-000004324 | to | MLP-011-000004334 |
| MLP-011-000004336 | to | MLP-011-000004336 |
| MLP-011-000004338 | to | MLP-011-000004338 |
| MLP-011-000004340 | to | MLP-011-000004344 |
| MLP-011-000004346 | to | MLP-011-000004346 |
| MLP-011-000004348 | to | MLP-011-000004349 |
| MLP-011-000004351 | to | MLP-011-000004351 |
| MLP-011-000004353 | to | MLP-011-000004354 |
| MLP-011-000004357 | to | MLP-011-000004361 |
| MLP-011-000004363 | to | MLP-011-000004373 |
| MLP-011-000004375 | to | MLP-011-000004386 |
| MLP-011-000004390 | to | MLP-011-000004400 |
| MLP-011-000004402 | to | MLP-011-000004403 |
| MLP-011-000004406 | to | MLP-011-000004413 |
| MLP-011-000004415 | to | MLP-011-000004429 |
| MLP-011-000004431 | to | MLP-011-000004441 |
| MLP-011-000004443 | to | MLP-011-000004454 |
| MLP-011-000004456 | to | MLP-011-000004469 |
| MLP-011-000004471 | to | MLP-011-000004501 |
| MLP-011-000004504 | to | MLP-011-000004504 |
| MLP-011-000004507 | to | MLP-011-000004516 |
| MLP-011-000004519 | to | MLP-011-000004528 |
| MLP-011-000004530 | to | MLP-011-000004531 |
| MLP-011-000004533 | to | MLP-011-000004536 |
| MLP-011-000004538 | to | MLP-011-000004542 |
| MLP-011-000004544 | to | MLP-011-000004550 |
| MLP-011-000004553 | to | MLP-011-000004559 |
| MLP-011-000004561 | to | MLP-011-000004566 |
| MLP-011-000004568 | to | MLP-011-000004571 |
| MLP-011-000004573 | to | MLP-011-000004577 |
| MLP-011-000004579 | to | MLP-011-000004580 |
| MLP-011-000004582 | to | MLP-011-000004588 |
| MLP-011-000004590 | to | MLP-011-000004593 |
| MLP-011-000004595 | to | MLP-011-000004597 |
| MLP-011-000004599 | to | MLP-011-000004605 |

| | | |
|---|---|---|
| MLP-011-000004607 | to | MLP-011-000004607 |
| MLP-011-000004610 | to | MLP-011-000004610 |
| MLP-011-000004612 | to | MLP-011-000004612 |
| MLP-011-000004615 | to | MLP-011-000004619 |
| MLP-011-000004621 | to | MLP-011-000004622 |
| MLP-011-000004624 | to | MLP-011-000004626 |
| MLP-011-000004628 | to | MLP-011-000004628 |
| MLP-011-000004630 | to | MLP-011-000004642 |
| MLP-011-000004644 | to | MLP-011-000004651 |
| MLP-011-000004653 | to | MLP-011-000004659 |
| MLP-011-000004661 | to | MLP-011-000004670 |
| MLP-011-000004673 | to | MLP-011-000004677 |
| MLP-011-000004679 | to | MLP-011-000004681 |
| MLP-011-000004683 | to | MLP-011-000004691 |
| MLP-011-000004693 | to | MLP-011-000004694 |
| MLP-011-000004696 | to | MLP-011-000004697 |
| MLP-011-000004700 | to | MLP-011-000004702 |
| MLP-011-000004704 | to | MLP-011-000004705 |
| MLP-011-000004707 | to | MLP-011-000004707 |
| MLP-011-000004709 | to | MLP-011-000004711 |
| MLP-011-000004713 | to | MLP-011-000004713 |
| MLP-011-000004716 | to | MLP-011-000004723 |
| MLP-011-000004725 | to | MLP-011-000004726 |
| MLP-011-000004729 | to | MLP-011-000004729 |
| MLP-011-000004731 | to | MLP-011-000004731 |
| MLP-011-000004737 | to | MLP-011-000004738 |
| MLP-011-000004740 | to | MLP-011-000004740 |
| MLP-011-000004742 | to | MLP-011-000004742 |
| MLP-011-000004744 | to | MLP-011-000004745 |
| MLP-011-000004747 | to | MLP-011-000004752 |
| MLP-011-000004754 | to | MLP-011-000004754 |
| MLP-011-000004759 | to | MLP-011-000004763 |
| MLP-011-000004765 | to | MLP-011-000004774 |
| MLP-011-000004776 | to | MLP-011-000004777 |
| MLP-011-000004779 | to | MLP-011-000004780 |
| MLP-011-000004782 | to | MLP-011-000004784 |
| MLP-011-000004786 | to | MLP-011-000004787 |
| MLP-011-000004790 | to | MLP-011-000004790 |
| MLP-011-000004792 | to | MLP-011-000004795 |
| MLP-011-000004799 | to | MLP-011-000004800 |
| MLP-011-000004802 | to | MLP-011-000004803 |
| MLP-011-000004805 | to | MLP-011-000004805 |
| MLP-011-000004808 | to | MLP-011-000004810 |
| MLP-011-000004813 | to | MLP-011-000004813 |

| | | |
|---|---|---|
| MLP-011-000004817 | to | MLP-011-000004817 |
| MLP-011-000004819 | to | MLP-011-000004829 |
| MLP-011-000004831 | to | MLP-011-000004831 |
| MLP-011-000004833 | to | MLP-011-000004834 |
| MLP-011-000004836 | to | MLP-011-000004847 |
| MLP-011-000004850 | to | MLP-011-000004857 |
| MLP-011-000004861 | to | MLP-011-000004863 |
| MLP-011-000004865 | to | MLP-011-000004874 |
| MLP-011-000004876 | to | MLP-011-000004884 |
| MLP-011-000004886 | to | MLP-011-000004890 |
| MLP-011-000004892 | to | MLP-011-000004908 |
| MLP-011-000004910 | to | MLP-011-000004910 |
| MLP-011-000004912 | to | MLP-011-000004915 |
| MLP-011-000004917 | to | MLP-011-000004927 |
| MLP-011-000004929 | to | MLP-011-000004935 |
| MLP-011-000004937 | to | MLP-011-000004939 |
| MLP-011-000004942 | to | MLP-011-000004945 |
| MLP-011-000004947 | to | MLP-011-000004947 |
| MLP-011-000004949 | to | MLP-011-000004951 |
| MLP-011-000004953 | to | MLP-011-000004954 |
| MLP-011-000004956 | to | MLP-011-000004957 |
| MLP-011-000004959 | to | MLP-011-000004959 |
| MLP-011-000004961 | to | MLP-011-000004972 |
| MLP-011-000004974 | to | MLP-011-000004975 |
| MLP-011-000004978 | to | MLP-011-000004985 |
| MLP-011-000004989 | to | MLP-011-000004992 |
| MLP-011-000004995 | to | MLP-011-000005000 |
| MLP-011-000005002 | to | MLP-011-000005015 |
| MLP-011-000005018 | to | MLP-011-000005021 |
| MLP-011-000005024 | to | MLP-011-000005030 |
| MLP-011-000005034 | to | MLP-011-000005049 |
| MLP-011-000005051 | to | MLP-011-000005053 |
| MLP-011-000005055 | to | MLP-011-000005058 |
| MLP-011-000005060 | to | MLP-011-000005060 |
| MLP-011-000005062 | to | MLP-011-000005062 |
| MLP-011-000005065 | to | MLP-011-000005071 |
| MLP-011-000005073 | to | MLP-011-000005078 |
| MLP-011-000005080 | to | MLP-011-000005083 |
| MLP-011-000005085 | to | MLP-011-000005087 |
| MLP-011-000005089 | to | MLP-011-000005089 |
| MLP-011-000005092 | to | MLP-011-000005092 |
| MLP-011-000005094 | to | MLP-011-000005097 |
| MLP-011-000005099 | to | MLP-011-000005100 |
| MLP-011-000005102 | to | MLP-011-000005105 |

| | | |
|---|---|---|
| MLP-011-000005107 | to | MLP-011-000005108 |
| MLP-011-000005110 | to | MLP-011-000005111 |
| MLP-011-000005116 | to | MLP-011-000005116 |
| MLP-011-000005120 | to | MLP-011-000005120 |
| MLP-011-000005122 | to | MLP-011-000005126 |
| MLP-011-000005131 | to | MLP-011-000005139 |
| MLP-011-000005141 | to | MLP-011-000005154 |
| MLP-011-000005156 | to | MLP-011-000005157 |
| MLP-011-000005159 | to | MLP-011-000005161 |
| MLP-011-000005163 | to | MLP-011-000005163 |
| MLP-011-000005165 | to | MLP-011-000005168 |
| MLP-011-000005170 | to | MLP-011-000005178 |
| MLP-011-000005180 | to | MLP-011-000005184 |
| MLP-011-000005186 | to | MLP-011-000005194 |
| MLP-011-000005197 | to | MLP-011-000005197 |
| MLP-011-000005199 | to | MLP-011-000005199 |
| MLP-011-000005201 | to | MLP-011-000005203 |
| MLP-011-000005205 | to | MLP-011-000005207 |
| MLP-011-000005209 | to | MLP-011-000005220 |
| MLP-011-000005222 | to | MLP-011-000005225 |
| MLP-011-000005228 | to | MLP-011-000005229 |
| MLP-011-000005232 | to | MLP-011-000005237 |
| MLP-011-000005239 | to | MLP-011-000005239 |
| MLP-011-000005241 | to | MLP-011-000005243 |
| MLP-011-000005245 | to | MLP-011-000005248 |
| MLP-011-000005250 | to | MLP-011-000005250 |
| MLP-011-000005254 | to | MLP-011-000005263 |
| MLP-011-000005266 | to | MLP-011-000005267 |
| MLP-011-000005269 | to | MLP-011-000005269 |
| MLP-011-000005271 | to | MLP-011-000005279 |
| MLP-011-000005281 | to | MLP-011-000005286 |
| MLP-011-000005288 | to | MLP-011-000005288 |
| MLP-011-000005290 | to | MLP-011-000005291 |
| MLP-011-000005293 | to | MLP-011-000005296 |
| MLP-011-000005298 | to | MLP-011-000005304 |
| MLP-011-000005306 | to | MLP-011-000005315 |
| MLP-011-000005319 | to | MLP-011-000005322 |
| MLP-011-000005324 | to | MLP-011-000005324 |
| MLP-011-000005326 | to | MLP-011-000005326 |
| MLP-011-000005328 | to | MLP-011-000005330 |
| MLP-011-000005333 | to | MLP-011-000005346 |
| MLP-011-000005348 | to | MLP-011-000005356 |
| MLP-011-000005358 | to | MLP-011-000005358 |
| MLP-011-000005361 | to | MLP-011-000005368 |

| | | |
|---|---|---|
| MLP-011-000005371 | to | MLP-011-000005374 |
| MLP-011-000005377 | to | MLP-011-000005379 |
| MLP-011-000005381 | to | MLP-011-000005383 |
| MLP-011-000005386 | to | MLP-011-000005386 |
| MLP-011-000005388 | to | MLP-011-000005398 |
| MLP-011-000005400 | to | MLP-011-000005401 |
| MLP-011-000005403 | to | MLP-011-000005406 |
| MLP-011-000005408 | to | MLP-011-000005410 |
| MLP-011-000005412 | to | MLP-011-000005412 |
| MLP-011-000005414 | to | MLP-011-000005417 |
| MLP-011-000005419 | to | MLP-011-000005435 |
| MLP-011-000005438 | to | MLP-011-000005454 |
| MLP-011-000005456 | to | MLP-011-000005460 |
| MLP-011-000005462 | to | MLP-011-000005463 |
| MLP-011-000005465 | to | MLP-011-000005480 |
| MLP-011-000005482 | to | MLP-011-000005486 |
| MLP-011-000005488 | to | MLP-011-000005490 |
| MLP-011-000005492 | to | MLP-011-000005492 |
| MLP-011-000005494 | to | MLP-011-000005494 |
| MLP-011-000005496 | to | MLP-011-000005497 |
| MLP-011-000005500 | to | MLP-011-000005500 |
| MLP-011-000005502 | to | MLP-011-000005504 |
| MLP-011-000005506 | to | MLP-011-000005520 |
| MLP-011-000005522 | to | MLP-011-000005531 |
| MLP-011-000005533 | to | MLP-011-000005537 |
| MLP-011-000005539 | to | MLP-011-000005561 |
| MLP-011-000005563 | to | MLP-011-000005565 |
| MLP-011-000005567 | to | MLP-011-000005569 |
| MLP-011-000005571 | to | MLP-011-000005571 |
| MLP-011-000005573 | to | MLP-011-000005575 |
| MLP-011-000005577 | to | MLP-011-000005577 |
| MLP-011-000005579 | to | MLP-011-000005579 |
| MLP-011-000005581 | to | MLP-011-000005601 |
| MLP-011-000005603 | to | MLP-011-000005608 |
| MLP-011-000005611 | to | MLP-011-000005621 |
| MLP-011-000005623 | to | MLP-011-000005623 |
| MLP-011-000005626 | to | MLP-011-000005640 |
| MLP-011-000005642 | to | MLP-011-000005663 |
| MLP-011-000005665 | to | MLP-011-000005678 |
| MLP-011-000005680 | to | MLP-011-000005681 |
| MLP-011-000005683 | to | MLP-011-000005683 |
| MLP-011-000005687 | to | MLP-011-000005690 |
| MLP-011-000005692 | to | MLP-011-000005700 |
| MLP-011-000005702 | to | MLP-011-000005708 |

| | | |
|---|---|---|
| MLP-011-000005710 | to | MLP-011-000005711 |
| MLP-011-000005714 | to | MLP-011-000005721 |
| MLP-011-000005723 | to | MLP-011-000005726 |
| MLP-011-000005728 | to | MLP-011-000005735 |
| MLP-011-000005737 | to | MLP-011-000005751 |
| MLP-011-000005753 | to | MLP-011-000005756 |
| MLP-011-000005758 | to | MLP-011-000005758 |
| MLP-011-000005760 | to | MLP-011-000005761 |
| MLP-011-000005765 | to | MLP-011-000005769 |
| MLP-011-000005771 | to | MLP-011-000005775 |
| MLP-011-000005777 | to | MLP-011-000005794 |
| MLP-011-000005796 | to | MLP-011-000005806 |
| MLP-011-000005808 | to | MLP-011-000005811 |
| MLP-011-000005813 | to | MLP-011-000005820 |
| MLP-011-000005822 | to | MLP-011-000005828 |
| MLP-011-000005830 | to | MLP-011-000005833 |
| MLP-011-000005835 | to | MLP-011-000005842 |
| MLP-011-000005844 | to | MLP-011-000005848 |
| MLP-011-000005850 | to | MLP-011-000005853 |
| MLP-011-000005855 | to | MLP-011-000005855 |
| MLP-011-000005857 | to | MLP-011-000005858 |
| MLP-011-000005861 | to | MLP-011-000005862 |
| MLP-011-000005864 | to | MLP-011-000005872 |
| MLP-011-000005874 | to | MLP-011-000005874 |
| MLP-011-000005876 | to | MLP-011-000005883 |
| MLP-011-000005885 | to | MLP-011-000005896 |
| MLP-011-000005898 | to | MLP-011-000005906 |
| MLP-011-000005908 | to | MLP-011-000005908 |
| MLP-011-000005910 | to | MLP-011-000005917 |
| MLP-011-000005919 | to | MLP-011-000005919 |
| MLP-011-000005922 | to | MLP-011-000005943 |
| MLP-011-000005945 | to | MLP-011-000005946 |
| MLP-011-000005948 | to | MLP-011-000005950 |
| MLP-011-000005952 | to | MLP-011-000005952 |
| MLP-011-000005954 | to | MLP-011-000005959 |
| MLP-011-000005965 | to | MLP-011-000005966 |
| MLP-011-000005971 | to | MLP-011-000005971 |
| MLP-011-000005974 | to | MLP-011-000005980 |
| MLP-011-000005983 | to | MLP-011-000005985 |
| MLP-011-000005987 | to | MLP-011-000005988 |
| MLP-011-000005990 | to | MLP-011-000005997 |
| MLP-011-000005999 | to | MLP-011-000006010 |
| MLP-011-000006012 | to | MLP-011-000006014 |
| MLP-011-000006016 | to | MLP-011-000006019 |

| | | |
|---|---|---|
| MLP-011-000006022 | to | MLP-011-000006024 |
| MLP-011-000006026 | to | MLP-011-000006026 |
| MLP-011-000006028 | to | MLP-011-000006033 |
| MLP-011-000006035 | to | MLP-011-000006036 |
| MLP-011-000006038 | to | MLP-011-000006038 |
| MLP-011-000006040 | to | MLP-011-000006047 |
| MLP-011-000006049 | to | MLP-011-000006057 |
| MLP-011-000006059 | to | MLP-011-000006080 |
| MLP-011-000006084 | to | MLP-011-000006084 |
| MLP-011-000006086 | to | MLP-011-000006087 |
| MLP-011-000006090 | to | MLP-011-000006090 |
| MLP-011-000006092 | to | MLP-011-000006093 |
| MLP-011-000006095 | to | MLP-011-000006110 |
| MLP-011-000006112 | to | MLP-011-000006128 |
| MLP-011-000006130 | to | MLP-011-000006133 |
| MLP-011-000006136 | to | MLP-011-000006136 |
| MLP-011-000006138 | to | MLP-011-000006139 |
| MLP-011-000006142 | to | MLP-011-000006143 |
| MLP-011-000006148 | to | MLP-011-000006151 |
| MLP-011-000006155 | to | MLP-011-000006162 |
| MLP-011-000006164 | to | MLP-011-000006166 |
| MLP-011-000006168 | to | MLP-011-000006173 |
| MLP-011-000006178 | to | MLP-011-000006178 |
| MLP-011-000006180 | to | MLP-011-000006180 |
| MLP-011-000006182 | to | MLP-011-000006183 |
| MLP-011-000006185 | to | MLP-011-000006186 |
| MLP-011-000006188 | to | MLP-011-000006188 |
| MLP-011-000006191 | to | MLP-011-000006194 |
| MLP-011-000006196 | to | MLP-011-000006202 |
| MLP-011-000006205 | to | MLP-011-000006207 |
| MLP-011-000006209 | to | MLP-011-000006211 |
| MLP-011-000006213 | to | MLP-011-000006213 |
| MLP-011-000006215 | to | MLP-011-000006232 |
| MLP-011-000006235 | to | MLP-011-000006235 |
| MLP-011-000006239 | to | MLP-011-000006243 |
| MLP-011-000006245 | to | MLP-011-000006264 |
| MLP-011-000006266 | to | MLP-011-000006270 |
| MLP-011-000006272 | to | MLP-011-000006277 |
| MLP-011-000006280 | to | MLP-011-000006289 |
| MLP-011-000006293 | to | MLP-011-000006296 |
| MLP-011-000006298 | to | MLP-011-000006299 |
| MLP-011-000006301 | to | MLP-011-000006301 |
| MLP-011-000006303 | to | MLP-011-000006305 |
| MLP-011-000006307 | to | MLP-011-000006327 |

| | | |
|---|---|---|
| MLP-011-000006329 | to | MLP-011-000006332 |
| MLP-011-000006335 | to | MLP-011-000006342 |
| MLP-011-000006345 | to | MLP-011-000006345 |
| MLP-011-000006347 | to | MLP-011-000006347 |
| MLP-011-000006349 | to | MLP-011-000006349 |
| MLP-011-000006351 | to | MLP-011-000006354 |
| MLP-011-000006356 | to | MLP-011-000006359 |
| MLP-011-000006362 | to | MLP-011-000006370 |
| MLP-011-000006372 | to | MLP-011-000006372 |
| MLP-011-000006375 | to | MLP-011-000006376 |
| MLP-011-000006378 | to | MLP-011-000006380 |
| MLP-011-000006382 | to | MLP-011-000006384 |
| MLP-011-000006386 | to | MLP-011-000006386 |
| MLP-011-000006388 | to | MLP-011-000006388 |
| MLP-011-000006392 | to | MLP-011-000006392 |
| MLP-011-000006394 | to | MLP-011-000006395 |
| MLP-011-000006398 | to | MLP-011-000006405 |
| MLP-011-000006407 | to | MLP-011-000006407 |
| MLP-011-000006409 | to | MLP-011-000006410 |
| MLP-011-000006414 | to | MLP-011-000006424 |
| MLP-011-000006428 | to | MLP-011-000006437 |
| MLP-011-000006439 | to | MLP-011-000006439 |
| MLP-011-000006441 | to | MLP-011-000006444 |
| MLP-011-000006447 | to | MLP-011-000006447 |
| MLP-011-000006449 | to | MLP-011-000006450 |
| MLP-011-000006452 | to | MLP-011-000006463 |
| MLP-011-000006466 | to | MLP-011-000006489 |
| MLP-011-000006491 | to | MLP-011-000006497 |
| MLP-011-000006499 | to | MLP-011-000006540 |
| MLP-011-000006542 | to | MLP-011-000006542 |
| MLP-011-000006544 | to | MLP-011-000006592 |
| MLP-011-000006594 | to | MLP-011-000006630 |
| MLP-011-000006632 | to | MLP-011-000006632 |
| MLP-011-000006634 | to | MLP-011-000006644 |
| MLP-011-000006646 | to | MLP-011-000006648 |
| MLP-011-000006650 | to | MLP-011-000006664 |
| MLP-011-000006666 | to | MLP-011-000006732 |
| MLP-011-000006734 | to | MLP-011-000006735 |
| MLP-011-000006737 | to | MLP-011-000006741 |
| MLP-011-000006743 | to | MLP-011-000006745 |
| MLP-011-000006747 | to | MLP-011-000006748 |
| MLP-011-000006750 | to | MLP-011-000006753 |
| MLP-011-000006755 | to | MLP-011-000006761 |
| MLP-011-000006764 | to | MLP-011-000006768 |

| | | |
|---|---|---|
| MLP-011-000006770 | to | MLP-011-000006773 |
| MLP-011-000006776 | to | MLP-011-000006777 |
| MLP-011-000006779 | to | MLP-011-000006780 |
| MLP-011-000006782 | to | MLP-011-000006791 |
| MLP-011-000006793 | to | MLP-011-000006804 |
| MLP-011-000006806 | to | MLP-011-000006817 |
| MLP-011-000006820 | to | MLP-011-000006825 |
| MLP-011-000006831 | to | MLP-011-000006842 |
| MLP-011-000006844 | to | MLP-011-000006861 |
| MLP-011-000006863 | to | MLP-011-000006865 |
| MLP-011-000006867 | to | MLP-011-000006874 |
| MLP-011-000006877 | to | MLP-011-000006877 |
| MLP-011-000006879 | to | MLP-011-000006880 |
| MLP-011-000006882 | to | MLP-011-000006883 |
| MLP-011-000006886 | to | MLP-011-000006887 |
| MLP-011-000006890 | to | MLP-011-000006891 |
| MLP-011-000006893 | to | MLP-011-000006897 |
| MLP-011-000006899 | to | MLP-011-000006904 |
| MLP-011-000006906 | to | MLP-011-000006908 |
| MLP-011-000006910 | to | MLP-011-000006911 |
| MLP-011-000006913 | to | MLP-011-000006913 |
| MLP-011-000006915 | to | MLP-011-000006919 |
| MLP-011-000006921 | to | MLP-011-000006921 |
| MLP-011-000006923 | to | MLP-011-000006934 |
| MLP-011-000006936 | to | MLP-011-000006936 |
| MLP-011-000006938 | to | MLP-011-000006941 |
| MLP-011-000006943 | to | MLP-011-000006944 |
| MLP-011-000006946 | to | MLP-011-000006947 |
| MLP-011-000006949 | to | MLP-011-000006952 |
| MLP-011-000006954 | to | MLP-011-000006959 |
| MLP-011-000006961 | to | MLP-011-000006964 |
| MLP-011-000006966 | to | MLP-011-000006966 |
| MLP-011-000006969 | to | MLP-011-000006969 |
| MLP-011-000006971 | to | MLP-011-000006975 |
| MLP-011-000006977 | to | MLP-011-000006983 |
| MLP-011-000006985 | to | MLP-011-000006994 |
| MLP-011-000006996 | to | MLP-011-000006996 |
| MLP-011-000006998 | to | MLP-011-000006998 |
| MLP-011-000007000 | to | MLP-011-000007008 |
| MLP-011-000007010 | to | MLP-011-000007013 |
| MLP-011-000007015 | to | MLP-011-000007015 |
| MLP-011-000007017 | to | MLP-011-000007022 |
| MLP-011-000007024 | to | MLP-011-000007028 |
| MLP-011-000007031 | to | MLP-011-000007043 |

| MLP-011-000007045 | to | MLP-011-000007051 |
|---|---|---|
| MLP-011-000007053 | to | MLP-011-000007053 |
| MLP-011-000007055 | to | MLP-011-000007055 |
| MLP-011-000007057 | to | MLP-011-000007060 |
| MLP-011-000007062 | to | MLP-011-000007070 |
| MLP-011-000007073 | to | MLP-011-000007076 |
| MLP-011-000007079 | to | MLP-011-000007080 |
| MLP-011-000007082 | to | MLP-011-000007093 |
| MLP-011-000007095 | to | MLP-011-000007097 |
| MLP-011-000007099 | to | MLP-011-000007103 |
| MLP-011-000007105 | to | MLP-011-000007115 |
| MLP-011-000007117 | to | MLP-011-000007118 |
| MLP-011-000007120 | to | MLP-011-000007126 |
| MLP-011-000007128 | to | MLP-011-000007133 |
| MLP-011-000007138 | to | MLP-011-000007138 |
| MLP-011-000007140 | to | MLP-011-000007141 |
| MLP-011-000007143 | to | MLP-011-000007143 |
| MLP-011-000007145 | to | MLP-011-000007147 |
| MLP-011-000007150 | to | MLP-011-000007154 |
| MLP-011-000007156 | to | MLP-011-000007156 |
| MLP-011-000007160 | to | MLP-011-000007163 |
| MLP-011-000007165 | to | MLP-011-000007169 |
| MLP-011-000007172 | to | MLP-011-000007173 |
| MLP-011-000007176 | to | MLP-011-000007176 |
| MLP-011-000007178 | to | MLP-011-000007179 |
| MLP-011-000007181 | to | MLP-011-000007185 |
| MLP-011-000007195 | to | MLP-011-000007197 |
| MLP-011-000007199 | to | MLP-011-000007203 |
| MLP-011-000007208 | to | MLP-011-000007208 |
| MLP-011-000007210 | to | MLP-011-000007225 |
| MLP-011-000007227 | to | MLP-011-000007228 |
| MLP-011-000007230 | to | MLP-011-000007239 |
| MLP-011-000007241 | to | MLP-011-000007242 |
| MLP-011-000007244 | to | MLP-011-000007255 |
| MLP-011-000007257 | to | MLP-011-000007264 |
| MLP-011-000007266 | to | MLP-011-000007267 |
| MLP-011-000007269 | to | MLP-011-000007270 |
| MLP-011-000007272 | to | MLP-011-000007281 |
| MLP-011-000007283 | to | MLP-011-000007287 |
| MLP-011-000007289 | to | MLP-011-000007289 |
| MLP-011-000007291 | to | MLP-011-000007303 |
| MLP-011-000007305 | to | MLP-011-000007308 |
| MLP-011-000007310 | to | MLP-011-000007318 |
| MLP-011-000007320 | to | MLP-011-000007328 |

| | | |
|---|---|---|
| MLP-011-000007330 | to | MLP-011-000007334 |
| MLP-011-000007336 | to | MLP-011-000007340 |
| MLP-011-000007343 | to | MLP-011-000007343 |
| MLP-011-000007345 | to | MLP-011-000007364 |
| MLP-011-000007366 | to | MLP-011-000007369 |
| MLP-011-000007371 | to | MLP-011-000007373 |
| MLP-011-000007375 | to | MLP-011-000007377 |
| MLP-011-000007379 | to | MLP-011-000007381 |
| MLP-011-000007386 | to | MLP-011-000007386 |
| MLP-011-000007388 | to | MLP-011-000007390 |
| MLP-011-000007392 | to | MLP-011-000007394 |
| MLP-011-000007396 | to | MLP-011-000007396 |
| MLP-011-000007399 | to | MLP-011-000007402 |
| MLP-011-000007404 | to | MLP-011-000007404 |
| MLP-011-000007407 | to | MLP-011-000007409 |
| MLP-011-000007412 | to | MLP-011-000007424 |
| MLP-011-000007435 | to | MLP-011-000007436 |
| MLP-011-000007446 | to | MLP-011-000007447 |
| MLP-011-000007463 | to | MLP-011-000007470 |
| MLP-011-000007490 | to | MLP-011-000007491 |
| MLP-011-000007505 | to | MLP-011-000007506 |
| MLP-011-000007509 | to | MLP-011-000007510 |
| MLP-011-000007520 | to | MLP-011-000007520 |
| MLP-011-000007522 | to | MLP-011-000007528 |
| MLP-011-000007530 | to | MLP-011-000007541 |
| MLP-011-000007545 | to | MLP-011-000007551 |
| MLP-011-000007553 | to | MLP-011-000007568 |
| MLP-011-000007570 | to | MLP-011-000007570 |
| MLP-011-000007573 | to | MLP-011-000007587 |
| MLP-011-000007589 | to | MLP-011-000007605 |
| MLP-011-000007611 | to | MLP-011-000007638 |
| MLP-011-000007640 | to | MLP-011-000007689 |
| MLP-011-000007691 | to | MLP-011-000007695 |
| MLP-011-000007697 | to | MLP-011-000007697 |
| MLP-011-000007700 | to | MLP-011-000007702 |
| MLP-011-000007711 | to | MLP-011-000007714 |
| MLP-011-000007716 | to | MLP-011-000007717 |
| MLP-011-000007723 | to | MLP-011-000007723 |
| MLP-011-000007725 | to | MLP-011-000007739 |
| MLP-011-000007741 | to | MLP-011-000007747 |
| MLP-011-000007749 | to | MLP-011-000007753 |
| MLP-011-000007755 | to | MLP-011-000007760 |
| MLP-011-000007764 | to | MLP-011-000007770 |
| MLP-011-000007773 | to | MLP-011-000007778 |

| MLP-011-000007780 | to | MLP-011-000007781 |
|---|---|---|
| MLP-011-000007784 | to | MLP-011-000008017 |
| MLP-011-000008019 | to | MLP-011-000008021 |
| MLP-011-000008023 | to | MLP-011-000008023 |
| MLP-011-000008027 | to | MLP-011-000008030 |
| MLP-011-000008032 | to | MLP-011-000008043 |
| MLP-011-000008045 | to | MLP-011-000008054 |
| MLP-011-000008057 | to | MLP-011-000008064 |
| MLP-011-000008067 | to | MLP-011-000008071 |
| MLP-011-000008073 | to | MLP-011-000008158 |
| MLP-011-000008160 | to | MLP-011-000008178 |
| MLP-011-000008180 | to | MLP-011-000008191 |
| MLP-011-000008193 | to | MLP-011-000008208 |
| MLP-011-000008210 | to | MLP-011-000008216 |
| MLP-011-000008220 | to | MLP-011-000008222 |
| MLP-011-000008224 | to | MLP-011-000008237 |
| MLP-011-000008239 | to | MLP-011-000008249 |
| MLP-011-000008251 | to | MLP-011-000008253 |
| MLP-011-000008255 | to | MLP-011-000008258 |
| MLP-011-000008260 | to | MLP-011-000008374 |
| MLP-011-000008376 | to | MLP-011-000008403 |
| MLP-011-000008405 | to | MLP-011-000008426 |
| MLP-011-000008428 | to | MLP-011-000008537 |
| MLP-011-000008539 | to | MLP-011-000008540 |
| MLP-011-000008543 | to | MLP-011-000008544 |
| MLP-011-000008546 | to | MLP-011-000008555 |
| MLP-011-000008557 | to | MLP-011-000008558 |
| MLP-011-000008560 | to | MLP-011-000008561 |
| MLP-011-000008563 | to | MLP-011-000008564 |
| MLP-011-000008566 | to | MLP-011-000008571 |
| MLP-011-000008574 | to | MLP-011-000008576 |
| MLP-011-000008578 | to | MLP-011-000008578 |
| MLP-011-000008580 | to | MLP-011-000008580 |
| MLP-011-000008583 | to | MLP-011-000008585 |
| MLP-011-000008588 | to | MLP-011-000008590 |
| MLP-011-000008592 | to | MLP-011-000008599 |
| MLP-011-000008601 | to | MLP-011-000008616 |
| MLP-011-000008620 | to | MLP-011-000008620 |
| MLP-011-000008622 | to | MLP-011-000008627 |
| MLP-011-000008632 | to | MLP-011-000008632 |
| MLP-011-000008635 | to | MLP-011-000008638 |
| MLP-011-000008640 | to | MLP-011-000008647 |
| MLP-011-000008650 | to | MLP-011-000008670 |
| MLP-011-000008673 | to | MLP-011-000008673 |

| | | |
|---|---|---|
| MLP-011-000008675 | to | MLP-011-000008680 |
| MLP-011-000008684 | to | MLP-011-000008688 |
| MLP-011-000008690 | to | MLP-011-000008694 |
| MLP-011-000008696 | to | MLP-011-000008697 |
| MLP-011-000008699 | to | MLP-011-000008706 |
| MLP-011-000008708 | to | MLP-011-000008715 |
| MLP-011-000008718 | to | MLP-011-000008720 |
| MLP-011-000008722 | to | MLP-011-000008726 |
| MLP-011-000008729 | to | MLP-011-000008730 |
| MLP-011-000008732 | to | MLP-011-000008732 |
| MLP-011-000008735 | to | MLP-011-000008739 |
| MLP-011-000008741 | to | MLP-011-000008741 |
| MLP-011-000008743 | to | MLP-011-000008743 |
| MLP-011-000008746 | to | MLP-011-000008753 |
| MLP-011-000008756 | to | MLP-011-000008759 |
| MLP-011-000008763 | to | MLP-011-000008768 |
| MLP-011-000008770 | to | MLP-011-000008771 |
| MLP-011-000008773 | to | MLP-011-000008775 |
| MLP-011-000008777 | to | MLP-011-000008778 |
| MLP-011-000008784 | to | MLP-011-000008792 |
| MLP-011-000008794 | to | MLP-011-000008796 |
| MLP-011-000008798 | to | MLP-011-000008805 |
| MLP-011-000008807 | to | MLP-011-000008821 |
| MLP-011-000008823 | to | MLP-011-000008824 |
| MLP-011-000008826 | to | MLP-011-000008826 |
| MLP-011-000008829 | to | MLP-011-000008830 |
| MLP-011-000008832 | to | MLP-011-000008832 |
| MLP-011-000008835 | to | MLP-011-000008835 |
| MLP-011-000008837 | to | MLP-011-000008839 |
| MLP-011-000008841 | to | MLP-011-000008843 |
| MLP-011-000008845 | to | MLP-011-000008847 |
| MLP-011-000008849 | to | MLP-011-000008849 |
| MLP-011-000008851 | to | MLP-011-000008854 |
| MLP-011-000008857 | to | MLP-011-000008857 |
| MLP-011-000008859 | to | MLP-011-000008860 |
| MLP-011-000008862 | to | MLP-011-000008876 |
| MLP-011-000008878 | to | MLP-011-000008878 |
| MLP-011-000008882 | to | MLP-011-000008884 |
| MLP-011-000008887 | to | MLP-011-000008887 |
| MLP-011-000008889 | to | MLP-011-000008891 |
| MLP-011-000008894 | to | MLP-011-000008894 |
| MLP-011-000008896 | to | MLP-011-000008898 |
| MLP-011-000008901 | to | MLP-011-000008909 |
| MLP-011-000008911 | to | MLP-011-000008911 |

| | | |
|---|---|---|
| MLP-011-000008913 | to | MLP-011-000008918 |
| MLP-011-000008920 | to | MLP-011-000008920 |
| MLP-011-000008922 | to | MLP-011-000008926 |
| MLP-011-000008929 | to | MLP-011-000008929 |
| MLP-011-000008931 | to | MLP-011-000008932 |
| MLP-011-000008934 | to | MLP-011-000008943 |
| MLP-011-000008945 | to | MLP-011-000008953 |
| MLP-011-000008955 | to | MLP-011-000008961 |
| MLP-011-000008965 | to | MLP-011-000008969 |
| MLP-011-000008971 | to | MLP-011-000008986 |
| MLP-011-000008988 | to | MLP-011-000008989 |
| MLP-011-000008991 | to | MLP-011-000009022 |
| MLP-011-000009024 | to | MLP-011-000009030 |
| MLP-011-000009032 | to | MLP-011-000009037 |
| MLP-011-000009039 | to | MLP-011-000009047 |
| MLP-011-000009049 | to | MLP-011-000009059 |
| MLP-011-000009061 | to | MLP-011-000009062 |
| MLP-011-000009064 | to | MLP-011-000009065 |
| MLP-011-000009068 | to | MLP-011-000009080 |
| MLP-011-000009082 | to | MLP-011-000009086 |
| MLP-011-000009088 | to | MLP-011-000009089 |
| MLP-011-000009091 | to | MLP-011-000009097 |
| MLP-011-000009099 | to | MLP-011-000009100 |
| MLP-011-000009103 | to | MLP-011-000009104 |
| MLP-011-000009108 | to | MLP-011-000009113 |
| MLP-011-000009115 | to | MLP-011-000009115 |
| MLP-011-000009117 | to | MLP-011-000009129 |
| MLP-011-000009131 | to | MLP-011-000009160 |
| MLP-011-000009162 | to | MLP-011-000009164 |
| MLP-011-000009167 | to | MLP-011-000009169 |
| MLP-011-000009171 | to | MLP-011-000009172 |
| MLP-011-000009174 | to | MLP-011-000009174 |
| MLP-011-000009177 | to | MLP-011-000009195 |
| MLP-011-000009197 | to | MLP-011-000009212 |
| MLP-011-000009214 | to | MLP-011-000009218 |
| MLP-011-000009220 | to | MLP-011-000009226 |
| MLP-011-000009228 | to | MLP-011-000009258 |
| MLP-011-000009260 | to | MLP-011-000009282 |
| MLP-011-000009284 | to | MLP-011-000009299 |
| MLP-011-000009301 | to | MLP-011-000009311 |
| MLP-011-000009313 | to | MLP-011-000009339 |
| MLP-011-000009341 | to | MLP-011-000009349 |
| MLP-011-000009351 | to | MLP-011-000009360 |
| MLP-011-000009363 | to | MLP-011-000009366 |

| | | |
|---|---|---|
| MLP-011-000009369 | to | MLP-011-000009371 |
| MLP-011-000009374 | to | MLP-011-000009385 |
| MLP-011-000009387 | to | MLP-011-000009387 |
| MLP-011-000009389 | to | MLP-011-000009390 |
| MLP-011-000009393 | to | MLP-011-000009402 |
| MLP-011-000009404 | to | MLP-011-000009414 |
| MLP-011-000009419 | to | MLP-011-000009420 |
| MLP-011-000009423 | to | MLP-011-000009428 |
| MLP-011-000009430 | to | MLP-011-000009434 |
| MLP-011-000009436 | to | MLP-011-000009436 |
| MLP-011-000009438 | to | MLP-011-000009446 |
| MLP-011-000009449 | to | MLP-011-000009452 |
| MLP-011-000009455 | to | MLP-011-000009455 |
| MLP-011-000009457 | to | MLP-011-000009458 |
| MLP-011-000009462 | to | MLP-011-000009479 |
| MLP-011-000009482 | to | MLP-011-000009483 |
| MLP-011-000009486 | to | MLP-011-000009505 |
| MLP-011-000009507 | to | MLP-011-000009509 |
| MLP-011-000009511 | to | MLP-011-000009511 |
| MLP-011-000009513 | to | MLP-011-000009513 |
| MLP-011-000009516 | to | MLP-011-000009528 |
| MLP-011-000009530 | to | MLP-011-000009532 |
| MLP-011-000009534 | to | MLP-011-000009534 |
| MLP-011-000009536 | to | MLP-011-000009537 |
| MLP-011-000009539 | to | MLP-011-000009540 |
| MLP-011-000009542 | to | MLP-011-000009551 |
| MLP-011-000009556 | to | MLP-011-000009567 |
| MLP-011-000009569 | to | MLP-011-000009574 |
| MLP-011-000009577 | to | MLP-011-000009580 |
| MLP-011-000009584 | to | MLP-011-000009605 |
| MLP-011-000009607 | to | MLP-011-000009607 |
| MLP-011-000009614 | to | MLP-011-000009648 |
| MLP-011-000009650 | to | MLP-011-000009653 |
| MLP-011-000009655 | to | MLP-011-000009663 |
| MLP-011-000009665 | to | MLP-011-000009669 |
| MLP-011-000009672 | to | MLP-011-000009679 |
| MLP-011-000009684 | to | MLP-011-000009686 |
| MLP-011-000009689 | to | MLP-011-000009692 |
| MLP-011-000009694 | to | MLP-011-000009697 |
| MLP-011-000009699 | to | MLP-011-000009700 |
| MLP-011-000009703 | to | MLP-011-000009708 |
| MLP-011-000009710 | to | MLP-011-000009711 |
| MLP-011-000009713 | to | MLP-011-000009713 |
| MLP-011-000009716 | to | MLP-011-000009721 |

| | | |
|---|---|---|
| MLP-011-000009723 | to | MLP-011-000009746 |
| MLP-011-000009748 | to | MLP-011-000009754 |
| MLP-011-000009756 | to | MLP-011-000009757 |
| MLP-011-000009760 | to | MLP-011-000009760 |
| MLP-011-000009764 | to | MLP-011-000009764 |
| MLP-011-000009766 | to | MLP-011-000009769 |
| MLP-011-000009774 | to | MLP-011-000009774 |
| MLP-011-000009776 | to | MLP-011-000009782 |
| MLP-011-000009784 | to | MLP-011-000009789 |
| MLP-011-000009792 | to | MLP-011-000009800 |
| MLP-011-000009807 | to | MLP-011-000009807 |
| MLP-011-000009811 | to | MLP-011-000009811 |
| MLP-011-000009814 | to | MLP-011-000009817 |
| MLP-011-000009820 | to | MLP-011-000009821 |
| MLP-011-000009823 | to | MLP-011-000009829 |
| MLP-011-000009831 | to | MLP-011-000009831 |
| MLP-011-000009833 | to | MLP-011-000009834 |
| MLP-011-000009836 | to | MLP-011-000009837 |
| MLP-011-000009839 | to | MLP-011-000009840 |
| MLP-011-000009842 | to | MLP-011-000009843 |
| MLP-011-000009845 | to | MLP-011-000009850 |
| MLP-011-000009852 | to | MLP-011-000009855 |
| MLP-011-000009858 | to | MLP-011-000009862 |
| MLP-011-000009864 | to | MLP-011-000009866 |
| MLP-011-000009868 | to | MLP-011-000009872 |
| MLP-011-000009874 | to | MLP-011-000009874 |
| MLP-011-000009876 | to | MLP-011-000009892 |
| MLP-011-000009894 | to | MLP-011-000009915 |
| MLP-011-000009917 | to | MLP-011-000009918 |
| MLP-011-000009920 | to | MLP-011-000009924 |
| MLP-011-000009929 | to | MLP-011-000009933 |
| MLP-011-000009935 | to | MLP-011-000009958 |
| MLP-011-000009960 | to | MLP-011-000009962 |
| MLP-011-000009964 | to | MLP-011-000009964 |
| MLP-011-000009966 | to | MLP-011-000009984 |
| MLP-011-000009986 | to | MLP-011-000009987 |
| MLP-011-000009989 | to | MLP-011-000009990 |
| MLP-011-000009993 | to | MLP-011-000010041 |
| MLP-011-000010043 | to | MLP-011-000010044 |
| MLP-011-000010046 | to | MLP-011-000010052 |
| MLP-011-000010054 | to | MLP-011-000010057 |
| MLP-011-000010061 | to | MLP-011-000010085 |
| MLP-011-000010087 | to | MLP-011-000010087 |
| MLP-011-000010089 | to | MLP-011-000010094 |

| | | |
|---|---|---|
| MLP-011-000010096 | to | MLP-011-000010097 |
| MLP-011-000010099 | to | MLP-011-000010104 |
| MLP-011-000010106 | to | MLP-011-000010185 |
| MLP-011-000010187 | to | MLP-011-000010190 |
| MLP-011-000010193 | to | MLP-011-000010204 |
| MLP-011-000010206 | to | MLP-011-000010206 |
| MLP-011-000010209 | to | MLP-011-000010209 |
| MLP-011-000010211 | to | MLP-011-000010213 |
| MLP-011-000010215 | to | MLP-011-000010216 |
| MLP-011-000010218 | to | MLP-011-000010218 |
| MLP-011-000010223 | to | MLP-011-000010236 |
| MLP-011-000010238 | to | MLP-011-000010264 |
| MLP-011-000010266 | to | MLP-011-000010266 |
| MLP-011-000010269 | to | MLP-011-000010271 |
| MLP-011-000010273 | to | MLP-011-000010289 |
| MLP-011-000010291 | to | MLP-011-000010292 |
| MLP-011-000010294 | to | MLP-011-000010294 |
| MLP-011-000010296 | to | MLP-011-000010296 |
| MLP-011-000010299 | to | MLP-011-000010301 |
| MLP-011-000010303 | to | MLP-011-000010311 |
| MLP-011-000010313 | to | MLP-011-000010314 |
| MLP-011-000010316 | to | MLP-011-000010316 |
| MLP-011-000010318 | to | MLP-011-000010344 |
| MLP-011-000010346 | to | MLP-011-000010385 |
| MLP-011-000010387 | to | MLP-011-000010404 |
| MLP-011-000010406 | to | MLP-011-000010409 |
| MLP-011-000010412 | to | MLP-011-000010453 |
| MLP-011-000010455 | to | MLP-011-000010458 |
| MLP-011-000010460 | to | MLP-011-000010462 |
| MLP-011-000010464 | to | MLP-011-000010480 |
| MLP-011-000010482 | to | MLP-011-000010482 |
| MLP-011-000010484 | to | MLP-011-000010490 |
| MLP-011-000010492 | to | MLP-011-000010497 |
| MLP-011-000010499 | to | MLP-011-000010501 |
| MLP-011-000010504 | to | MLP-011-000010505 |
| MLP-011-000010507 | to | MLP-011-000010508 |
| MLP-011-000010511 | to | MLP-011-000010516 |
| MLP-011-000010519 | to | MLP-011-000010520 |
| MLP-011-000010523 | to | MLP-011-000010525 |
| MLP-011-000010527 | to | MLP-011-000010535 |
| MLP-011-000010538 | to | MLP-011-000010545 |
| MLP-011-000010547 | to | MLP-011-000010553 |
| MLP-011-000010555 | to | MLP-011-000010566 |
| MLP-011-000010568 | to | MLP-011-000010572 |

MLP-011-000010574     to     MLP-011-000010585
MLP-011-000010587     to     MLP-011-000010587
MLP-011-000010589     to     MLP-011-000010591
MLP-011-000010595     to     MLP-011-000010601
MLP-011-000010603     to     MLP-011-000010615
MLP-011-000010618     to     MLP-011-000010627
MLP-011-000010629     to     MLP-011-000010629
MLP-011-000010631     to     MLP-011-000010634
MLP-011-000010636     to     MLP-011-000010639
MLP-011-000010642     to     MLP-011-000010647
MLP-011-000010651     to     MLP-011-000010651
MLP-011-000010656     to     MLP-011-000010670
MLP-011-000010672     to     MLP-011-000010679
MLP-011-000010682     to     MLP-011-000010683
MLP-011-000010685     to     MLP-011-000010691
MLP-011-000010694     to     MLP-011-000010708
MLP-011-000010710     to     MLP-011-000010751
MLP-011-000010753     to     MLP-011-000010756
MLP-011-000010763     to     MLP-011-000010763
MLP-011-000010765     to     MLP-011-000010773
MLP-011-000010779     to     MLP-011-000010779
MLP-011-000010782     to     MLP-011-000010784
MLP-011-000010786     to     MLP-011-000010786
MLP-011-000010788     to     MLP-011-000010791
MLP-011-000010793     to     MLP-011-000010793
MLP-011-000010795     to     MLP-011-000010796
MLP-011-000010799     to     MLP-011-000010799
MLP-011-000010802     to     MLP-011-000010802
MLP-011-000010805     to     MLP-011-000010805
MLP-011-000010807     to     MLP-011-000010815
MLP-011-000010821     to     MLP-011-000010821
MLP-011-000010823     to     MLP-011-000010823
MLP-011-000010825     to     MLP-011-000010860
MLP-011-000010862     to     MLP-011-000010864
MLP-011-000010866     to     MLP-011-000010875
MLP-011-000010878     to     MLP-011-000010878
MLP-011-000010881     to     MLP-011-000010881
MLP-011-000010885     to     MLP-011-000010885
MLP-011-000010887     to     MLP-011-000010887
MLP-011-000010896     to     MLP-011-000010896
MLP-011-000010898     to     MLP-011-000010898
MLP-011-000010901     to     MLP-011-000010901
MLP-011-000010904     to     MLP-011-000010913
MLP-011-000010916     to     MLP-011-000010918

| | | |
|---|---|---|
| MLP-011-000010922 | to | MLP-011-000010933 |
| MLP-011-000010938 | to | MLP-011-000010942 |
| MLP-011-000010944 | to | MLP-011-000010948 |
| MLP-011-000010950 | to | MLP-011-000010962 |
| MLP-011-000010973 | to | MLP-011-000010973 |
| MLP-011-000010975 | to | MLP-011-000010980 |
| MLP-011-000010982 | to | MLP-011-000011000 |
| MLP-011-000011002 | to | MLP-011-000011002 |
| MLP-011-000011007 | to | MLP-011-000011011 |
| MLP-011-000011014 | to | MLP-011-000011015 |
| MLP-011-000011018 | to | MLP-011-000011021 |
| MLP-011-000011025 | to | MLP-011-000011026 |
| MLP-011-000011030 | to | MLP-011-000011043 |
| MLP-011-000011049 | to | MLP-011-000011063 |
| MLP-011-000011068 | to | MLP-011-000011068 |
| MLP-011-000011074 | to | MLP-011-000011074 |
| MLP-011-000011076 | to | MLP-011-000011076 |
| MLP-011-000011078 | to | MLP-011-000011080 |
| MLP-011-000011082 | to | MLP-011-000011083 |
| MLP-011-000011086 | to | MLP-011-000011086 |
| MLP-011-000011088 | to | MLP-011-000011110 |
| MLP-011-000011112 | to | MLP-011-000011112 |
| MLP-011-000011114 | to | MLP-011-000011118 |
| MLP-011-000011122 | to | MLP-011-000011125 |
| MLP-011-000011127 | to | MLP-011-000011137 |
| MLP-011-000011141 | to | MLP-011-000011141 |
| MLP-011-000011144 | to | MLP-011-000011157 |
| MLP-011-000011160 | to | MLP-011-000011161 |
| MLP-011-000011165 | to | MLP-011-000011166 |
| MLP-011-000011174 | to | MLP-011-000011176 |
| MLP-011-000011178 | to | MLP-011-000011179 |
| MLP-011-000011184 | to | MLP-011-000011184 |
| MLP-011-000011190 | to | MLP-011-000011214 |
| MLP-011-000011216 | to | MLP-011-000011221 |
| MLP-011-000011223 | to | MLP-011-000011227 |
| MLP-011-000011229 | to | MLP-011-000011229 |
| MLP-011-000011231 | to | MLP-011-000011242 |
| MLP-011-000011246 | to | MLP-011-000011250 |
| MLP-011-000011253 | to | MLP-011-000011256 |
| MLP-011-000011259 | to | MLP-011-000011263 |
| MLP-011-000011266 | to | MLP-011-000011272 |
| MLP-011-000011276 | to | MLP-011-000011277 |
| MLP-011-000011279 | to | MLP-011-000011282 |
| MLP-011-000011284 | to | MLP-011-000011289 |

| | | |
|---|---|---|
| MLP-011-000011292 | to | MLP-011-000011300 |
| MLP-011-000011302 | to | MLP-011-000011302 |
| MLP-011-000011308 | to | MLP-011-000011322 |
| MLP-011-000011325 | to | MLP-011-000011344 |
| MLP-011-000011347 | to | MLP-011-000011352 |
| MLP-011-000011356 | to | MLP-011-000011359 |
| MLP-011-000011361 | to | MLP-011-000011368 |
| MLP-011-000011372 | to | MLP-011-000011376 |
| MLP-011-000011378 | to | MLP-011-000011385 |
| MLP-011-000011389 | to | MLP-011-000011391 |
| MLP-011-000011394 | to | MLP-011-000011400 |
| MLP-011-000011404 | to | MLP-011-000011407 |
| MLP-011-000011409 | to | MLP-011-000011419 |
| MLP-011-000011423 | to | MLP-011-000011423 |
| MLP-011-000011427 | to | MLP-011-000011427 |
| MLP-011-000011429 | to | MLP-011-000011429 |
| MLP-011-000011432 | to | MLP-011-000011434 |
| MLP-011-000011436 | to | MLP-011-000011436 |
| MLP-011-000011438 | to | MLP-011-000011465 |
| MLP-011-000011467 | to | MLP-011-000011472 |
| MLP-011-000011474 | to | MLP-011-000011481 |
| MLP-011-000011483 | to | MLP-011-000011487 |
| MLP-011-000011489 | to | MLP-011-000011497 |
| MLP-011-000011499 | to | MLP-011-000011499 |
| MLP-011-000011501 | to | MLP-011-000011508 |
| MLP-011-000011514 | to | MLP-011-000011520 |
| MLP-011-000011524 | to | MLP-011-000011526 |
| MLP-011-000011528 | to | MLP-011-000011531 |
| MLP-011-000011533 | to | MLP-011-000011534 |
| MLP-011-000011537 | to | MLP-011-000011540 |
| MLP-011-000011542 | to | MLP-011-000011550 |
| MLP-011-000011556 | to | MLP-011-000011566 |
| MLP-011-000011568 | to | MLP-011-000011569 |
| MLP-011-000011581 | to | MLP-011-000011586 |
| MLP-011-000011590 | to | MLP-011-000011591 |
| MLP-011-000011593 | to | MLP-011-000011597 |
| MLP-011-000011599 | to | MLP-011-000011611 |
| MLP-011-000011614 | to | MLP-011-000011616 |
| MLP-011-000011618 | to | MLP-011-000011620 |
| MLP-011-000011623 | to | MLP-011-000011624 |
| MLP-011-000011627 | to | MLP-011-000011628 |
| MLP-011-000011630 | to | MLP-011-000011657 |
| MLP-011-000011661 | to | MLP-011-000011662 |
| MLP-011-000011664 | to | MLP-011-000011669 |

| | | |
|---|---|---|
| MLP-011-000011672 | to | MLP-011-000011672 |
| MLP-011-000011677 | to | MLP-011-000011687 |
| MLP-011-000011691 | to | MLP-011-000011691 |
| MLP-011-000011694 | to | MLP-011-000011706 |
| MLP-011-000011709 | to | MLP-011-000011731 |
| MLP-011-000011734 | to | MLP-011-000011736 |
| MLP-011-000011740 | to | MLP-011-000011740 |
| MLP-011-000011745 | to | MLP-011-000011745 |
| MLP-011-000011747 | to | MLP-011-000011752 |
| MLP-011-000011754 | to | MLP-011-000011758 |
| MLP-011-000011761 | to | MLP-011-000011761 |
| MLP-011-000011763 | to | MLP-011-000011777 |
| MLP-011-000011779 | to | MLP-011-000011779 |
| MLP-011-000011781 | to | MLP-011-000011781 |
| MLP-011-000011790 | to | MLP-011-000011824 |
| MLP-011-000011826 | to | MLP-011-000011826 |
| MLP-011-000011839 | to | MLP-011-000011839 |
| MLP-011-000011842 | to | MLP-011-000011842 |
| MLP-011-000011845 | to | MLP-011-000011845 |
| MLP-011-000011849 | to | MLP-011-000011877 |
| MLP-011-000011879 | to | MLP-011-000011879 |
| MLP-011-000011881 | to | MLP-011-000011896 |
| MLP-011-000011898 | to | MLP-011-000011898 |
| MLP-011-000011902 | to | MLP-011-000011904 |
| MLP-011-000011906 | to | MLP-011-000011956 |
| MLP-011-000011959 | to | MLP-011-000011974 |
| MLP-011-000011976 | to | MLP-011-000011976 |
| MLP-011-000011978 | to | MLP-011-000011980 |
| MLP-011-000011983 | to | MLP-011-000011995 |
| MLP-011-000011997 | to | MLP-011-000012007 |
| MLP-011-000012011 | to | MLP-011-000012019 |
| MLP-011-000012023 | to | MLP-011-000012029 |
| MLP-011-000012036 | to | MLP-011-000012037 |
| MLP-011-000012041 | to | MLP-011-000012049 |
| MLP-011-000012051 | to | MLP-011-000012070 |
| MLP-011-000012072 | to | MLP-011-000012080 |
| MLP-011-000012085 | to | MLP-011-000012091 |
| MLP-011-000012093 | to | MLP-011-000012099 |
| MLP-011-000012103 | to | MLP-011-000012105 |
| MLP-011-000012107 | to | MLP-011-000012107 |
| MLP-011-000012110 | to | MLP-011-000012110 |
| MLP-011-000012113 | to | MLP-011-000012113 |
| MLP-011-000012115 | to | MLP-011-000012142 |
| MLP-011-000012146 | to | MLP-011-000012147 |

25

| | | |
|---|---|---|
| MLP-011-000012151 | to | MLP-011-000012152 |
| MLP-011-000012159 | to | MLP-011-000012179 |
| MLP-011-000012183 | to | MLP-011-000012197 |
| MLP-011-000012199 | to | MLP-011-000012202 |
| MLP-011-000012204 | to | MLP-011-000012225 |
| MLP-011-000012227 | to | MLP-011-000012232 |
| MLP-011-000012234 | to | MLP-011-000012234 |
| MLP-011-000012237 | to | MLP-011-000012237 |
| MLP-011-000012241 | to | MLP-011-000012257 |
| MLP-011-000012259 | to | MLP-011-000012263 |
| MLP-011-000012265 | to | MLP-011-000012265 |
| MLP-011-000012267 | to | MLP-011-000012267 |
| MLP-011-000012270 | to | MLP-011-000012277 |
| MLP-011-000012279 | to | MLP-011-000012301 |
| MLP-011-000012306 | to | MLP-011-000012333 |
| MLP-011-000012337 | to | MLP-011-000012339 |
| MLP-011-000012342 | to | MLP-011-000012345 |
| MLP-011-000012348 | to | MLP-011-000012348 |
| MLP-011-000012351 | to | MLP-011-000012355 |
| MLP-011-000012400 | to | MLP-011-000012400 |
| MLP-011-000012402 | to | MLP-011-000012403 |
| MLP-011-000012409 | to | MLP-011-000012414 |
| MLP-011-000012420 | to | MLP-011-000012424 |
| MLP-011-000012426 | to | MLP-011-000012429 |
| MLP-011-000012436 | to | MLP-011-000012445 |
| MLP-011-000012447 | to | MLP-011-000012447 |
| MLP-011-000012449 | to | MLP-011-000012459 |
| MLP-011-000012461 | to | MLP-011-000012465 |
| MLP-011-000012469 | to | MLP-011-000012469 |
| MLP-011-000012473 | to | MLP-011-000012478 |
| MLP-011-000012482 | to | MLP-011-000012491 |
| MLP-011-000012494 | to | MLP-011-000012494 |
| MLP-011-000012498 | to | MLP-011-000012501 |
| MLP-011-000012503 | to | MLP-011-000012507 |
| MLP-011-000012512 | to | MLP-011-000012513 |
| MLP-011-000012515 | to | MLP-011-000012519 |
| MLP-011-000012522 | to | MLP-011-000012524 |
| MLP-011-000012526 | to | MLP-011-000012526 |
| MLP-011-000012530 | to | MLP-011-000012530 |
| MLP-011-000012532 | to | MLP-011-000012544 |
| MLP-011-000012546 | to | MLP-011-000012581 |
| MLP-011-000012583 | to | MLP-011-000012602 |
| MLP-011-000012604 | to | MLP-011-000012604 |
| MLP-011-000012606 | to | MLP-011-000012612 |

| | | |
|---|---|---|
| MLP-011-000012614 | to | MLP-011-000012619 |
| MLP-011-000012621 | to | MLP-011-000012632 |
| MLP-011-000012634 | to | MLP-011-000012634 |
| MLP-011-000012636 | to | MLP-011-000012656 |
| MLP-011-000012658 | to | MLP-011-000012681 |
| MLP-011-000012683 | to | MLP-011-000012691 |
| MLP-011-000012694 | to | MLP-011-000012697 |
| MLP-011-000012701 | to | MLP-011-000012702 |
| MLP-011-000012707 | to | MLP-011-000012707 |
| MLP-011-000012711 | to | MLP-011-000012715 |
| MLP-011-000012717 | to | MLP-011-000012718 |
| MLP-011-000012720 | to | MLP-011-000012725 |
| MLP-011-000012727 | to | MLP-011-000012744 |
| MLP-011-000012748 | to | MLP-011-000012749 |
| MLP-011-000012751 | to | MLP-011-000012752 |
| MLP-011-000012757 | to | MLP-011-000012762 |
| MLP-011-000012765 | to | MLP-011-000012766 |
| MLP-011-000012770 | to | MLP-011-000012774 |
| MLP-011-000012778 | to | MLP-011-000012784 |
| MLP-011-000012786 | to | MLP-011-000012786 |
| MLP-011-000012788 | to | MLP-011-000012795 |
| MLP-011-000012798 | to | MLP-011-000012802 |
| MLP-011-000012804 | to | MLP-011-000012812 |
| MLP-011-000012817 | to | MLP-011-000012831 |
| MLP-011-000012834 | to | MLP-011-000012840 |
| MLP-011-000012845 | to | MLP-011-000012845 |
| MLP-011-000012848 | to | MLP-011-000012861 |
| MLP-011-000012866 | to | MLP-011-000012866 |
| MLP-011-000012868 | to | MLP-011-000012872 |
| MLP-011-000012874 | to | MLP-011-000012874 |
| MLP-011-000012877 | to | MLP-011-000012896 |
| MLP-011-000012898 | to | MLP-011-000012911 |
| MLP-011-000012914 | to | MLP-011-000012928 |
| MLP-011-000012930 | to | MLP-011-000012933 |
| MLP-011-000012935 | to | MLP-011-000012950 |
| MLP-011-000012962 | to | MLP-011-000012963 |
| MLP-011-000012965 | to | MLP-011-000013009 |
| MLP-011-000013011 | to | MLP-011-000013018 |
| MLP-011-000013020 | to | MLP-011-000013042 |
| MLP-011-000013082 | to | MLP-011-000013094 |
| MLP-011-000013096 | to | MLP-011-000013097 |
| MLP-011-000013100 | to | MLP-011-000013104 |
| MLP-011-000013106 | to | MLP-011-000013133 |
| MLP-011-000013140 | to | MLP-011-000013152 |

| | | |
|---|---|---|
| MLP-011-000013154 | to | MLP-011-000013160 |
| MLP-011-000013163 | to | MLP-011-000013167 |
| MLP-011-000013173 | to | MLP-011-000013178 |
| MLP-011-000013180 | to | MLP-011-000013181 |
| MLP-011-000013183 | to | MLP-011-000013187 |
| MLP-011-000013192 | to | MLP-011-000013192 |
| MLP-011-000013194 | to | MLP-011-000013197 |
| MLP-011-000013199 | to | MLP-011-000013209 |
| MLP-011-000013212 | to | MLP-011-000013231 |
| MLP-011-000013233 | to | MLP-011-000013254 |
| MLP-011-000013256 | to | MLP-011-000013256 |
| MLP-011-000013260 | to | MLP-011-000013268 |
| MLP-011-000013270 | to | MLP-011-000013271 |
| MLP-011-000013273 | to | MLP-011-000013287 |
| MLP-011-000013289 | to | MLP-011-000013294 |
| MLP-011-000013297 | to | MLP-011-000013297 |
| MLP-011-000013299 | to | MLP-011-000013308 |
| MLP-011-000013310 | to | MLP-011-000013315 |
| MLP-011-000013317 | to | MLP-011-000013323 |
| MLP-011-000013325 | to | MLP-011-000013338 |
| MLP-011-000013340 | to | MLP-011-000013343 |
| MLP-011-000013345 | to | MLP-011-000013345 |
| MLP-011-000013349 | to | MLP-011-000013357 |
| MLP-011-000013359 | to | MLP-011-000013367 |
| MLP-011-000013375 | to | MLP-011-000013378 |
| MLP-011-000013381 | to | MLP-011-000013381 |
| MLP-011-000013389 | to | MLP-011-000013393 |
| MLP-011-000013396 | to | MLP-011-000013403 |
| MLP-011-000013407 | to | MLP-011-000013413 |
| MLP-011-000013415 | to | MLP-011-000013415 |
| MLP-011-000013417 | to | MLP-011-000013419 |
| MLP-011-000013421 | to | MLP-011-000013421 |
| MLP-011-000013423 | to | MLP-011-000013423 |
| MLP-011-000013425 | to | MLP-011-000013425 |
| MLP-011-000013427 | to | MLP-011-000013427 |
| MLP-011-000013429 | to | MLP-011-000013442 |
| MLP-011-000013445 | to | MLP-011-000013467 |
| MLP-011-000013469 | to | MLP-011-000013486 |
| MLP-011-000013488 | to | MLP-011-000013492 |
| MLP-011-000013494 | to | MLP-011-000013495 |
| MLP-011-000013498 | to | MLP-011-000013515 |
| MLP-011-000013517 | to | MLP-011-000013541 |
| MLP-011-000013543 | to | MLP-011-000013547 |
| MLP-011-000013549 | to | MLP-011-000013554 |

| | | |
|---|---|---|
| MLP-011-000013565 | to | MLP-011-000013565 |
| MLP-011-000013568 | to | MLP-011-000013593 |
| MLP-011-000013602 | to | MLP-011-000013617 |
| MLP-011-000013619 | to | MLP-011-000013642 |
| MLP-011-000013644 | to | MLP-011-000013644 |
| MLP-011-000013646 | to | MLP-011-000013657 |
| MLP-011-000013659 | to | MLP-011-000013664 |
| MLP-011-000013673 | to | MLP-011-000013677 |
| MLP-011-000013681 | to | MLP-011-000013692 |
| MLP-011-000013695 | to | MLP-011-000013703 |
| MLP-011-000013706 | to | MLP-011-000013725 |
| MLP-011-000013727 | to | MLP-011-000013729 |
| MLP-011-000013731 | to | MLP-011-000013735 |
| MLP-011-000013740 | to | MLP-011-000013741 |
| MLP-011-000013743 | to | MLP-011-000013747 |
| MLP-011-000013753 | to | MLP-011-000013795 |
| MLP-011-000013802 | to | MLP-011-000013811 |
| MLP-011-000013814 | to | MLP-011-000013825 |
| MLP-011-000013827 | to | MLP-011-000013827 |
| MLP-011-000013833 | to | MLP-011-000013833 |
| MLP-011-000013835 | to | MLP-011-000013841 |
| MLP-011-000013843 | to | MLP-011-000013846 |
| MLP-011-000013848 | to | MLP-011-000013848 |
| MLP-011-000013850 | to | MLP-011-000013853 |
| MLP-011-000013855 | to | MLP-011-000013861 |
| MLP-011-000013864 | to | MLP-011-000013867 |
| MLP-011-000013870 | to | MLP-011-000013889 |
| MLP-011-000013891 | to | MLP-011-000013901 |
| MLP-011-000013903 | to | MLP-011-000013903 |
| MLP-011-000013905 | to | MLP-011-000013906 |
| MLP-011-000013908 | to | MLP-011-000013909 |
| MLP-011-000013914 | to | MLP-011-000013915 |
| MLP-011-000013917 | to | MLP-011-000013923 |
| MLP-011-000013926 | to | MLP-011-000013933 |
| MLP-011-000013936 | to | MLP-011-000013951 |
| MLP-011-000013953 | to | MLP-011-000013954 |
| MLP-011-000013956 | to | MLP-011-000013959 |
| MLP-011-000013961 | to | MLP-011-000013963 |
| MLP-011-000013967 | to | MLP-011-000013967 |
| MLP-011-000013969 | to | MLP-011-000013970 |
| MLP-011-000013972 | to | MLP-011-000013988 |
| MLP-011-000013990 | to | MLP-011-000013999 |
| MLP-011-000014002 | to | MLP-011-000014004 |
| MLP-011-000014008 | to | MLP-011-000014008 |

| | | |
|---|---|---|
| MLP-011-000014010 | to | MLP-011-000014010 |
| MLP-011-000014015 | to | MLP-011-000014018 |
| MLP-011-000014022 | to | MLP-011-000014024 |
| MLP-011-000014027 | to | MLP-011-000014028 |
| MLP-011-000014030 | to | MLP-011-000014031 |
| MLP-011-000014033 | to | MLP-011-000014035 |
| MLP-011-000014038 | to | MLP-011-000014050 |
| MLP-011-000014072 | to | MLP-011-000014072 |
| MLP-011-000014075 | to | MLP-011-000014081 |
| MLP-011-000014083 | to | MLP-011-000014083 |
| MLP-011-000014086 | to | MLP-011-000014087 |
| MLP-011-000014089 | to | MLP-011-000014091 |
| MLP-011-000014093 | to | MLP-011-000014098 |
| MLP-011-000014100 | to | MLP-011-000014102 |
| MLP-011-000014127 | to | MLP-011-000014134 |
| MLP-011-000014136 | to | MLP-011-000014136 |
| MLP-011-000014139 | to | MLP-011-000014146 |
| MLP-011-000014149 | to | MLP-011-000014149 |
| MLP-011-000014152 | to | MLP-011-000014155 |
| MLP-011-000014166 | to | MLP-011-000014166 |
| MLP-011-000014168 | to | MLP-011-000014176 |
| MLP-011-000014179 | to | MLP-011-000014181 |
| MLP-011-000014183 | to | MLP-011-000014188 |
| MLP-011-000014194 | to | MLP-011-000014196 |
| MLP-011-000014204 | to | MLP-011-000014210 |
| MLP-011-000014213 | to | MLP-011-000014215 |
| MLP-011-000014218 | to | MLP-011-000014220 |
| MLP-011-000014226 | to | MLP-011-000014227 |
| MLP-011-000014232 | to | MLP-011-000014239 |
| MLP-011-000014242 | to | MLP-011-000014243 |
| MLP-011-000014249 | to | MLP-011-000014249 |
| MLP-011-000014251 | to | MLP-011-000014257 |
| MLP-011-000014262 | to | MLP-011-000014275 |
| MLP-011-000014277 | to | MLP-011-000014281 |
| MLP-011-000014283 | to | MLP-011-000014283 |
| MLP-011-000014285 | to | MLP-011-000014285 |
| MLP-011-000014320 | to | MLP-011-000014323 |
| MLP-011-000014328 | to | MLP-011-000014328 |
| MLP-011-000014330 | to | MLP-011-000014341 |
| MLP-011-000014344 | to | MLP-011-000014345 |
| MLP-011-000014348 | to | MLP-011-000014348 |
| MLP-011-000014350 | to | MLP-011-000014350 |
| MLP-011-000014352 | to | MLP-011-000014362 |
| MLP-011-000014368 | to | MLP-011-000014369 |

| | | |
|---|---|---|
| MLP-011-000014372 | to | MLP-011-000014372 |
| MLP-011-000014379 | to | MLP-011-000014381 |
| MLP-011-000014385 | to | MLP-011-000014413 |
| MLP-011-000014415 | to | MLP-011-000014426 |
| MLP-011-000014428 | to | MLP-011-000014428 |
| MLP-011-000014430 | to | MLP-011-000014433 |
| MLP-011-000014435 | to | MLP-011-000014451 |
| MLP-011-000014454 | to | MLP-011-000014458 |
| MLP-011-000014460 | to | MLP-011-000014465 |
| MLP-011-000014471 | to | MLP-011-000014482 |
| MLP-011-000014487 | to | MLP-011-000014491 |
| MLP-011-000014493 | to | MLP-011-000014493 |
| MLP-011-000014505 | to | MLP-011-000014510 |
| MLP-011-000014515 | to | MLP-011-000014520 |
| MLP-011-000014523 | to | MLP-011-000014529 |
| MLP-011-000014531 | to | MLP-011-000014533 |
| MLP-011-000014535 | to | MLP-011-000014560 |
| MLP-011-000014563 | to | MLP-011-000014567 |
| MLP-011-000014570 | to | MLP-011-000014572 |
| MLP-011-000014575 | to | MLP-011-000014577 |
| MLP-011-000014579 | to | MLP-011-000014599 |
| MLP-011-000014601 | to | MLP-011-000014601 |
| MLP-011-000014603 | to | MLP-011-000014609 |
| MLP-011-000014619 | to | MLP-011-000014660 |
| MLP-011-000014663 | to | MLP-011-000014692 |
| MLP-011-000014695 | to | MLP-011-000014698 |
| MLP-011-000014700 | to | MLP-011-000014730 |
| MLP-011-000014732 | to | MLP-011-000014734 |
| MLP-011-000014737 | to | MLP-011-000014737 |
| MLP-011-000014739 | to | MLP-011-000014740 |
| MLP-011-000014743 | to | MLP-011-000014754 |
| MLP-011-000014757 | to | MLP-011-000014758 |
| MLP-011-000014769 | to | MLP-011-000014772 |
| MLP-011-000014774 | to | MLP-011-000014774 |
| MLP-011-000014776 | to | MLP-011-000014789 |
| MLP-011-000014791 | to | MLP-011-000014791 |
| MLP-011-000014811 | to | MLP-011-000014814 |
| MLP-011-000014816 | to | MLP-011-000014825 |
| MLP-011-000014829 | to | MLP-011-000014835 |
| MLP-011-000014837 | to | MLP-011-000014851 |
| MLP-011-000014854 | to | MLP-011-000014857 |
| MLP-011-000014859 | to | MLP-011-000014859 |
| MLP-011-000014861 | to | MLP-011-000014866 |
| MLP-011-000014868 | to | MLP-011-000014880 |

| | | |
|---|---|---|
| MLP-011-000014886 | to | MLP-011-000014895 |
| MLP-011-000014897 | to | MLP-011-000014901 |
| MLP-011-000014903 | to | MLP-011-000014903 |
| MLP-011-000014919 | to | MLP-011-000014922 |
| MLP-011-000014924 | to | MLP-011-000014930 |
| MLP-011-000014933 | to | MLP-011-000014935 |
| MLP-011-000014941 | to | MLP-011-000014942 |
| MLP-011-000014944 | to | MLP-011-000014960 |
| MLP-011-000014965 | to | MLP-011-000014982 |
| MLP-011-000014984 | to | MLP-011-000014984 |
| MLP-011-000014986 | to | MLP-011-000014991 |
| MLP-011-000014994 | to | MLP-011-000015004 |
| MLP-011-000015007 | to | MLP-011-000015012 |
| MLP-011-000015014 | to | MLP-011-000015017 |
| MLP-011-000015019 | to | MLP-011-000015022 |
| MLP-011-000015024 | to | MLP-011-000015027 |
| MLP-011-000015029 | to | MLP-011-000015029 |
| MLP-011-000015035 | to | MLP-011-000015050 |
| MLP-011-000015054 | to | MLP-011-000015054 |
| MLP-011-000015057 | to | MLP-011-000015079 |
| MLP-011-000015081 | to | MLP-011-000015088 |
| MLP-011-000015090 | to | MLP-011-000015093 |
| MLP-011-000015096 | to | MLP-011-000015106 |
| MLP-011-000015119 | to | MLP-011-000015125 |
| MLP-011-000015127 | to | MLP-011-000015130 |
| MLP-011-000015133 | to | MLP-011-000015135 |
| MLP-011-000015141 | to | MLP-011-000015142 |
| MLP-011-000015144 | to | MLP-011-000015160 |
| MLP-011-000015163 | to | MLP-011-000015163 |
| MLP-011-000015171 | to | MLP-011-000015176 |
| MLP-011-000015178 | to | MLP-011-000015185 |
| MLP-011-000015191 | to | MLP-011-000015200 |
| MLP-011-000015202 | to | MLP-011-000015203 |
| MLP-011-000015205 | to | MLP-011-000015209 |
| MLP-011-000015220 | to | MLP-011-000015225 |
| MLP-011-000015227 | to | MLP-011-000015228 |
| MLP-011-000015230 | to | MLP-011-000015231 |
| MLP-011-000015235 | to | MLP-011-000015236 |
| MLP-011-000015239 | to | MLP-011-000015256 |
| MLP-011-000015258 | to | MLP-011-000015258 |
| MLP-011-000015260 | to | MLP-011-000015260 |
| MLP-011-000015262 | to | MLP-011-000015262 |
| MLP-011-000015266 | to | MLP-011-000015282 |
| MLP-011-000015284 | to | MLP-011-000015286 |

| | | |
|---|---|---|
| MLP-011-000015288 | to | MLP-011-000015300 |
| MLP-011-000015302 | to | MLP-011-000015312 |
| MLP-011-000015315 | to | MLP-011-000015317 |
| MLP-011-000015319 | to | MLP-011-000015319 |
| MLP-011-000015325 | to | MLP-011-000015325 |
| MLP-011-000015328 | to | MLP-011-000015330 |
| MLP-011-000015332 | to | MLP-011-000015334 |
| MLP-011-000015336 | to | MLP-011-000015343 |
| MLP-011-000015345 | to | MLP-011-000015354 |
| MLP-011-000015363 | to | MLP-011-000015365 |
| MLP-011-000015377 | to | MLP-011-000015392 |
| MLP-011-000015394 | to | MLP-011-000015406 |
| MLP-011-000015408 | to | MLP-011-000015408 |
| MLP-011-000015411 | to | MLP-011-000015411 |
| MLP-011-000015413 | to | MLP-011-000015414 |
| MLP-011-000015417 | to | MLP-011-000015419 |
| MLP-011-000015431 | to | MLP-011-000015431 |
| MLP-011-000015476 | to | MLP-011-000015476 |
| MLP-011-000015488 | to | MLP-011-000015488 |
| MLP-011-000015496 | to | MLP-011-000015496 |
| MLP-011-000015504 | to | MLP-011-000015504 |
| MLP-011-000015506 | to | MLP-011-000015506 |
| MLP-011-000015508 | to | MLP-011-000015508 |
| MLP-011-000015554 | to | MLP-011-000015554 |
| MLP-011-000015556 | to | MLP-011-000015556 |
| MLP-011-000015561 | to | MLP-011-000015561 |
| MLP-011-000015563 | to | MLP-011-000015563 |
| MLP-011-000015601 | to | MLP-011-000015601 |
| MLP-011-000015609 | to | MLP-011-000015609 |
| MLP-011-000015615 | to | MLP-011-000015620 |
| MLP-011-000015624 | to | MLP-011-000015625 |
| MLP-011-000015631 | to | MLP-011-000015631 |
| MLP-011-000015634 | to | MLP-011-000015654 |
| MLP-011-000015656 | to | MLP-011-000015665 |
| MLP-011-000015667 | to | MLP-011-000015669 |
| MLP-011-000015671 | to | MLP-011-000015673 |
| MLP-011-000015678 | to | MLP-011-000015693 |
| MLP-011-000015695 | to | MLP-011-000015699 |
| MLP-011-000015704 | to | MLP-011-000015709 |
| MLP-011-000015712 | to | MLP-011-000015729 |
| MLP-011-000015732 | to | MLP-011-000015732 |
| MLP-011-000015734 | to | MLP-011-000015738 |
| MLP-011-000015742 | to | MLP-011-000015752 |
| MLP-011-000015754 | to | MLP-011-000015756 |

| | | |
|---|---|---|
| MLP-011-000015759 | to | MLP-011-000015767 |
| MLP-011-000015771 | to | MLP-011-000015772 |
| MLP-011-000015774 | to | MLP-011-000015776 |
| MLP-011-000015780 | to | MLP-011-000015782 |
| MLP-011-000015785 | to | MLP-011-000015789 |
| MLP-011-000015793 | to | MLP-011-000015797 |
| MLP-011-000015801 | to | MLP-011-000015804 |
| MLP-011-000015806 | to | MLP-011-000015807 |
| MLP-011-000015810 | to | MLP-011-000015813 |
| MLP-011-000015815 | to | MLP-011-000015819 |
| MLP-011-000015824 | to | MLP-011-000015824 |
| MLP-011-000015828 | to | MLP-011-000015833 |
| MLP-011-000015835 | to | MLP-011-000015848 |
| MLP-011-000015852 | to | MLP-011-000015854 |
| MLP-011-000015856 | to | MLP-011-000015860 |
| MLP-011-000015862 | to | MLP-011-000015862 |
| MLP-011-000015865 | to | MLP-011-000015866 |
| MLP-011-000015869 | to | MLP-011-000015899 |
| MLP-011-000015901 | to | MLP-011-000015903 |
| MLP-011-000015906 | to | MLP-011-000015929 |
| MLP-011-000015939 | to | MLP-011-000015941 |
| MLP-011-000015945 | to | MLP-011-000015948 |
| MLP-011-000015951 | to | MLP-011-000015955 |
| MLP-011-000015957 | to | MLP-011-000015957 |
| MLP-011-000015960 | to | MLP-011-000015961 |
| MLP-011-000015963 | to | MLP-011-000015966 |
| MLP-011-000015971 | to | MLP-011-000015971 |
| MLP-011-000015974 | to | MLP-011-000015983 |
| MLP-011-000015991 | to | MLP-011-000015998 |
| MLP-011-000016002 | to | MLP-011-000016006 |
| MLP-011-000016012 | to | MLP-011-000016016 |
| MLP-011-000016019 | to | MLP-011-000016026 |
| MLP-011-000016028 | to | MLP-011-000016030 |
| MLP-011-000016032 | to | MLP-011-000016037 |
| MLP-011-000016039 | to | MLP-011-000016044 |
| MLP-011-000016049 | to | MLP-011-000016056 |
| MLP-011-000016063 | to | MLP-011-000016063 |
| MLP-011-000016066 | to | MLP-011-000016074 |
| MLP-011-000016077 | to | MLP-011-000016077 |
| MLP-011-000016079 | to | MLP-011-000016080 |
| MLP-011-000016082 | to | MLP-011-000016091 |
| MLP-011-000016093 | to | MLP-011-000016104 |
| MLP-011-000016106 | to | MLP-011-000016124 |
| MLP-011-000016127 | to | MLP-011-000016129 |

| | | |
|---|---|---|
| MLP-011-000016139 | to | MLP-011-000016141 |
| MLP-011-000016145 | to | MLP-011-000016155 |
| MLP-011-000016158 | to | MLP-011-000016163 |
| MLP-011-000016169 | to | MLP-011-000016175 |
| MLP-011-000016177 | to | MLP-011-000016179 |
| MLP-011-000016182 | to | MLP-011-000016183 |
| MLP-011-000016188 | to | MLP-011-000016188 |
| MLP-011-000016190 | to | MLP-011-000016190 |
| MLP-011-000016194 | to | MLP-011-000016194 |
| MLP-011-000016196 | to | MLP-011-000016196 |
| MLP-011-000016200 | to | MLP-011-000016209 |
| MLP-011-000016211 | to | MLP-011-000016212 |
| MLP-011-000016215 | to | MLP-011-000016216 |
| MLP-011-000016219 | to | MLP-011-000016227 |
| MLP-011-000016229 | to | MLP-011-000016235 |
| MLP-011-000016237 | to | MLP-011-000016241 |
| MLP-011-000016244 | to | MLP-011-000016252 |
| MLP-011-000016254 | to | MLP-011-000016257 |
| MLP-011-000016263 | to | MLP-011-000016264 |
| MLP-011-000016267 | to | MLP-011-000016277 |
| MLP-011-000016283 | to | MLP-011-000016284 |
| MLP-011-000016286 | to | MLP-011-000016286 |
| MLP-011-000016288 | to | MLP-011-000016288 |
| MLP-011-000016290 | to | MLP-011-000016292 |
| MLP-011-000016295 | to | MLP-011-000016299 |
| MLP-011-000016302 | to | MLP-011-000016303 |
| MLP-011-000016311 | to | MLP-011-000016311 |
| MLP-011-000016314 | to | MLP-011-000016314 |
| MLP-011-000016317 | to | MLP-011-000016353 |
| MLP-011-000016356 | to | MLP-011-000016374 |
| MLP-011-000016376 | to | MLP-011-000016377 |
| MLP-011-000016380 | to | MLP-011-000016380 |
| MLP-011-000016382 | to | MLP-011-000016384 |
| MLP-011-000016386 | to | MLP-011-000016388 |
| MLP-011-000016396 | to | MLP-011-000016400 |
| MLP-011-000016405 | to | MLP-011-000016409 |
| MLP-011-000016412 | to | MLP-011-000016412 |
| MLP-011-000016418 | to | MLP-011-000016427 |
| MLP-011-000016429 | to | MLP-011-000016429 |
| MLP-011-000016431 | to | MLP-011-000016431 |
| MLP-011-000016433 | to | MLP-011-000016433 |
| MLP-011-000016435 | to | MLP-011-000016456 |
| MLP-011-000016459 | to | MLP-011-000016462 |
| MLP-011-000016464 | to | MLP-011-000016475 |

| | | |
|---|---|---|
| MLP-011-000016483 | to | MLP-011-000016483 |
| MLP-011-000016488 | to | MLP-011-000016494 |
| MLP-011-000016497 | to | MLP-011-000016499 |
| MLP-011-000016501 | to | MLP-011-000016512 |
| MLP-011-000016515 | to | MLP-011-000016518 |
| MLP-011-000016521 | to | MLP-011-000016521 |
| MLP-011-000016524 | to | MLP-011-000016527 |
| MLP-011-000016532 | to | MLP-011-000016533 |
| MLP-011-000016536 | to | MLP-011-000016536 |
| MLP-011-000016538 | to | MLP-011-000016538 |
| MLP-011-000016542 | to | MLP-011-000016556 |
| MLP-011-000016560 | to | MLP-011-000016562 |
| MLP-011-000016572 | to | MLP-011-000016572 |
| MLP-011-000016577 | to | MLP-011-000016580 |
| MLP-011-000016582 | to | MLP-011-000016582 |
| MLP-011-000016584 | to | MLP-011-000016589 |
| MLP-011-000016593 | to | MLP-011-000016608 |
| MLP-011-000016611 | to | MLP-011-000016611 |
| MLP-011-000016613 | to | MLP-011-000016615 |
| MLP-011-000016620 | to | MLP-011-000016620 |
| MLP-011-000016627 | to | MLP-011-000016627 |
| MLP-011-000016634 | to | MLP-011-000016634 |
| MLP-011-000016637 | to | MLP-011-000016637 |
| MLP-011-000016642 | to | MLP-011-000016657 |
| MLP-011-000016661 | to | MLP-011-000016666 |
| MLP-011-000016668 | to | MLP-011-000016674 |
| MLP-011-000016684 | to | MLP-011-000016684 |
| MLP-011-000016686 | to | MLP-011-000016691 |
| MLP-011-000016697 | to | MLP-011-000016698 |
| MLP-011-000016701 | to | MLP-011-000016708 |
| MLP-011-000016710 | to | MLP-011-000016710 |
| MLP-011-000016712 | to | MLP-011-000016717 |
| MLP-011-000016720 | to | MLP-011-000016736 |
| MLP-011-000016739 | to | MLP-011-000016759 |
| MLP-011-000016763 | to | MLP-011-000016790 |
| MLP-011-000016793 | to | MLP-011-000016801 |
| MLP-011-000016803 | to | MLP-011-000016806 |
| MLP-011-000016810 | to | MLP-011-000016862 |
| MLP-011-000016864 | to | MLP-011-000016873 |
| MLP-011-000016876 | to | MLP-011-000016886 |
| MLP-011-000016889 | to | MLP-011-000016889 |
| MLP-011-000016891 | to | MLP-011-000016893 |
| MLP-011-000016895 | to | MLP-011-000016903 |
| MLP-011-000016906 | to | MLP-011-000016906 |

| | | |
|---|---|---|
| MLP-011-000016908 | to | MLP-011-000016916 |
| MLP-011-000016918 | to | MLP-011-000016921 |
| MLP-011-000016925 | to | MLP-011-000016929 |
| MLP-011-000016931 | to | MLP-011-000016953 |
| MLP-011-000016959 | to | MLP-011-000016962 |
| MLP-011-000016965 | to | MLP-011-000016970 |
| MLP-011-000016972 | to | MLP-011-000016973 |
| MLP-011-000016976 | to | MLP-011-000016976 |
| MLP-011-000016980 | to | MLP-011-000016991 |
| MLP-011-000016996 | to | MLP-011-000017003 |
| MLP-011-000017005 | to | MLP-011-000017005 |
| MLP-011-000017008 | to | MLP-011-000017027 |
| MLP-011-000017029 | to | MLP-011-000017041 |
| MLP-011-000017043 | to | MLP-011-000017044 |
| MLP-011-000017048 | to | MLP-011-000017049 |
| MLP-011-000017053 | to | MLP-011-000017087 |
| MLP-011-000017091 | to | MLP-011-000017098 |
| MLP-011-000017101 | to | MLP-011-000017103 |
| MLP-011-000017105 | to | MLP-011-000017108 |
| MLP-011-000017110 | to | MLP-011-000017110 |
| MLP-011-000017112 | to | MLP-011-000017119 |
| MLP-011-000017124 | to | MLP-011-000017124 |
| MLP-011-000017130 | to | MLP-011-000017132 |
| MLP-011-000017136 | to | MLP-011-000017148 |
| MLP-011-000017157 | to | MLP-011-000017166 |
| MLP-011-000017168 | to | MLP-011-000017168 |
| MLP-011-000017170 | to | MLP-011-000017170 |
| MLP-011-000017173 | to | MLP-011-000017173 |
| MLP-011-000017176 | to | MLP-011-000017186 |
| MLP-011-000017188 | to | MLP-011-000017196 |
| MLP-011-000017198 | to | MLP-011-000017200 |
| MLP-011-000017202 | to | MLP-011-000017202 |
| MLP-011-000017216 | to | MLP-011-000017242 |
| MLP-011-000017244 | to | MLP-011-000017244 |
| MLP-011-000017246 | to | MLP-011-000017246 |
| MLP-011-000017254 | to | MLP-011-000017254 |
| MLP-011-000017256 | to | MLP-011-000017256 |
| MLP-011-000017260 | to | MLP-011-000017266 |
| MLP-011-000017269 | to | MLP-011-000017271 |
| MLP-011-000017273 | to | MLP-011-000017278 |
| MLP-011-000017280 | to | MLP-011-000017280 |
| MLP-011-000017283 | to | MLP-011-000017283 |
| MLP-011-000017286 | to | MLP-011-000017292 |
| MLP-011-000017294 | to | MLP-011-000017295 |

| | | |
|---|---|---|
| MLP-011-000017298 | to | MLP-011-000017303 |
| MLP-011-000017307 | to | MLP-011-000017309 |
| MLP-011-000017311 | to | MLP-011-000017320 |
| MLP-011-000017324 | to | MLP-011-000017326 |
| MLP-011-000017330 | to | MLP-011-000017333 |
| MLP-011-000017336 | to | MLP-011-000017336 |
| MLP-011-000017341 | to | MLP-011-000017353 |
| MLP-011-000017356 | to | MLP-011-000017376 |
| MLP-011-000017381 | to | MLP-011-000017403 |
| MLP-011-000017405 | to | MLP-011-000017410 |
| MLP-011-000017414 | to | MLP-011-000017416 |
| MLP-011-000017418 | to | MLP-011-000017419 |
| MLP-011-000017423 | to | MLP-011-000017423 |
| MLP-011-000017425 | to | MLP-011-000017428 |
| MLP-011-000017430 | to | MLP-011-000017442 |
| MLP-011-000017444 | to | MLP-011-000017449 |
| MLP-011-000017452 | to | MLP-011-000017471 |
| MLP-011-000017475 | to | MLP-011-000017480 |
| MLP-011-000017484 | to | MLP-011-000017485 |
| MLP-011-000017487 | to | MLP-011-000017495 |
| MLP-011-000017497 | to | MLP-011-000017515 |
| MLP-011-000017524 | to | MLP-011-000017526 |
| MLP-011-000017528 | to | MLP-011-000017541 |
| MLP-011-000017543 | to | MLP-011-000017570 |
| MLP-011-000017575 | to | MLP-011-000017577 |
| MLP-011-000017593 | to | MLP-011-000017603 |
| MLP-011-000017605 | to | MLP-011-000017609 |
| MLP-011-000017611 | to | MLP-011-000017616 |
| MLP-011-000017618 | to | MLP-011-000017625 |
| MLP-011-000017627 | to | MLP-011-000017630 |
| MLP-011-000017634 | to | MLP-011-000017652 |
| MLP-011-000017654 | to | MLP-011-000017657 |
| MLP-011-000017659 | to | MLP-011-000017660 |
| MLP-011-000017662 | to | MLP-011-000017670 |
| MLP-011-000017672 | to | MLP-011-000017674 |
| MLP-011-000017677 | to | MLP-011-000017681 |
| MLP-011-000017683 | to | MLP-011-000017703 |
| MLP-011-000017705 | to | MLP-011-000017707 |
| MLP-011-000017709 | to | MLP-011-000017726 |
| MLP-011-000017728 | to | MLP-011-000017728 |
| MLP-011-000017730 | to | MLP-011-000017731 |
| MLP-011-000017733 | to | MLP-011-000017739 |
| MLP-011-000017741 | to | MLP-011-000017744 |
| MLP-011-000017757 | to | MLP-011-000017759 |

| | | |
|---|---|---|
| MLP-011-000017761 | to | MLP-011-000017783 |
| MLP-011-000017785 | to | MLP-011-000017785 |
| MLP-011-000017787 | to | MLP-011-000017788 |
| MLP-011-000017790 | to | MLP-011-000017796 |
| MLP-011-000017802 | to | MLP-011-000017803 |
| MLP-011-000017819 | to | MLP-011-000017820 |
| MLP-011-000017824 | to | MLP-011-000017829 |
| MLP-011-000017834 | to | MLP-011-000017836 |
| MLP-011-000017840 | to | MLP-011-000017845 |
| MLP-011-000017848 | to | MLP-011-000017850 |
| MLP-011-000017856 | to | MLP-011-000017863 |
| MLP-011-000017865 | to | MLP-011-000017865 |
| MLP-011-000017867 | to | MLP-011-000017880 |
| MLP-011-000017887 | to | MLP-011-000017892 |
| MLP-011-000017894 | to | MLP-011-000017897 |
| MLP-011-000017899 | to | MLP-011-000017899 |
| MLP-011-000017904 | to | MLP-011-000017906 |
| MLP-011-000017908 | to | MLP-011-000017913 |
| MLP-011-000017917 | to | MLP-011-000017918 |
| MLP-011-000017923 | to | MLP-011-000017934 |
| MLP-011-000017936 | to | MLP-011-000017947 |
| MLP-011-000017949 | to | MLP-011-000017949 |
| MLP-011-000017953 | to | MLP-011-000017960 |
| MLP-011-000017966 | to | MLP-011-000017970 |
| MLP-011-000017972 | to | MLP-011-000017978 |
| MLP-011-000017981 | to | MLP-011-000017995 |
| MLP-011-000017997 | to | MLP-011-000018011 |
| MLP-011-000018014 | to | MLP-011-000018017 |
| MLP-011-000018019 | to | MLP-011-000018019 |
| MLP-011-000018022 | to | MLP-011-000018023 |
| MLP-011-000018025 | to | MLP-011-000018025 |
| MLP-011-000018027 | to | MLP-011-000018042 |
| MLP-011-000018044 | to | MLP-011-000018044 |
| MLP-011-000018046 | to | MLP-011-000018046 |
| MLP-011-000018051 | to | MLP-011-000018051 |
| MLP-011-000018057 | to | MLP-011-000018057 |
| MLP-011-000018062 | to | MLP-011-000018075 |
| MLP-011-000018079 | to | MLP-011-000018088 |
| MLP-011-000018090 | to | MLP-011-000018134 |
| MLP-011-000018139 | to | MLP-011-000018168 |
| MLP-011-000018171 | to | MLP-011-000018176 |
| MLP-011-000018178 | to | MLP-011-000018187 |
| MLP-011-000018189 | to | MLP-011-000018189 |
| MLP-011-000018191 | to | MLP-011-000018191 |

| | | |
|---|---|---|
| MLP-011-000018193 | to | MLP-011-000018193 |
| MLP-011-000018195 | to | MLP-011-000018195 |
| MLP-011-000018197 | to | MLP-011-000018202 |
| MLP-011-000018204 | to | MLP-011-000018224 |
| MLP-011-000018226 | to | MLP-011-000018226 |
| MLP-011-000018228 | to | MLP-011-000018237 |
| MLP-011-000018240 | to | MLP-011-000018243 |
| MLP-011-000018247 | to | MLP-011-000018247 |
| MLP-011-000018250 | to | MLP-011-000018251 |
| MLP-011-000018254 | to | MLP-011-000018258 |
| MLP-011-000018261 | to | MLP-011-000018262 |
| MLP-011-000018268 | to | MLP-011-000018268 |
| MLP-011-000018270 | to | MLP-011-000018273 |
| MLP-011-000018276 | to | MLP-011-000018278 |
| MLP-011-000018291 | to | MLP-011-000018313 |
| MLP-011-000018315 | to | MLP-011-000018319 |
| MLP-011-000018322 | to | MLP-011-000018323 |
| MLP-011-000018328 | to | MLP-011-000018329 |
| MLP-011-000018333 | to | MLP-011-000018333 |
| MLP-011-000018336 | to | MLP-011-000018340 |
| MLP-011-000018344 | to | MLP-011-000018354 |
| MLP-011-000018357 | to | MLP-011-000018364 |
| MLP-011-000018366 | to | MLP-011-000018378 |
| MLP-011-000018380 | to | MLP-011-000018383 |
| MLP-011-000018386 | to | MLP-011-000018389 |
| MLP-011-000018391 | to | MLP-011-000018401 |
| MLP-011-000018403 | to | MLP-011-000018403 |
| MLP-011-000018409 | to | MLP-011-000018412 |
| MLP-011-000018419 | to | MLP-011-000018419 |
| MLP-011-000018421 | to | MLP-011-000018421 |
| MLP-011-000018423 | to | MLP-011-000018423 |
| MLP-011-000018426 | to | MLP-011-000018426 |
| MLP-011-000018428 | to | MLP-011-000018428 |
| MLP-011-000018430 | to | MLP-011-000018430 |
| MLP-011-000018433 | to | MLP-011-000018433 |
| MLP-011-000018438 | to | MLP-011-000018439 |
| MLP-011-000018447 | to | MLP-011-000018448 |
| MLP-011-000018450 | to | MLP-011-000018457 |
| MLP-011-000018460 | to | MLP-011-000018467 |
| MLP-011-000018475 | to | MLP-011-000018478 |
| MLP-011-000018482 | to | MLP-011-000018521 |
| MLP-011-000018528 | to | MLP-011-000018528 |
| MLP-011-000018532 | to | MLP-011-000018532 |
| MLP-011-000018535 | to | MLP-011-000018535 |

| | | |
|---|---|---|
| MLP-011-000018538 | to | MLP-011-000018542 |
| MLP-011-000018544 | to | MLP-011-000018544 |
| MLP-011-000018546 | to | MLP-011-000018546 |
| MLP-011-000018548 | to | MLP-011-000018559 |
| MLP-011-000018565 | to | MLP-011-000018571 |
| MLP-011-000018577 | to | MLP-011-000018605 |
| MLP-011-000018607 | to | MLP-011-000018618 |
| MLP-011-000018620 | to | MLP-011-000018622 |
| MLP-011-000018624 | to | MLP-011-000018649 |
| MLP-011-000018651 | to | MLP-011-000018651 |
| MLP-011-000018653 | to | MLP-011-000018669 |
| MLP-011-000018672 | to | MLP-011-000018687 |
| MLP-011-000018690 | to | MLP-011-000018690 |
| MLP-011-000018692 | to | MLP-011-000018723 |
| MLP-011-000018725 | to | MLP-011-000018728 |
| MLP-011-000018736 | to | MLP-011-000018749 |
| MLP-011-000018751 | to | MLP-011-000018760 |
| MLP-011-000018767 | to | MLP-011-000018773 |
| MLP-011-000018775 | to | MLP-011-000018775 |
| MLP-011-000018777 | to | MLP-011-000018783 |
| MLP-011-000018788 | to | MLP-011-000018798 |
| MLP-011-000018803 | to | MLP-011-000018805 |
| MLP-011-000018807 | to | MLP-011-000018808 |
| MLP-011-000018811 | to | MLP-011-000018814 |
| MLP-011-000018816 | to | MLP-011-000018821 |
| MLP-011-000018823 | to | MLP-011-000018838 |
| MLP-011-000018840 | to | MLP-011-000018849 |
| MLP-011-000018851 | to | MLP-011-000018851 |
| MLP-011-000018855 | to | MLP-011-000018855 |
| MLP-011-000018857 | to | MLP-011-000018862 |
| MLP-011-000018864 | to | MLP-011-000018876 |
| MLP-011-000018878 | to | MLP-011-000018886 |
| MLP-011-000018902 | to | MLP-011-000018905 |
| MLP-011-000018907 | to | MLP-011-000018948 |
| MLP-011-000018950 | to | MLP-011-000018961 |
| MLP-011-000018964 | to | MLP-011-000018964 |
| MLP-011-000018966 | to | MLP-011-000018979 |
| MLP-011-000018981 | to | MLP-011-000018988 |
| MLP-011-000018991 | to | MLP-011-000019013 |
| MLP-011-000019016 | to | MLP-011-000019020 |
| MLP-011-000019024 | to | MLP-011-000019027 |
| MLP-011-000019032 | to | MLP-011-000019036 |
| MLP-011-000019039 | to | MLP-011-000019042 |
| MLP-011-000019049 | to | MLP-011-000019052 |

| | | |
|---|---|---|
| MLP-011-000019057 | to | MLP-011-000019063 |
| MLP-011-000019067 | to | MLP-011-000019072 |
| MLP-011-000019079 | to | MLP-011-000019079 |
| MLP-011-000019081 | to | MLP-011-000019081 |
| MLP-011-000019083 | to | MLP-011-000019092 |
| MLP-011-000019094 | to | MLP-011-000019094 |
| MLP-011-000019098 | to | MLP-011-000019099 |
| MLP-011-000019112 | to | MLP-011-000019112 |
| MLP-011-000019118 | to | MLP-011-000019126 |
| MLP-011-000019129 | to | MLP-011-000019142 |
| MLP-011-000019144 | to | MLP-011-000019144 |
| MLP-011-000019152 | to | MLP-011-000019155 |
| MLP-011-000019158 | to | MLP-011-000019167 |
| MLP-011-000019170 | to | MLP-011-000019171 |
| MLP-011-000019177 | to | MLP-011-000019178 |
| MLP-011-000019180 | to | MLP-011-000019180 |
| MLP-011-000019191 | to | MLP-011-000019191 |
| MLP-011-000019193 | to | MLP-011-000019193 |
| MLP-011-000019200 | to | MLP-011-000019201 |
| MLP-011-000019204 | to | MLP-011-000019211 |
| MLP-011-000019213 | to | MLP-011-000019213 |
| MLP-011-000019216 | to | MLP-011-000019221 |
| MLP-011-000019223 | to | MLP-011-000019234 |
| MLP-011-000019236 | to | MLP-011-000019237 |
| MLP-011-000019239 | to | MLP-011-000019241 |
| MLP-011-000019243 | to | MLP-011-000019254 |
| MLP-011-000019256 | to | MLP-011-000019256 |
| MLP-011-000019258 | to | MLP-011-000019259 |
| MLP-011-000019261 | to | MLP-011-000019265 |
| MLP-011-000019267 | to | MLP-011-000019275 |
| MLP-011-000019278 | to | MLP-011-000019284 |
| MLP-011-000019286 | to | MLP-011-000019286 |
| MLP-011-000019288 | to | MLP-011-000019293 |
| MLP-011-000019295 | to | MLP-011-000019310 |
| MLP-011-000019312 | to | MLP-011-000019312 |
| MLP-011-000019314 | to | MLP-011-000019316 |
| MLP-011-000019318 | to | MLP-011-000019323 |
| MLP-011-000019325 | to | MLP-011-000019338 |
| MLP-011-000019341 | to | MLP-011-000019344 |
| MLP-011-000019346 | to | MLP-011-000019346 |
| MLP-011-000019348 | to | MLP-011-000019354 |
| MLP-011-000019356 | to | MLP-011-000019365 |
| MLP-011-000019367 | to | MLP-011-000019369 |
| MLP-011-000019371 | to | MLP-011-000019382 |

| | | |
|---|---|---|
| MLP-011-000019384 | to | MLP-011-000019386 |
| MLP-011-000019388 | to | MLP-011-000019392 |
| MLP-011-000019395 | to | MLP-011-000019399 |
| MLP-011-000019401 | to | MLP-011-000019405 |
| MLP-011-000019407 | to | MLP-011-000019413 |
| MLP-011-000019415 | to | MLP-011-000019448 |
| MLP-011-000019451 | to | MLP-011-000019472 |
| MLP-011-000019474 | to | MLP-011-000019476 |
| MLP-011-000019478 | to | MLP-011-000019494 |
| MLP-011-000019496 | to | MLP-011-000019497 |
| MLP-011-000019500 | to | MLP-011-000019504 |
| MLP-011-000019507 | to | MLP-011-000019507 |
| MLP-011-000019509 | to | MLP-011-000019521 |
| MLP-011-000019526 | to | MLP-011-000019526 |
| MLP-011-000019528 | to | MLP-011-000019530 |
| MLP-011-000019532 | to | MLP-011-000019545 |
| MLP-011-000019547 | to | MLP-011-000019548 |
| MLP-011-000019552 | to | MLP-011-000019561 |
| MLP-011-000019564 | to | MLP-011-000019564 |
| MLP-011-000019566 | to | MLP-011-000019567 |
| MLP-011-000019572 | to | MLP-011-000019584 |
| MLP-011-000019589 | to | MLP-011-000019591 |
| MLP-011-000019595 | to | MLP-011-000019595 |
| MLP-011-000019597 | to | MLP-011-000019598 |
| MLP-011-000019601 | to | MLP-011-000019610 |
| MLP-011-000019640 | to | MLP-011-000019641 |
| MLP-011-000019646 | to | MLP-011-000019646 |
| MLP-011-000019648 | to | MLP-011-000019648 |
| MLP-011-000019652 | to | MLP-011-000019674 |
| MLP-011-000019676 | to | MLP-011-000019677 |
| MLP-011-000019679 | to | MLP-011-000019683 |
| MLP-011-000019685 | to | MLP-011-000019693 |
| MLP-011-000019700 | to | MLP-011-000019702 |
| MLP-011-000019704 | to | MLP-011-000019704 |
| MLP-011-000019707 | to | MLP-011-000019707 |
| MLP-011-000019712 | to | MLP-011-000019713 |
| MLP-011-000019715 | to | MLP-011-000019718 |
| MLP-011-000019720 | to | MLP-011-000019721 |
| MLP-011-000019723 | to | MLP-011-000019743 |
| MLP-011-000019745 | to | MLP-011-000019748 |
| MLP-011-000019750 | to | MLP-011-000019755 |
| MLP-011-000019757 | to | MLP-011-000019766 |
| MLP-011-000019768 | to | MLP-011-000019773 |
| MLP-011-000019778 | to | MLP-011-000019786 |

| | | |
|---|---|---|
| MLP-011-000019788 | to | MLP-011-000019809 |
| MLP-011-000019812 | to | MLP-011-000019825 |
| MLP-011-000019834 | to | MLP-011-000019835 |
| MLP-011-000019837 | to | MLP-011-000019848 |
| MLP-011-000019852 | to | MLP-011-000019853 |
| MLP-011-000019855 | to | MLP-011-000019856 |
| MLP-011-000019858 | to | MLP-011-000019858 |
| MLP-011-000019860 | to | MLP-011-000019860 |
| MLP-011-000019863 | to | MLP-011-000019874 |
| MLP-011-000019876 | to | MLP-011-000019882 |
| MLP-011-000019885 | to | MLP-011-000019888 |
| MLP-011-000019890 | to | MLP-011-000019890 |
| MLP-011-000019893 | to | MLP-011-000019901 |
| MLP-011-000019908 | to | MLP-011-000019908 |
| MLP-011-000019910 | to | MLP-011-000019911 |
| MLP-011-000019913 | to | MLP-011-000019916 |
| MLP-011-000019922 | to | MLP-011-000019926 |
| MLP-011-000019931 | to | MLP-011-000019954 |
| MLP-011-000019956 | to | MLP-011-000019961 |
| MLP-011-000019965 | to | MLP-011-000019970 |
| MLP-011-000019975 | to | MLP-011-000019978 |
| MLP-011-000019981 | to | MLP-011-000019981 |
| MLP-011-000019983 | to | MLP-011-000019988 |
| MLP-011-000019990 | to | MLP-011-000019999 |
| MLP-011-000020001 | to | MLP-011-000020003 |
| MLP-011-000020005 | to | MLP-011-000020018 |
| MLP-011-000020022 | to | MLP-011-000020023 |
| MLP-011-000020025 | to | MLP-011-000020038 |
| MLP-011-000020040 | to | MLP-011-000020040 |
| MLP-011-000020042 | to | MLP-011-000020064 |
| MLP-011-000020067 | to | MLP-011-000020075 |
| MLP-011-000020077 | to | MLP-011-000020077 |
| MLP-011-000020082 | to | MLP-011-000020099 |
| MLP-011-000020101 | to | MLP-011-000020120 |
| MLP-011-000020125 | to | MLP-011-000020129 |
| MLP-011-000020131 | to | MLP-011-000020135 |
| MLP-011-000020137 | to | MLP-011-000020143 |
| MLP-011-000020145 | to | MLP-011-000020145 |
| MLP-011-000020148 | to | MLP-011-000020149 |
| MLP-011-000020151 | to | MLP-011-000020151 |
| MLP-011-000020153 | to | MLP-011-000020165 |
| MLP-011-000020167 | to | MLP-011-000020191 |
| MLP-011-000020197 | to | MLP-011-000020213 |
| MLP-011-000020215 | to | MLP-011-000020215 |

| | | |
|---|---|---|
| MLP-011-000020217 | to | MLP-011-000020218 |
| MLP-011-000020225 | to | MLP-011-000020227 |
| MLP-011-000020230 | to | MLP-011-000020233 |
| MLP-011-000020235 | to | MLP-011-000020235 |
| MLP-011-000020240 | to | MLP-011-000020244 |
| MLP-011-000020246 | to | MLP-011-000020261 |
| MLP-011-000020263 | to | MLP-011-000020303 |
| MLP-011-000020305 | to | MLP-011-000020308 |
| MLP-011-000020311 | to | MLP-011-000020316 |
| MLP-011-000020318 | to | MLP-011-000020318 |
| MLP-011-000020322 | to | MLP-011-000020336 |
| MLP-011-000020338 | to | MLP-011-000020338 |
| MLP-011-000020340 | to | MLP-011-000020340 |
| MLP-011-000020342 | to | MLP-011-000020342 |
| MLP-011-000020344 | to | MLP-011-000020373 |
| MLP-011-000020375 | to | MLP-011-000020375 |
| MLP-011-000020380 | to | MLP-011-000020383 |
| MLP-011-000020385 | to | MLP-011-000020387 |
| MLP-011-000020390 | to | MLP-011-000020392 |
| MLP-011-000020394 | to | MLP-011-000020395 |
| MLP-011-000020397 | to | MLP-011-000020400 |
| MLP-011-000020404 | to | MLP-011-000020405 |
| MLP-011-000020409 | to | MLP-011-000020409 |
| MLP-011-000020411 | to | MLP-011-000020415 |
| MLP-011-000020417 | to | MLP-011-000020419 |
| MLP-011-000020425 | to | MLP-011-000020436 |
| MLP-011-000020441 | to | MLP-011-000020445 |
| MLP-011-000020448 | to | MLP-011-000020449 |
| MLP-011-000020451 | to | MLP-011-000020452 |
| MLP-011-000020457 | to | MLP-011-000020457 |
| MLP-011-000020460 | to | MLP-011-000020462 |
| MLP-011-000020465 | to | MLP-011-000020465 |
| MLP-011-000020469 | to | MLP-011-000020470 |
| MLP-011-000020473 | to | MLP-011-000020478 |
| MLP-011-000020482 | to | MLP-011-000020488 |
| MLP-011-000020490 | to | MLP-011-000020490 |
| MLP-011-000020492 | to | MLP-011-000020511 |
| MLP-011-000020514 | to | MLP-011-000020526 |
| MLP-011-000020529 | to | MLP-011-000020530 |
| MLP-011-000020532 | to | MLP-011-000020535 |
| MLP-011-000020538 | to | MLP-011-000020538 |
| MLP-011-000020540 | to | MLP-011-000020551 |
| MLP-011-000020559 | to | MLP-011-000020559 |
| MLP-011-000020561 | to | MLP-011-000020561 |

| | | |
|---|---|---|
| MLP-011-000020563 | to | MLP-011-000020563 |
| MLP-011-000020577 | to | MLP-011-000020583 |
| MLP-011-000020585 | to | MLP-011-000020591 |
| MLP-011-000020596 | to | MLP-011-000020606 |
| MLP-011-000020608 | to | MLP-011-000020610 |
| MLP-011-000020614 | to | MLP-011-000020617 |
| MLP-011-000020633 | to | MLP-011-000020633 |
| MLP-011-000020637 | to | MLP-011-000020643 |
| MLP-011-000020645 | to | MLP-011-000020647 |
| MLP-011-000020650 | to | MLP-011-000020652 |
| MLP-011-000020657 | to | MLP-011-000020659 |
| MLP-011-000020665 | to | MLP-011-000020668 |
| MLP-011-000020670 | to | MLP-011-000020685 |
| MLP-011-000020687 | to | MLP-011-000020687 |
| MLP-011-000020689 | to | MLP-011-000020699 |
| MLP-011-000020701 | to | MLP-011-000020702 |
| MLP-011-000020706 | to | MLP-011-000020721 |
| MLP-011-000020726 | to | MLP-011-000020729 |
| MLP-011-000020734 | to | MLP-011-000020734 |
| MLP-011-000020737 | to | MLP-011-000020744 |
| MLP-011-000020749 | to | MLP-011-000020750 |
| MLP-011-000020753 | to | MLP-011-000020772 |
| MLP-011-000020775 | to | MLP-011-000020779 |
| MLP-011-000020781 | to | MLP-011-000020788 |
| MLP-011-000020791 | to | MLP-011-000020794 |
| MLP-011-000020796 | to | MLP-011-000020807 |
| MLP-011-000020810 | to | MLP-011-000020810 |
| MLP-011-000020813 | to | MLP-011-000020822 |
| MLP-011-000020824 | to | MLP-011-000020832 |
| MLP-011-000020834 | to | MLP-011-000020835 |
| MLP-011-000020837 | to | MLP-011-000020842 |
| MLP-011-000020844 | to | MLP-011-000020850 |
| MLP-011-000020854 | to | MLP-011-000020866 |
| MLP-011-000020870 | to | MLP-011-000020888 |
| MLP-011-000020891 | to | MLP-011-000020897 |
| MLP-011-000020899 | to | MLP-011-000020900 |
| MLP-011-000020905 | to | MLP-011-000020917 |
| MLP-011-000020919 | to | MLP-011-000020930 |
| MLP-011-000020936 | to | MLP-011-000020947 |
| MLP-011-000020949 | to | MLP-011-000020979 |
| MLP-011-000020983 | to | MLP-011-000020993 |
| MLP-011-000020995 | to | MLP-011-000020996 |
| MLP-011-000020998 | to | MLP-011-000020998 |
| MLP-011-000021004 | to | MLP-011-000021014 |

| | | |
|---|---|---|
| MLP-011-000021016 | to | MLP-011-000021038 |
| MLP-011-000021040 | to | MLP-011-000021042 |
| MLP-011-000021044 | to | MLP-011-000021047 |
| MLP-011-000021051 | to | MLP-011-000021061 |
| MLP-011-000021063 | to | MLP-011-000021071 |
| MLP-011-000021073 | to | MLP-011-000021079 |
| MLP-011-000021081 | to | MLP-011-000021088 |
| MLP-011-000021094 | to | MLP-011-000021094 |
| MLP-011-000021100 | to | MLP-011-000021111 |
| MLP-011-000021113 | to | MLP-011-000021118 |
| MLP-011-000021120 | to | MLP-011-000021126 |
| MLP-011-000021128 | to | MLP-011-000021139 |
| MLP-011-000021141 | to | MLP-011-000021154 |
| MLP-011-000021158 | to | MLP-011-000021163 |
| MLP-011-000021166 | to | MLP-011-000021169 |
| MLP-011-000021174 | to | MLP-011-000021182 |
| MLP-011-000021189 | to | MLP-011-000021196 |
| MLP-011-000021198 | to | MLP-011-000021210 |
| MLP-011-000021212 | to | MLP-011-000021212 |
| MLP-011-000021214 | to | MLP-011-000021217 |
| MLP-011-000021219 | to | MLP-011-000021223 |
| MLP-011-000021225 | to | MLP-011-000021239 |
| MLP-011-000021242 | to | MLP-011-000021242 |
| MLP-011-000021244 | to | MLP-011-000021249 |
| MLP-011-000021258 | to | MLP-011-000021263 |
| MLP-011-000021267 | to | MLP-011-000021292 |
| MLP-011-000021296 | to | MLP-011-000021313 |
| MLP-011-000021318 | to | MLP-011-000021319 |
| MLP-011-000021322 | to | MLP-011-000021332 |
| MLP-011-000021341 | to | MLP-011-000021341 |
| MLP-011-000021354 | to | MLP-011-000021354 |
| MLP-011-000021356 | to | MLP-011-000021360 |
| MLP-011-000021365 | to | MLP-011-000021406 |
| MLP-011-000021408 | to | MLP-011-000021413 |
| MLP-011-000021417 | to | MLP-011-000021417 |
| MLP-011-000021419 | to | MLP-011-000021419 |
| MLP-011-000021421 | to | MLP-011-000021431 |
| MLP-011-000021434 | to | MLP-011-000021440 |
| MLP-011-000021445 | to | MLP-011-000021445 |
| MLP-011-000021447 | to | MLP-011-000021460 |
| MLP-011-000021462 | to | MLP-011-000021462 |
| MLP-011-000021470 | to | MLP-011-000021474 |
| MLP-011-000021477 | to | MLP-011-000021489 |
| MLP-011-000021491 | to | MLP-011-000021493 |

| | | |
|---|---|---|
| MLP-011-000021496 | to | MLP-011-000021496 |
| MLP-011-000021498 | to | MLP-011-000021503 |
| MLP-011-000021505 | to | MLP-011-000021508 |
| MLP-011-000021514 | to | MLP-011-000021514 |
| MLP-011-000021516 | to | MLP-011-000021516 |
| MLP-011-000021524 | to | MLP-011-000021524 |
| MLP-011-000021526 | to | MLP-011-000021526 |
| MLP-011-000021528 | to | MLP-011-000021528 |
| MLP-011-000021531 | to | MLP-011-000021538 |
| MLP-011-000021541 | to | MLP-011-000021542 |
| MLP-011-000021544 | to | MLP-011-000021555 |
| MLP-011-000021559 | to | MLP-011-000021565 |
| MLP-011-000021567 | to | MLP-011-000021577 |
| MLP-011-000021579 | to | MLP-011-000021587 |
| MLP-011-000021589 | to | MLP-011-000021606 |
| MLP-011-000021608 | to | MLP-011-000021609 |
| MLP-011-000021611 | to | MLP-011-000021618 |
| MLP-011-000021620 | to | MLP-011-000021620 |
| MLP-011-000021623 | to | MLP-011-000021638 |
| MLP-011-000021641 | to | MLP-011-000021647 |
| MLP-011-000021650 | to | MLP-011-000021651 |
| MLP-011-000021654 | to | MLP-011-000021654 |
| MLP-011-000021657 | to | MLP-011-000021658 |
| MLP-011-000021661 | to | MLP-011-000021662 |
| MLP-011-000021665 | to | MLP-011-000021666 |
| MLP-011-000021673 | to | MLP-011-000021684 |
| MLP-011-000021688 | to | MLP-011-000021696 |
| MLP-011-000021700 | to | MLP-011-000021703 |
| MLP-011-000021705 | to | MLP-011-000021707 |
| MLP-011-000021717 | to | MLP-011-000021719 |
| MLP-011-000021721 | to | MLP-011-000021724 |
| MLP-011-000021726 | to | MLP-011-000021728 |
| MLP-011-000021730 | to | MLP-011-000021739 |
| MLP-011-000021743 | to | MLP-011-000021746 |
| MLP-011-000021748 | to | MLP-011-000021769 |
| MLP-011-000021771 | to | MLP-011-000021771 |
| MLP-011-000021775 | to | MLP-011-000021786 |
| MLP-011-000021792 | to | MLP-011-000021813 |
| MLP-011-000021818 | to | MLP-011-000021845 |
| MLP-011-000021851 | to | MLP-011-000021862 |
| MLP-011-000021866 | to | MLP-011-000021872 |
| MLP-011-000021874 | to | MLP-011-000021876 |
| MLP-011-000021882 | to | MLP-011-000021883 |
| MLP-011-000021887 | to | MLP-011-000021889 |

| | | |
|---|---|---|
| MLP-011-000021893 | to | MLP-011-000021901 |
| MLP-011-000021908 | to | MLP-011-000021923 |
| MLP-011-000021925 | to | MLP-011-000021927 |
| MLP-011-000021930 | to | MLP-011-000021934 |
| MLP-011-000021937 | to | MLP-011-000021937 |
| MLP-011-000021939 | to | MLP-011-000021946 |
| MLP-011-000021948 | to | MLP-011-000021950 |
| MLP-011-000021954 | to | MLP-011-000021961 |
| MLP-011-000021965 | to | MLP-011-000021968 |
| MLP-011-000021970 | to | MLP-011-000021976 |
| MLP-011-000021981 | to | MLP-011-000021986 |
| MLP-011-000021991 | to | MLP-011-000021991 |
| MLP-011-000021998 | to | MLP-011-000022000 |
| MLP-011-000022006 | to | MLP-011-000022006 |
| MLP-011-000022024 | to | MLP-011-000022027 |
| MLP-011-000022029 | to | MLP-011-000022031 |
| MLP-011-000022037 | to | MLP-011-000022038 |
| MLP-011-000022041 | to | MLP-011-000022045 |
| MLP-011-000022052 | to | MLP-011-000022070 |
| MLP-011-000022073 | to | MLP-011-000022085 |
| MLP-011-000022088 | to | MLP-011-000022095 |
| MLP-011-000022098 | to | MLP-011-000022130 |
| MLP-011-000022138 | to | MLP-011-000022138 |
| MLP-011-000022142 | to | MLP-011-000022154 |
| MLP-011-000022156 | to | MLP-011-000022182 |
| MLP-011-000022185 | to | MLP-011-000022193 |
| MLP-011-000022196 | to | MLP-011-000022209 |
| MLP-011-000022212 | to | MLP-011-000022214 |
| MLP-011-000022216 | to | MLP-011-000022216 |
| MLP-011-000022219 | to | MLP-011-000022222 |
| MLP-011-000022224 | to | MLP-011-000022230 |
| MLP-011-000022233 | to | MLP-011-000022246 |
| MLP-011-000022250 | to | MLP-011-000022282 |
| MLP-011-000022285 | to | MLP-011-000022285 |
| MLP-011-000022287 | to | MLP-011-000022299 |
| MLP-011-000022301 | to | MLP-011-000022316 |
| OLP-028-000000001 | to | OLP-028-000000009 |
| OLP-028-000000011 | to | OLP-028-000000018 |
| OLP-028-000000020 | to | OLP-028-000000037 |
| OLP-028-000000039 | to | OLP-028-000000044 |
| OLP-028-000000047 | to | OLP-028-000000049 |
| OLP-028-000000052 | to | OLP-028-000000065 |
| OLP-028-000000067 | to | OLP-028-000000071 |
| OLP-028-000000073 | to | OLP-028-000000074 |

| | | |
|---|---|---|
| OLP-028-000000076 | to | OLP-028-000000076 |
| OLP-028-000000078 | to | OLP-028-000000116 |
| OLP-028-000000118 | to | OLP-028-000000194 |
| OLP-028-000000196 | to | OLP-028-000000204 |
| OLP-028-000000206 | to | OLP-028-000000206 |
| OLP-028-000000208 | to | OLP-028-000000272 |
| OLP-028-000000274 | to | OLP-028-000000288 |
| OLP-028-000000290 | to | OLP-028-000000318 |
| OLP-028-000000325 | to | OLP-028-000000331 |
| OLP-028-000000333 | to | OLP-028-000000334 |
| OLP-028-000000336 | to | OLP-028-000000345 |
| OLP-028-000000347 | to | OLP-028-000000348 |
| OLP-028-000000350 | to | OLP-028-000000364 |
| OLP-028-000000366 | to | OLP-028-000000390 |
| OLP-028-000000392 | to | OLP-028-000000402 |
| OLP-028-000000404 | to | OLP-028-000000407 |
| OLP-028-000000409 | to | OLP-028-000000412 |
| OLP-028-000000414 | to | OLP-028-000000417 |
| OLP-028-000000419 | to | OLP-028-000000433 |
| OLP-028-000000435 | to | OLP-028-000000441 |
| OLP-028-000000443 | to | OLP-028-000000448 |
| OLP-028-000000450 | to | OLP-028-000000456 |
| OLP-028-000000458 | to | OLP-028-000000461 |
| OLP-028-000000463 | to | OLP-028-000000468 |
| OLP-028-000000470 | to | OLP-028-000000472 |
| OLP-028-000000475 | to | OLP-028-000000481 |
| OLP-028-000000485 | to | OLP-028-000000495 |
| OLP-028-000000497 | to | OLP-028-000000509 |
| OLP-028-000000511 | to | OLP-028-000000527 |
| OLP-028-000000529 | to | OLP-028-000000536 |
| OLP-028-000000538 | to | OLP-028-000000560 |
| OLP-028-000000563 | to | OLP-028-000000576 |
| OLP-028-000000578 | to | OLP-028-000000578 |
| OLP-028-000000580 | to | OLP-028-000000580 |
| OLP-028-000000582 | to | OLP-028-000000592 |
| OLP-028-000000594 | to | OLP-028-000000595 |
| OLP-028-000000597 | to | OLP-028-000000604 |
| OLP-028-000000606 | to | OLP-028-000000615 |
| OLP-028-000000617 | to | OLP-028-000000629 |
| OLP-028-000000631 | to | OLP-028-000000856 |
| OLP-028-000000858 | to | OLP-028-000000864 |
| OLP-028-000000867 | to | OLP-028-000000867 |
| OLP-028-000000869 | to | OLP-028-000000883 |
| OLP-028-000000892 | to | OLP-028-000000900 |

| | | |
|---|---|---|
| OLP-028-000000902 | to | OLP-028-000000954 |
| OLP-028-000000963 | to | OLP-028-000000964 |
| OLP-028-000000967 | to | OLP-028-000000967 |
| OLP-028-000000969 | to | OLP-028-000000969 |
| OLP-028-000000971 | to | OLP-028-000000971 |
| OLP-028-000000973 | to | OLP-028-000000981 |
| OLP-028-000000990 | to | OLP-028-000000995 |
| OLP-028-000000997 | to | OLP-028-000001051 |
| OLP-028-000001053 | to | OLP-028-000001059 |
| OLP-028-000001061 | to | OLP-028-000001070 |
| OLP-028-000001073 | to | OLP-028-000001074 |
| OLP-028-000001076 | to | OLP-028-000001080 |
| OLP-028-000001082 | to | OLP-028-000001091 |
| OLP-028-000001095 | to | OLP-028-000001102 |
| OLP-028-000001104 | to | OLP-028-000001106 |
| OLP-028-000001108 | to | OLP-028-000001110 |
| OLP-028-000001112 | to | OLP-028-000001116 |
| OLP-028-000001118 | to | OLP-028-000001118 |
| OLP-028-000001120 | to | OLP-028-000001120 |
| OLP-028-000001122 | to | OLP-028-000001122 |
| OLP-028-000001126 | to | OLP-028-000001126 |
| OLP-028-000001128 | to | OLP-028-000001129 |
| OLP-028-000001131 | to | OLP-028-000001136 |
| OLP-028-000001138 | to | OLP-028-000001150 |
| OLP-028-000001152 | to | OLP-028-000001153 |
| OLP-028-000001155 | to | OLP-028-000001156 |
| OLP-028-000001158 | to | OLP-028-000001180 |
| OLP-028-000001183 | to | OLP-028-000001185 |
| OLP-028-000001187 | to | OLP-028-000001192 |
| OLP-028-000001194 | to | OLP-028-000001202 |
| OLP-028-000001204 | to | OLP-028-000001208 |
| OLP-028-000001210 | to | OLP-028-000001226 |
| OLP-028-000001229 | to | OLP-028-000001251 |
| OLP-028-000001253 | to | OLP-028-000001253 |
| OLP-028-000001255 | to | OLP-028-000001259 |
| OLP-028-000001261 | to | OLP-028-000001264 |
| OLP-028-000001268 | to | OLP-028-000001300 |
| OLP-028-000001303 | to | OLP-028-000001320 |
| OLP-028-000001323 | to | OLP-028-000001325 |
| OLP-028-000001328 | to | OLP-028-000001329 |
| OLP-028-000001331 | to | OLP-028-000001342 |
| OLP-028-000001344 | to | OLP-028-000001346 |
| OLP-028-000001349 | to | OLP-028-000001351 |
| OLP-028-000001353 | to | OLP-028-000001362 |

| | | |
|---|---|---|
| OLP-028-000001365 | to | OLP-028-000001368 |
| OLP-028-000001370 | to | OLP-028-000001371 |
| OLP-028-000001374 | to | OLP-028-000001374 |
| OLP-028-000001377 | to | OLP-028-000001393 |
| OLP-028-000001395 | to | OLP-028-000001396 |
| OLP-028-000001398 | to | OLP-028-000001419 |
| OLP-028-000001421 | to | OLP-028-000001421 |
| OLP-028-000001423 | to | OLP-028-000001463 |
| OLP-028-000001466 | to | OLP-028-000001523 |
| OLP-028-000001526 | to | OLP-028-000001548 |
| OLP-028-000001550 | to | OLP-028-000001556 |
| OLP-028-000001558 | to | OLP-028-000001589 |
| OLP-028-000001591 | to | OLP-028-000001615 |
| OLP-028-000001617 | to | OLP-028-000001619 |
| OLP-028-000001621 | to | OLP-028-000001623 |
| OLP-028-000001625 | to | OLP-028-000001625 |
| OLP-028-000001631 | to | OLP-028-000001636 |
| OLP-028-000001639 | to | OLP-028-000001641 |
| OLP-028-000001649 | to | OLP-028-000001653 |
| OLP-028-000001658 | to | OLP-028-000001658 |
| OLP-028-000001660 | to | OLP-028-000001670 |
| OLP-028-000001674 | to | OLP-028-000001674 |
| OLP-028-000001676 | to | OLP-028-000001690 |
| OLP-028-000001693 | to | OLP-028-000001721 |
| OLP-028-000001725 | to | OLP-028-000001731 |
| OLP-028-000001733 | to | OLP-028-000001737 |
| OLP-028-000001739 | to | OLP-028-000001740 |
| OLP-028-000001742 | to | OLP-028-000001742 |
| OLP-028-000001744 | to | OLP-028-000001749 |
| OLP-028-000001751 | to | OLP-028-000001754 |
| OLP-028-000001756 | to | OLP-028-000001760 |
| OLP-028-000001762 | to | OLP-028-000001765 |
| OLP-028-000001768 | to | OLP-028-000001770 |
| OLP-028-000001772 | to | OLP-028-000001776 |
| OLP-028-000001778 | to | OLP-028-000001778 |
| OLP-028-000001780 | to | OLP-028-000001792 |
| OLP-028-000001794 | to | OLP-028-000001802 |
| OLP-028-000001804 | to | OLP-028-000001808 |
| OLP-028-000001810 | to | OLP-028-000001813 |
| OLP-028-000001815 | to | OLP-028-000001816 |
| OLP-028-000001819 | to | OLP-028-000001829 |
| OLP-028-000001831 | to | OLP-028-000001831 |
| OLP-028-000001833 | to | OLP-028-000001837 |
| OLP-028-000001839 | to | OLP-028-000001839 |

| | | |
|---|---|---|
| OLP-028-000001841 | to | OLP-028-000001849 |
| OLP-028-000001852 | to | OLP-028-000001852 |
| OLP-028-000001855 | to | OLP-028-000001864 |
| OLP-028-000001866 | to | OLP-028-000001866 |
| OLP-028-000001868 | to | OLP-028-000001868 |
| OLP-028-000001870 | to | OLP-028-000001878 |
| OLP-028-000001882 | to | OLP-028-000001886 |
| OLP-028-000001888 | to | OLP-028-000001890 |
| OLP-028-000001892 | to | OLP-028-000001892 |
| OLP-028-000001896 | to | OLP-028-000001898 |
| OLP-028-000001900 | to | OLP-028-000001902 |
| OLP-028-000001904 | to | OLP-028-000001907 |
| OLP-028-000001909 | to | OLP-028-000001921 |
| OLP-028-000001923 | to | OLP-028-000001927 |
| OLP-028-000001929 | to | OLP-028-000001930 |
| OLP-028-000001933 | to | OLP-028-000001946 |
| OLP-028-000001950 | to | OLP-028-000001953 |
| OLP-028-000001955 | to | OLP-028-000001955 |
| OLP-028-000001957 | to | OLP-028-000001992 |
| OLP-028-000001995 | to | OLP-028-000001996 |
| OLP-028-000001998 | to | OLP-028-000001999 |
| OLP-028-000002003 | to | OLP-028-000002055 |
| OLP-028-000002057 | to | OLP-028-000002066 |
| OLP-028-000002068 | to | OLP-028-000002076 |
| OLP-028-000002078 | to | OLP-028-000002088 |
| OLP-028-000002090 | to | OLP-028-000002094 |
| OLP-028-000002096 | to | OLP-028-000002099 |
| OLP-028-000002103 | to | OLP-028-000002104 |
| OLP-028-000002106 | to | OLP-028-000002108 |
| OLP-028-000002110 | to | OLP-028-000002112 |
| OLP-028-000002114 | to | OLP-028-000002115 |
| OLP-028-000002118 | to | OLP-028-000002122 |
| OLP-028-000002124 | to | OLP-028-000002139 |
| OLP-028-000002141 | to | OLP-028-000002146 |
| OLP-028-000002148 | to | OLP-028-000002153 |
| OLP-028-000002157 | to | OLP-028-000002158 |
| OLP-028-000002160 | to | OLP-028-000002239 |
| OLP-028-000002241 | to | OLP-028-000002250 |
| OLP-028-000002253 | to | OLP-028-000002269 |
| OLP-028-000002271 | to | OLP-028-000002289 |
| OLP-028-000002291 | to | OLP-028-000002293 |
| OLP-028-000002295 | to | OLP-028-000002303 |
| OLP-028-000002306 | to | OLP-028-000002325 |
| OLP-028-000002328 | to | OLP-028-000002358 |

| OLP-028-000002360 | to | OLP-028-000002372 |
|---|---|---|
| OLP-028-000002375 | to | OLP-028-000002377 |
| OLP-028-000002379 | to | OLP-028-000002381 |
| OLP-028-000002383 | to | OLP-028-000002385 |
| OLP-028-000002389 | to | OLP-028-000002391 |
| OLP-028-000002393 | to | OLP-028-000002394 |
| OLP-028-000002396 | to | OLP-028-000002406 |
| OLP-028-000002410 | to | OLP-028-000002410 |
| OLP-028-000002414 | to | OLP-028-000002416 |
| OLP-028-000002418 | to | OLP-028-000002425 |
| OLP-028-000002427 | to | OLP-028-000002435 |
| OLP-028-000002437 | to | OLP-028-000002437 |
| OLP-028-000002439 | to | OLP-028-000002448 |
| OLP-028-000002450 | to | OLP-028-000002450 |
| OLP-028-000002456 | to | OLP-028-000002458 |
| OLP-028-000002460 | to | OLP-028-000002460 |
| OLP-028-000002462 | to | OLP-028-000002463 |
| OLP-028-000002467 | to | OLP-028-000002467 |
| OLP-028-000002469 | to | OLP-028-000002470 |
| OLP-028-000002479 | to | OLP-028-000002481 |
| OLP-028-000002489 | to | OLP-028-000002490 |
| OLP-028-000002492 | to | OLP-028-000002493 |
| OLP-028-000002495 | to | OLP-028-000002495 |
| OLP-028-000002497 | to | OLP-028-000002501 |
| OLP-028-000002503 | to | OLP-028-000002505 |
| OLP-028-000002507 | to | OLP-028-000002507 |
| OLP-028-000002516 | to | OLP-028-000002537 |
| OLP-028-000002539 | to | OLP-028-000002551 |
| OLP-028-000002555 | to | OLP-028-000002558 |
| OLP-028-000002560 | to | OLP-028-000002571 |
| OLP-028-000002575 | to | OLP-028-000002582 |
| OLP-028-000002584 | to | OLP-028-000002584 |
| OLP-028-000002587 | to | OLP-028-000002587 |
| OLP-028-000002589 | to | OLP-028-000002590 |
| OLP-028-000002593 | to | OLP-028-000002603 |
| OLP-028-000002605 | to | OLP-028-000002642 |
| OLP-028-000002644 | to | OLP-028-000002647 |
| OLP-028-000002649 | to | OLP-028-000002656 |
| OLP-028-000002659 | to | OLP-028-000002692 |
| OLP-028-000002697 | to | OLP-028-000002706 |
| OLP-028-000002708 | to | OLP-028-000002714 |
| OLP-028-000002718 | to | OLP-028-000002727 |
| OLP-028-000002729 | to | OLP-028-000002730 |
| OLP-028-000002732 | to | OLP-028-000002747 |

| | | |
|---|---|---|
| OLP-028-000002750 | to | OLP-028-000002750 |
| OLP-028-000002752 | to | OLP-028-000002771 |
| OLP-028-000002774 | to | OLP-028-000002774 |
| OLP-028-000002777 | to | OLP-028-000002778 |
| OLP-028-000002780 | to | OLP-028-000002781 |
| OLP-028-000002785 | to | OLP-028-000002802 |
| OLP-028-000002804 | to | OLP-028-000002804 |
| OLP-028-000002806 | to | OLP-028-000002819 |
| OLP-028-000002821 | to | OLP-028-000002824 |
| OLP-028-000002827 | to | OLP-028-000002840 |
| OLP-028-000002842 | to | OLP-028-000002919 |
| OLP-028-000002921 | to | OLP-028-000002928 |
| OLP-028-000002930 | to | OLP-028-000002955 |
| OLP-028-000002957 | to | OLP-028-000002964 |
| OLP-028-000002966 | to | OLP-028-000002967 |
| OLP-028-000002969 | to | OLP-028-000002970 |
| OLP-028-000002972 | to | OLP-028-000002982 |
| OLP-028-000002987 | to | OLP-028-000002996 |
| OLP-028-000002999 | to | OLP-028-000002999 |
| OLP-028-000003001 | to | OLP-028-000003028 |
| OLP-028-000003031 | to | OLP-028-000003031 |
| OLP-028-000003033 | to | OLP-028-000003042 |
| OLP-028-000003044 | to | OLP-028-000003047 |
| OLP-028-000003049 | to | OLP-028-000003061 |
| OLP-028-000003063 | to | OLP-028-000003121 |
| OLP-028-000003124 | to | OLP-028-000003127 |
| OLP-028-000003129 | to | OLP-028-000003143 |
| OLP-028-000003145 | to | OLP-028-000003150 |
| OLP-028-000003152 | to | OLP-028-000003152 |
| OLP-028-000003154 | to | OLP-028-000003155 |
| OLP-028-000003157 | to | OLP-028-000003160 |
| OLP-028-000003162 | to | OLP-028-000003180 |
| OLP-028-000003182 | to | OLP-028-000003228 |
| OLP-028-000003230 | to | OLP-028-000003230 |
| OLP-028-000003232 | to | OLP-028-000003234 |
| OLP-028-000003236 | to | OLP-028-000003297 |
| OLP-028-000003299 | to | OLP-028-000003321 |
| OLP-028-000003323 | to | OLP-028-000003352 |
| OLP-028-000003354 | to | OLP-028-000003357 |
| OLP-028-000003359 | to | OLP-028-000003361 |
| OLP-028-000003363 | to | OLP-028-000003368 |
| OLP-028-000003370 | to | OLP-028-000003376 |
| OLP-028-000003378 | to | OLP-028-000003379 |
| OLP-028-000003381 | to | OLP-028-000003437 |

| | | |
|---|---|---|
| OLP-028-000003439 | to | OLP-028-000003440 |
| OLP-028-000003442 | to | OLP-028-000003442 |
| OLP-028-000003444 | to | OLP-028-000003466 |
| OLP-028-000003468 | to | OLP-028-000003560 |
| OLP-028-000003563 | to | OLP-028-000003564 |
| OLP-028-000003567 | to | OLP-028-000003569 |
| OLP-028-000003571 | to | OLP-028-000003571 |
| OLP-028-000003573 | to | OLP-028-000003596 |
| OLP-028-000003600 | to | OLP-028-000003600 |
| OLP-028-000003602 | to | OLP-028-000003602 |
| OLP-028-000003604 | to | OLP-028-000003607 |
| OLP-028-000003613 | to | OLP-028-000003613 |
| OLP-028-000003618 | to | OLP-028-000003618 |
| OLP-028-000003622 | to | OLP-028-000003622 |
| OLP-028-000003626 | to | OLP-028-000003638 |
| OLP-028-000003640 | to | OLP-028-000003641 |
| OLP-028-000003643 | to | OLP-028-000003644 |
| OLP-028-000003648 | to | OLP-028-000003660 |
| OLP-028-000003662 | to | OLP-028-000003662 |
| OLP-028-000003666 | to | OLP-028-000003668 |
| OLP-028-000003671 | to | OLP-028-000003685 |
| OLP-028-000003687 | to | OLP-028-000003688 |
| OLP-028-000003690 | to | OLP-028-000003788 |
| OLP-028-000003790 | to | OLP-028-000003797 |
| OLP-028-000003799 | to | OLP-028-000003799 |
| OLP-028-000003801 | to | OLP-028-000003801 |
| OLP-028-000003804 | to | OLP-028-000003804 |
| OLP-028-000003809 | to | OLP-028-000003810 |
| OLP-028-000003813 | to | OLP-028-000003814 |
| OLP-028-000003816 | to | OLP-028-000003847 |
| OLP-028-000003849 | to | OLP-028-000003849 |
| OLP-028-000003851 | to | OLP-028-000003852 |
| OLP-028-000003854 | to | OLP-028-000003855 |
| OLP-028-000003857 | to | OLP-028-000003860 |
| OLP-028-000003862 | to | OLP-028-000003866 |
| OLP-028-000003870 | to | OLP-028-000003872 |
| OLP-028-000003874 | to | OLP-028-000003880 |
| OLP-028-000003882 | to | OLP-028-000003884 |
| OLP-028-000003886 | to | OLP-028-000003889 |
| OLP-028-000003891 | to | OLP-028-000003900 |
| OLP-028-000003903 | to | OLP-028-000003910 |
| OLP-028-000003912 | to | OLP-028-000003915 |
| OLP-028-000003917 | to | OLP-028-000003920 |
| OLP-028-000003933 | to | OLP-028-000003936 |

| | | |
|---|---|---|
| OLP-028-000003940 | to | OLP-028-000003954 |
| OLP-028-000003956 | to | OLP-028-000003956 |
| OLP-028-000003959 | to | OLP-028-000003967 |
| OLP-028-000003969 | to | OLP-028-000003975 |
| OLP-028-000003977 | to | OLP-028-000003984 |
| OLP-028-000003987 | to | OLP-028-000004004 |
| OLP-028-000004007 | to | OLP-028-000004036 |
| OLP-028-000004038 | to | OLP-028-000004076 |
| OLP-028-000004079 | to | OLP-028-000004132 |
| OLP-028-000004134 | to | OLP-028-000004139 |
| OLP-028-000004141 | to | OLP-028-000004150 |
| OLP-028-000004153 | to | OLP-028-000004172 |
| OLP-028-000004174 | to | OLP-028-000004177 |
| OLP-028-000004179 | to | OLP-028-000004183 |
| OLP-028-000004185 | to | OLP-028-000004188 |
| OLP-028-000004190 | to | OLP-028-000004194 |
| OLP-028-000004196 | to | OLP-028-000004196 |
| OLP-028-000004199 | to | OLP-028-000004212 |
| OLP-028-000004214 | to | OLP-028-000004219 |
| OLP-028-000004221 | to | OLP-028-000004226 |
| OLP-028-000004228 | to | OLP-028-000004239 |
| OLP-028-000004241 | to | OLP-028-000004244 |
| OLP-028-000004246 | to | OLP-028-000004247 |
| OLP-028-000004251 | to | OLP-028-000004257 |
| OLP-028-000004259 | to | OLP-028-000004259 |
| OLP-028-000004262 | to | OLP-028-000004263 |
| OLP-028-000004266 | to | OLP-028-000004270 |
| OLP-028-000004272 | to | OLP-028-000004273 |
| OLP-028-000004281 | to | OLP-028-000004281 |
| OLP-028-000004283 | to | OLP-028-000004284 |
| OLP-028-000004288 | to | OLP-028-000004289 |
| OLP-028-000004293 | to | OLP-028-000004323 |
| OLP-028-000004326 | to | OLP-028-000004330 |
| OLP-028-000004332 | to | OLP-028-000004334 |
| OLP-028-000004336 | to | OLP-028-000004345 |
| OLP-028-000004352 | to | OLP-028-000004353 |
| OLP-028-000004355 | to | OLP-028-000004362 |
| OLP-028-000004370 | to | OLP-028-000004377 |
| OLP-028-000004380 | to | OLP-028-000004380 |
| OLP-028-000004382 | to | OLP-028-000004385 |
| OLP-028-000004387 | to | OLP-028-000004394 |
| OLP-028-000004398 | to | OLP-028-000004404 |
| OLP-028-000004407 | to | OLP-028-000004408 |
| OLP-028-000004415 | to | OLP-028-000004415 |

| | | |
|---|---|---|
| OLP-028-000004417 | to | OLP-028-000004417 |
| OLP-028-000004419 | to | OLP-028-000004427 |
| OLP-028-000004429 | to | OLP-028-000004430 |
| OLP-028-000004432 | to | OLP-028-000004432 |
| OLP-028-000004434 | to | OLP-028-000004448 |
| OLP-028-000004450 | to | OLP-028-000004462 |
| OLP-028-000004464 | to | OLP-028-000004464 |
| OLP-028-000004466 | to | OLP-028-000004466 |
| OLP-028-000004469 | to | OLP-028-000004469 |
| OLP-028-000004472 | to | OLP-028-000004472 |
| OLP-028-000004475 | to | OLP-028-000004475 |
| OLP-028-000004477 | to | OLP-028-000004478 |
| OLP-028-000004480 | to | OLP-028-000004480 |
| OLP-028-000004482 | to | OLP-028-000004482 |
| OLP-028-000004484 | to | OLP-028-000004485 |
| OLP-028-000004487 | to | OLP-028-000004488 |
| OLP-028-000004491 | to | OLP-028-000004493 |
| OLP-028-000004496 | to | OLP-028-000004496 |
| OLP-028-000004501 | to | OLP-028-000004505 |
| OLP-028-000004507 | to | OLP-028-000004509 |
| OLP-028-000004512 | to | OLP-028-000004513 |
| OLP-028-000004515 | to | OLP-028-000004515 |
| OLP-028-000004518 | to | OLP-028-000004522 |
| OLP-028-000004526 | to | OLP-028-000004577 |
| OLP-028-000004579 | to | OLP-028-000004595 |
| OLP-028-000004597 | to | OLP-028-000004599 |
| OLP-028-000004605 | to | OLP-028-000004636 |
| OLP-028-000004639 | to | OLP-028-000004643 |
| OLP-028-000004645 | to | OLP-028-000004649 |
| OLP-028-000004651 | to | OLP-028-000004652 |
| OLP-028-000004654 | to | OLP-028-000004665 |
| OLP-028-000004670 | to | OLP-028-000004670 |
| OLP-028-000004672 | to | OLP-028-000004680 |
| OLP-028-000004682 | to | OLP-028-000004682 |
| OLP-028-000004687 | to | OLP-028-000004688 |
| OLP-028-000004690 | to | OLP-028-000004697 |
| OLP-028-000004701 | to | OLP-028-000004701 |
| OLP-028-000004703 | to | OLP-028-000004730 |
| OLP-028-000004734 | to | OLP-028-000004770 |
| OLP-028-000004772 | to | OLP-028-000004772 |
| OLP-028-000004780 | to | OLP-028-000004788 |
| OLP-028-000004790 | to | OLP-028-000004791 |
| OLP-028-000004794 | to | OLP-028-000004794 |
| OLP-028-000004799 | to | OLP-028-000004800 |

| | | |
|---|---|---|
| OLP-028-000004802 | to | OLP-028-000004829 |
| OLP-028-000004832 | to | OLP-028-000004841 |
| OLP-028-000004846 | to | OLP-028-000004848 |
| OLP-028-000004851 | to | OLP-028-000004863 |
| OLP-028-000004866 | to | OLP-028-000004885 |
| OLP-028-000004889 | to | OLP-028-000004916 |
| OLP-028-000004920 | to | OLP-028-000004920 |
| OLP-028-000004927 | to | OLP-028-000004929 |
| OLP-028-000004932 | to | OLP-028-000004932 |
| OLP-028-000004934 | to | OLP-028-000004939 |
| OLP-028-000004941 | to | OLP-028-000004959 |
| OLP-028-000004961 | to | OLP-028-000004961 |
| OLP-028-000004963 | to | OLP-028-000004969 |
| OLP-028-000004971 | to | OLP-028-000004982 |
| OLP-028-000004985 | to | OLP-028-000005026 |
| OLP-028-000005028 | to | OLP-028-000005028 |
| OLP-028-000005030 | to | OLP-028-000005043 |
| OLP-028-000005045 | to | OLP-028-000005064 |
| OLP-028-000005068 | to | OLP-028-000005073 |
| OLP-028-000005078 | to | OLP-028-000005088 |
| OLP-028-000005090 | to | OLP-028-000005106 |
| OLP-028-000005110 | to | OLP-028-000005116 |
| OLP-028-000005120 | to | OLP-028-000005124 |
| OLP-028-000005126 | to | OLP-028-000005126 |
| OLP-028-000005130 | to | OLP-028-000005131 |
| OLP-028-000005133 | to | OLP-028-000005134 |
| OLP-028-000005136 | to | OLP-028-000005157 |
| OLP-028-000005159 | to | OLP-028-000005160 |
| OLP-028-000005162 | to | OLP-028-000005162 |
| OLP-028-000005164 | to | OLP-028-000005164 |
| OLP-028-000005166 | to | OLP-028-000005167 |
| OLP-028-000005169 | to | OLP-028-000005171 |
| OLP-028-000005175 | to | OLP-028-000005175 |
| OLP-028-000005187 | to | OLP-028-000005187 |
| OLP-028-000005192 | to | OLP-028-000005195 |
| OLP-028-000005197 | to | OLP-028-000005206 |
| OLP-028-000005208 | to | OLP-028-000005221 |
| OLP-028-000005223 | to | OLP-028-000005246 |
| OLP-028-000005253 | to | OLP-028-000005254 |
| OLP-028-000005260 | to | OLP-028-000005282 |
| OLP-028-000005284 | to | OLP-028-000005286 |
| OLP-028-000005288 | to | OLP-028-000005289 |
| OLP-028-000005295 | to | OLP-028-000005295 |
| OLP-028-000005297 | to | OLP-028-000005298 |

| | | |
|---|---|---|
| OLP-028-000005301 | to | OLP-028-000005304 |
| OLP-028-000005307 | to | OLP-028-000005335 |
| OLP-028-000005337 | to | OLP-028-000005340 |
| OLP-028-000005342 | to | OLP-028-000005361 |
| OLP-028-000005364 | to | OLP-028-000005375 |
| OLP-028-000005377 | to | OLP-028-000005384 |
| OLP-028-000005387 | to | OLP-028-000005396 |
| OLP-028-000005398 | to | OLP-028-000005400 |
| OLP-028-000005403 | to | OLP-028-000005410 |
| OLP-028-000005412 | to | OLP-028-000005421 |
| OLP-028-000005424 | to | OLP-028-000005437 |
| OLP-028-000005440 | to | OLP-028-000005448 |
| OLP-028-000005450 | to | OLP-028-000005458 |
| OLP-028-000005462 | to | OLP-028-000005462 |
| OLP-028-000005464 | to | OLP-028-000005464 |
| OLP-028-000005466 | to | OLP-028-000005467 |
| OLP-028-000005473 | to | OLP-028-000005476 |
| OLP-028-000005478 | to | OLP-028-000005478 |
| OLP-028-000005480 | to | OLP-028-000005480 |
| OLP-028-000005482 | to | OLP-028-000005485 |
| OLP-028-000005487 | to | OLP-028-000005502 |
| OLP-028-000005504 | to | OLP-028-000005513 |
| OLP-028-000005515 | to | OLP-028-000005517 |
| OLP-028-000005519 | to | OLP-028-000005524 |
| OLP-028-000005526 | to | OLP-028-000005531 |
| OLP-028-000005533 | to | OLP-028-000005535 |
| OLP-028-000005537 | to | OLP-028-000005548 |
| OLP-028-000005550 | to | OLP-028-000005553 |
| OLP-028-000005555 | to | OLP-028-000005558 |
| OLP-028-000005562 | to | OLP-028-000005563 |
| OLP-028-000005566 | to | OLP-028-000005566 |
| OLP-028-000005568 | to | OLP-028-000005572 |
| OLP-028-000005574 | to | OLP-028-000005576 |
| OLP-028-000005579 | to | OLP-028-000005579 |
| OLP-028-000005583 | to | OLP-028-000005587 |
| OLP-028-000005589 | to | OLP-028-000005618 |
| OLP-028-000005620 | to | OLP-028-000005620 |
| OLP-028-000005622 | to | OLP-028-000005638 |
| OLP-028-000005641 | to | OLP-028-000005649 |
| OLP-028-000005651 | to | OLP-028-000005659 |
| OLP-028-000005662 | to | OLP-028-000005664 |
| OLP-028-000005666 | to | OLP-028-000005673 |
| OLP-028-000005675 | to | OLP-028-000005703 |
| OLP-028-000005705 | to | OLP-028-000005718 |

| | | |
|---|---|---|
| OLP-028-000005723 | to | OLP-028-000005732 |
| OLP-028-000005735 | to | OLP-028-000005741 |
| OLP-028-000005744 | to | OLP-028-000005746 |
| OLP-028-000005750 | to | OLP-028-000005751 |
| OLP-028-000005753 | to | OLP-028-000005753 |
| OLP-028-000005760 | to | OLP-028-000005772 |
| OLP-028-000005774 | to | OLP-028-000005775 |
| OLP-028-000005777 | to | OLP-028-000005778 |
| OLP-028-000005780 | to | OLP-028-000005784 |
| OLP-028-000005786 | to | OLP-028-000005825 |
| OLP-028-000005827 | to | OLP-028-000005838 |
| OLP-028-000005840 | to | OLP-028-000005841 |
| OLP-028-000005843 | to | OLP-028-000005844 |
| OLP-028-000005846 | to | OLP-028-000005846 |
| OLP-028-000005848 | to | OLP-028-000005853 |
| OLP-028-000005855 | to | OLP-028-000005861 |
| OLP-028-000005864 | to | OLP-028-000005869 |
| OLP-028-000005875 | to | OLP-028-000005876 |
| OLP-028-000005881 | to | OLP-028-000005881 |
| OLP-028-000005885 | to | OLP-028-000005885 |
| OLP-028-000005897 | to | OLP-028-000005914 |
| OLP-028-000005917 | to | OLP-028-000005917 |
| OLP-028-000005919 | to | OLP-028-000005921 |
| OLP-028-000005923 | to | OLP-028-000005923 |
| OLP-028-000005925 | to | OLP-028-000005927 |
| OLP-028-000005929 | to | OLP-028-000005929 |
| OLP-028-000005932 | to | OLP-028-000005932 |
| OLP-028-000005935 | to | OLP-028-000005939 |
| OLP-028-000005941 | to | OLP-028-000005962 |
| OLP-028-000005964 | to | OLP-028-000005974 |
| OLP-028-000005976 | to | OLP-028-000005976 |
| OLP-028-000005978 | to | OLP-028-000005978 |
| OLP-028-000005983 | to | OLP-028-000005986 |
| OLP-028-000005988 | to | OLP-028-000005996 |
| OLP-028-000005999 | to | OLP-028-000006020 |
| OLP-028-000006022 | to | OLP-028-000006022 |
| OLP-028-000006024 | to | OLP-028-000006039 |
| OLP-028-000006044 | to | OLP-028-000006044 |
| OLP-028-000006046 | to | OLP-028-000006047 |
| OLP-028-000006049 | to | OLP-028-000006051 |
| OLP-028-000006053 | to | OLP-028-000006077 |
| OLP-028-000006079 | to | OLP-028-000006089 |
| OLP-028-000006091 | to | OLP-028-000006096 |
| OLP-028-000006098 | to | OLP-028-000006101 |

| | | |
|---|---|---|
| OLP-028-000006106 | to | OLP-028-000006110 |
| OLP-028-000006112 | to | OLP-028-000006128 |
| OLP-028-000006131 | to | OLP-028-000006133 |
| OLP-028-000006135 | to | OLP-028-000006179 |
| OLP-028-000006181 | to | OLP-028-000006199 |
| OLP-028-000006201 | to | OLP-028-000006206 |
| OLP-028-000006208 | to | OLP-028-000006208 |
| OLP-028-000006214 | to | OLP-028-000006225 |
| OLP-028-000006227 | to | OLP-028-000006247 |
| OLP-028-000006249 | to | OLP-028-000006249 |
| OLP-028-000006251 | to | OLP-028-000006251 |
| OLP-028-000006253 | to | OLP-028-000006254 |
| OLP-028-000006256 | to | OLP-028-000006276 |
| OLP-028-000006278 | to | OLP-028-000006282 |
| OLP-028-000006284 | to | OLP-028-000006286 |
| OLP-028-000006288 | to | OLP-028-000006294 |
| OLP-028-000006305 | to | OLP-028-000006316 |
| OLP-028-000006319 | to | OLP-028-000006320 |
| OLP-028-000006322 | to | OLP-028-000006327 |
| OLP-028-000006329 | to | OLP-028-000006339 |
| OLP-028-000006344 | to | OLP-028-000006344 |
| OLP-028-000006348 | to | OLP-028-000006348 |
| OLP-028-000006351 | to | OLP-028-000006351 |
| OLP-028-000006367 | to | OLP-028-000006392 |
| OLP-028-000006394 | to | OLP-028-000006394 |
| OLP-028-000006396 | to | OLP-028-000006396 |
| OLP-028-000006399 | to | OLP-028-000006399 |
| OLP-028-000006401 | to | OLP-028-000006401 |
| OLP-028-000006403 | to | OLP-028-000006403 |
| OLP-028-000006409 | to | OLP-028-000006409 |
| OLP-028-000006411 | to | OLP-028-000006411 |
| OLP-028-000006413 | to | OLP-028-000006419 |
| OLP-028-000006421 | to | OLP-028-000006421 |
| OLP-028-000006424 | to | OLP-028-000006433 |
| OLP-028-000006435 | to | OLP-028-000006437 |
| OLP-028-000006439 | to | OLP-028-000006445 |
| OLP-028-000006447 | to | OLP-028-000006450 |
| OLP-028-000006456 | to | OLP-028-000006459 |
| OLP-028-000006463 | to | OLP-028-000006472 |
| OLP-028-000006474 | to | OLP-028-000006480 |
| OLP-028-000006483 | to | OLP-028-000006483 |
| OLP-028-000006485 | to | OLP-028-000006485 |
| OLP-028-000006487 | to | OLP-028-000006491 |
| OLP-028-000006497 | to | OLP-028-000006499 |

| | | |
|---|---|---|
| OLP-028-000006501 | to | OLP-028-000006501 |
| OLP-028-000006504 | to | OLP-028-000006505 |
| OLP-028-000006509 | to | OLP-028-000006511 |
| OLP-028-000006514 | to | OLP-028-000006519 |
| OLP-028-000006521 | to | OLP-028-000006522 |
| OLP-028-000006524 | to | OLP-028-000006533 |
| OLP-028-000006535 | to | OLP-028-000006535 |
| OLP-028-000006537 | to | OLP-028-000006552 |
| OLP-028-000006555 | to | OLP-028-000006555 |
| OLP-028-000006558 | to | OLP-028-000006560 |
| OLP-028-000006569 | to | OLP-028-000006588 |
| OLP-028-000006591 | to | OLP-028-000006593 |
| OLP-028-000006596 | to | OLP-028-000006599 |
| OLP-028-000006601 | to | OLP-028-000006621 |
| OLP-028-000006625 | to | OLP-028-000006625 |
| OLP-028-000006627 | to | OLP-028-000006637 |
| OLP-028-000006639 | to | OLP-028-000006644 |
| OLP-028-000006646 | to | OLP-028-000006651 |
| OLP-028-000006653 | to | OLP-028-000006661 |
| OLP-028-000006664 | to | OLP-028-000006680 |
| OLP-028-000006682 | to | OLP-028-000006686 |
| OLP-028-000006688 | to | OLP-028-000006688 |
| OLP-028-000006691 | to | OLP-028-000006691 |
| OLP-028-000006693 | to | OLP-028-000006693 |
| OLP-028-000006696 | to | OLP-028-000006702 |
| OLP-028-000006704 | to | OLP-028-000006722 |
| OLP-028-000006724 | to | OLP-028-000006726 |
| OLP-028-000006729 | to | OLP-028-000006729 |
| OLP-028-000006731 | to | OLP-028-000006733 |
| OLP-028-000006737 | to | OLP-028-000006737 |
| OLP-028-000006740 | to | OLP-028-000006765 |
| OLP-028-000006767 | to | OLP-028-000006768 |
| OLP-028-000006770 | to | OLP-028-000006772 |
| OLP-028-000006774 | to | OLP-028-000006774 |
| OLP-028-000006776 | to | OLP-028-000006776 |
| OLP-028-000006778 | to | OLP-028-000006779 |
| OLP-028-000006782 | to | OLP-028-000006782 |
| OLP-028-000006784 | to | OLP-028-000006799 |
| OLP-028-000006801 | to | OLP-028-000006805 |
| OLP-028-000006807 | to | OLP-028-000006807 |
| OLP-028-000006813 | to | OLP-028-000006820 |
| OLP-028-000006822 | to | OLP-028-000006825 |
| OLP-028-000006827 | to | OLP-028-000006828 |
| OLP-028-000006830 | to | OLP-028-000006830 |

| | | |
|---|---|---|
| OLP-028-000006832 | to | OLP-028-000006840 |
| OLP-028-000006842 | to | OLP-028-000006850 |
| OLP-028-000006852 | to | OLP-028-000006860 |
| OLP-028-000006862 | to | OLP-028-000006866 |
| OLP-028-000006868 | to | OLP-028-000006871 |
| OLP-028-000006874 | to | OLP-028-000006882 |
| OLP-028-000006884 | to | OLP-028-000006901 |
| OLP-028-000006904 | to | OLP-028-000006904 |
| OLP-028-000006909 | to | OLP-028-000006909 |
| OLP-028-000006911 | to | OLP-028-000006912 |
| OLP-028-000006914 | to | OLP-028-000006918 |
| OLP-028-000006920 | to | OLP-028-000006920 |
| OLP-028-000006922 | to | OLP-028-000006922 |
| OLP-028-000006924 | to | OLP-028-000006926 |
| OLP-028-000006928 | to | OLP-028-000006942 |
| OLP-028-000006944 | to | OLP-028-000006944 |
| OLP-028-000006947 | to | OLP-028-000006986 |
| OLP-028-000006988 | to | OLP-028-000007014 |
| OLP-028-000007025 | to | OLP-028-000007025 |
| OLP-028-000007036 | to | OLP-028-000007038 |
| OLP-028-000007040 | to | OLP-028-000007041 |
| OLP-028-000007044 | to | OLP-028-000007049 |
| OLP-028-000007058 | to | OLP-028-000007068 |
| OLP-028-000007072 | to | OLP-028-000007073 |
| OLP-028-000007075 | to | OLP-028-000007077 |
| OLP-028-000007081 | to | OLP-028-000007081 |
| OLP-028-000007083 | to | OLP-028-000007083 |
| OLP-028-000007085 | to | OLP-028-000007085 |
| OLP-028-000007087 | to | OLP-028-000007099 |
| OLP-028-000007101 | to | OLP-028-000007102 |
| OLP-028-000007104 | to | OLP-028-000007114 |
| OLP-028-000007117 | to | OLP-028-000007128 |
| OLP-028-000007131 | to | OLP-028-000007140 |
| OLP-028-000007142 | to | OLP-028-000007145 |
| OLP-028-000007149 | to | OLP-028-000007161 |
| OLP-028-000007169 | to | OLP-028-000007200 |
| OLP-028-000007202 | to | OLP-028-000007217 |
| OLP-028-000007223 | to | OLP-028-000007264 |
| OLP-028-000007266 | to | OLP-028-000007288 |
| OLP-028-000007297 | to | OLP-028-000007297 |
| OLP-028-000007299 | to | OLP-028-000007301 |
| OLP-028-000007303 | to | OLP-028-000007306 |
| OLP-028-000007328 | to | OLP-028-000007336 |
| OLP-028-000007345 | to | OLP-028-000007555 |

| | | |
|---|---|---|
| OLP-028-000007559 | to | OLP-028-000007588 |
| OLP-028-000007590 | to | OLP-028-000007606 |
| OLP-028-000007611 | to | OLP-028-000007622 |
| OLP-028-000007625 | to | OLP-028-000007625 |
| OLP-028-000007627 | to | OLP-028-000007651 |
| OLP-028-000007653 | to | OLP-028-000007653 |
| OLP-028-000007656 | to | OLP-028-000007657 |
| OLP-028-000007659 | to | OLP-028-000007662 |
| OLP-028-000007666 | to | OLP-028-000007669 |
| OLP-028-000007672 | to | OLP-028-000007684 |
| OLP-028-000007694 | to | OLP-028-000007707 |
| OLP-028-000007709 | to | OLP-028-000007743 |
| OLP-028-000007746 | to | OLP-028-000007747 |
| OLP-028-000007752 | to | OLP-028-000007762 |
| OLP-028-000007764 | to | OLP-028-000007778 |
| OLP-028-000007785 | to | OLP-028-000007799 |
| OLP-028-000007804 | to | OLP-028-000007816 |
| OLP-028-000007818 | to | OLP-028-000007841 |
| OLP-028-000007844 | to | OLP-028-000007870 |
| OLP-028-000007872 | to | OLP-028-000007949 |
| OLP-028-000007951 | to | OLP-028-000007963 |
| OLP-028-000007965 | to | OLP-028-000007967 |
| OLP-028-000007969 | to | OLP-028-000007969 |
| OLP-028-000007971 | to | OLP-028-000007971 |
| OLP-028-000007975 | to | OLP-028-000007980 |
| OLP-028-000007982 | to | OLP-028-000008010 |
| OLP-028-000008012 | to | OLP-028-000008012 |
| OLP-028-000008014 | to | OLP-028-000008017 |
| OLP-028-000008020 | to | OLP-028-000008086 |
| OLP-028-000008088 | to | OLP-028-000008088 |
| OLP-028-000008092 | to | OLP-028-000008102 |
| OLP-028-000008104 | to | OLP-028-000008106 |
| OLP-028-000008108 | to | OLP-028-000008109 |
| OLP-028-000008113 | to | OLP-028-000008138 |
| OLP-028-000008140 | to | OLP-028-000008140 |
| OLP-028-000008142 | to | OLP-028-000008143 |
| OLP-028-000008145 | to | OLP-028-000008166 |
| OLP-028-000008168 | to | OLP-028-000008169 |
| OLP-028-000008175 | to | OLP-028-000008183 |
| OLP-028-000008185 | to | OLP-028-000008185 |
| OLP-028-000008192 | to | OLP-028-000008192 |
| OLP-028-000008195 | to | OLP-028-000008196 |
| OLP-028-000008198 | to | OLP-028-000008209 |
| OLP-028-000008211 | to | OLP-028-000008211 |

| | | |
|---|---|---|
| OLP-028-000008213 | to | OLP-028-000008213 |
| OLP-028-000008215 | to | OLP-028-000008220 |
| OLP-028-000008222 | to | OLP-028-000008222 |
| OLP-028-000008224 | to | OLP-028-000008224 |
| OLP-028-000008226 | to | OLP-028-000008309 |
| OLP-028-000008311 | to | OLP-028-000008326 |
| OLP-028-000008328 | to | OLP-028-000008329 |
| OLP-028-000008331 | to | OLP-028-000008338 |
| OLP-028-000008340 | to | OLP-028-000008344 |
| OLP-028-000008346 | to | OLP-028-000008360 |
| OLP-028-000008362 | to | OLP-028-000008375 |
| OLP-028-000008394 | to | OLP-028-000008394 |
| OLP-028-000008400 | to | OLP-028-000008412 |
| OLP-028-000008415 | to | OLP-028-000008416 |
| OLP-028-000008418 | to | OLP-028-000008420 |
| OLP-028-000008422 | to | OLP-028-000008426 |
| OLP-028-000008429 | to | OLP-028-000008437 |
| OLP-028-000008439 | to | OLP-028-000008454 |
| OLP-028-000008456 | to | OLP-028-000008456 |
| OLP-028-000008469 | to | OLP-028-000008486 |
| OLP-028-000008494 | to | OLP-028-000008494 |
| OLP-028-000008496 | to | OLP-028-000008507 |
| OLP-028-000008509 | to | OLP-028-000008509 |
| OLP-028-000008511 | to | OLP-028-000008515 |
| OLP-028-000008519 | to | OLP-028-000008531 |
| OLP-028-000008535 | to | OLP-028-000008540 |
| OLP-028-000008544 | to | OLP-028-000008544 |
| OLP-028-000008546 | to | OLP-028-000008549 |
| OLP-028-000008554 | to | OLP-028-000008604 |
| OLP-028-000008607 | to | OLP-028-000008631 |
| OLP-028-000008633 | to | OLP-028-000008645 |
| OLP-028-000008647 | to | OLP-028-000008647 |
| OLP-028-000008649 | to | OLP-028-000008722 |
| OLP-029-000000001 | to | OLP-029-000000004 |
| OLP-029-000000007 | to | OLP-029-000000007 |
| OLP-029-000000009 | to | OLP-029-000000012 |
| OLP-029-000000014 | to | OLP-029-000000017 |
| OLP-029-000000019 | to | OLP-029-000000021 |
| OLP-029-000000025 | to | OLP-029-000000028 |
| OLP-029-000000032 | to | OLP-029-000000038 |
| OLP-029-000000040 | to | OLP-029-000000041 |
| OLP-029-000000043 | to | OLP-029-000000046 |
| OLP-029-000000048 | to | OLP-029-000000050 |
| OLP-029-000000053 | to | OLP-029-000000243 |

| OLP-029-000000247 | to | OLP-029-000000251 |
|---|---|---|
| OLP-029-000000254 | to | OLP-029-000000255 |
| OLP-029-000000257 | to | OLP-029-000000258 |
| OLP-029-000000260 | to | OLP-029-000000265 |
| OLP-029-000000267 | to | OLP-029-000000275 |
| OLP-029-000000277 | to | OLP-029-000000281 |
| OLP-029-000000283 | to | OLP-029-000000286 |
| OLP-029-000000289 | to | OLP-029-000000439 |
| OLP-029-000000453 | to | OLP-029-000000455 |
| OLP-029-000000457 | to | OLP-029-000000464 |
| OLP-029-000000468 | to | OLP-029-000000470 |
| OLP-029-000000472 | to | OLP-029-000000473 |
| OLP-029-000000475 | to | OLP-029-000000476 |
| OLP-029-000000482 | to | OLP-029-000000488 |
| OLP-029-000000494 | to | OLP-029-000000498 |
| OLP-029-000000500 | to | OLP-029-000000501 |
| OLP-029-000000504 | to | OLP-029-000000505 |
| OLP-029-000000512 | to | OLP-029-000000512 |
| OLP-029-000000517 | to | OLP-029-000000517 |
| OLP-029-000000522 | to | OLP-029-000000524 |
| OLP-029-000000526 | to | OLP-029-000000528 |
| OLP-029-000000538 | to | OLP-029-000000538 |
| OLP-029-000000546 | to | OLP-029-000000546 |
| OLP-029-000000548 | to | OLP-029-000000553 |
| OLP-029-000000556 | to | OLP-029-000000559 |
| OLP-029-000000562 | to | OLP-029-000000563 |
| OLP-029-000000567 | to | OLP-029-000000578 |
| OLP-029-000000580 | to | OLP-029-000000584 |
| OLP-029-000000586 | to | OLP-029-000000587 |
| OLP-029-000000590 | to | OLP-029-000000594 |
| OLP-029-000000596 | to | OLP-029-000000598 |
| OLP-029-000000605 | to | OLP-029-000000607 |
| OLP-029-000000609 | to | OLP-029-000000609 |
| OLP-029-000000611 | to | OLP-029-000000614 |
| OLP-029-000000618 | to | OLP-029-000000618 |
| OLP-029-000000620 | to | OLP-029-000000621 |
| OLP-029-000000624 | to | OLP-029-000000628 |
| OLP-029-000000630 | to | OLP-029-000000631 |
| OLP-029-000000633 | to | OLP-029-000000638 |
| OLP-029-000000641 | to | OLP-029-000000645 |
| OLP-029-000000647 | to | OLP-029-000000649 |
| OLP-029-000000651 | to | OLP-029-000000651 |
| OLP-029-000000653 | to | OLP-029-000000656 |
| OLP-029-000000659 | to | OLP-029-000000666 |

OLP-029-000000673 to OLP-029-000000674
OLP-029-000000679 to OLP-029-000000681
OLP-029-000000684 to OLP-029-000000684
OLP-029-000000687 to OLP-029-000000687
OLP-029-000000689 to OLP-029-000000690
OLP-029-000000696 to OLP-029-000000696
OLP-029-000000698 to OLP-029-000000699
OLP-029-000000702 to OLP-029-000000705
OLP-029-000000707 to OLP-029-000000709
OLP-029-000000711 to OLP-029-000000712
OLP-029-000000714 to OLP-029-000000723
OLP-029-000000725 to OLP-029-000000751
OLP-029-000000754 to OLP-029-000000756
OLP-029-000000758 to OLP-029-000000762
OLP-029-000000764 to OLP-029-000000765
OLP-029-000000767 to OLP-029-000000769
OLP-029-000000771 to OLP-029-000000776
OLP-029-000000778 to OLP-029-000000779
OLP-029-000000782 to OLP-029-000000782
OLP-029-000000785 to OLP-029-000000785
OLP-029-000000787 to OLP-029-000000787
OLP-029-000000793 to OLP-029-000000793
OLP-029-000000795 to OLP-029-000000796
OLP-029-000000798 to OLP-029-000000798
OLP-029-000000802 to OLP-029-000000806
OLP-029-000000808 to OLP-029-000000812
OLP-029-000000814 to OLP-029-000000814
OLP-029-000000816 to OLP-029-000000816
OLP-029-000000818 to OLP-029-000000818
OLP-029-000000820 to OLP-029-000000821
OLP-029-000000823 to OLP-029-000000823
OLP-029-000000825 to OLP-029-000000828
OLP-029-000000830 to OLP-029-000000833
OLP-029-000000840 to OLP-029-000000843
OLP-029-000000853 to OLP-029-000000860
OLP-029-000000862 to OLP-029-000000870
OLP-029-000000872 to OLP-029-000000872
OLP-029-000000879 to OLP-029-000000879
OLP-029-000000881 to OLP-029-000000886
OLP-029-000000888 to OLP-029-000000891
OLP-029-000000893 to OLP-029-000000895
OLP-029-000000897 to OLP-029-000000898
OLP-029-000000900 to OLP-029-000000905
OLP-029-000000907 to OLP-029-000000915

| | | |
|---|---|---|
| OLP-029-000000918 | to | OLP-029-000000942 |
| OLP-029-000000947 | to | OLP-029-000000951 |
| OLP-029-000000954 | to | OLP-029-000000960 |
| OLP-029-000000962 | to | OLP-029-000000976 |
| OLP-029-000000978 | to | OLP-029-000000978 |
| OLP-029-000000980 | to | OLP-029-000000980 |
| OLP-029-000000984 | to | OLP-029-000000985 |
| OLP-029-000000987 | to | OLP-029-000000989 |
| OLP-029-000000991 | to | OLP-029-000001013 |
| OLP-029-000001024 | to | OLP-029-000001032 |
| OLP-029-000001034 | to | OLP-029-000001035 |
| OLP-029-000001037 | to | OLP-029-000001044 |
| OLP-029-000001053 | to | OLP-029-000001053 |
| OLP-029-000001059 | to | OLP-029-000001060 |
| OLP-029-000001062 | to | OLP-029-000001064 |
| OLP-029-000001087 | to | OLP-029-000001087 |
| OLP-029-000001090 | to | OLP-029-000001098 |
| OLP-029-000001101 | to | OLP-029-000001101 |
| OLP-029-000001105 | to | OLP-029-000001106 |
| OLP-029-000001108 | to | OLP-029-000001112 |
| OLP-029-000001116 | to | OLP-029-000001116 |
| OLP-029-000001126 | to | OLP-029-000001126 |
| OLP-029-000001129 | to | OLP-029-000001137 |
| OLP-029-000001145 | to | OLP-029-000001145 |
| OLP-029-000001148 | to | OLP-029-000001148 |
| OLP-029-000001151 | to | OLP-029-000001151 |
| OLP-029-000001153 | to | OLP-029-000001153 |
| OLP-029-000001156 | to | OLP-029-000001156 |
| OLP-029-000001159 | to | OLP-029-000001161 |
| OLP-029-000001163 | to | OLP-029-000001163 |
| OLP-029-000001181 | to | OLP-029-000001189 |
| OLP-029-000001199 | to | OLP-029-000001199 |
| OLP-029-000001202 | to | OLP-029-000001204 |
| OLP-029-000001206 | to | OLP-029-000001206 |
| OLP-029-000001209 | to | OLP-029-000001209 |
| OLP-029-000001220 | to | OLP-029-000001220 |
| OLP-029-000001222 | to | OLP-029-000001222 |
| OLP-029-000001226 | to | OLP-029-000001227 |
| OLP-029-000001230 | to | OLP-029-000001244 |
| OLP-029-000001246 | to | OLP-029-000001246 |
| OLP-029-000001253 | to | OLP-029-000001253 |
| OLP-029-000001256 | to | OLP-029-000001257 |
| OLP-029-000001262 | to | OLP-029-000001262 |
| OLP-029-000001264 | to | OLP-029-000001265 |

| | | |
|---|---|---|
| OLP-029-000001268 | to | OLP-029-000001272 |
| OLP-029-000001274 | to | OLP-029-000001274 |
| OLP-029-000001278 | to | OLP-029-000001280 |
| OLP-029-000001285 | to | OLP-029-000001285 |
| OLP-029-000001287 | to | OLP-029-000001288 |
| OLP-029-000001290 | to | OLP-029-000001298 |
| OLP-029-000001300 | to | OLP-029-000001303 |
| OLP-029-000001305 | to | OLP-029-000001307 |
| OLP-029-000001309 | to | OLP-029-000001309 |
| OLP-029-000001313 | to | OLP-029-000001313 |
| OLP-029-000001315 | to | OLP-029-000001316 |
| OLP-029-000001318 | to | OLP-029-000001319 |
| OLP-029-000001321 | to | OLP-029-000001325 |
| OLP-029-000001332 | to | OLP-029-000001336 |
| OLP-029-000001340 | to | OLP-029-000001342 |
| OLP-029-000001344 | to | OLP-029-000001344 |
| OLP-029-000001346 | to | OLP-029-000001347 |
| OLP-029-000001349 | to | OLP-029-000001376 |
| OLP-029-000001378 | to | OLP-029-000001385 |
| OLP-029-000001387 | to | OLP-029-000001388 |
| OLP-029-000001390 | to | OLP-029-000001393 |
| OLP-029-000001400 | to | OLP-029-000001403 |
| OLP-029-000001421 | to | OLP-029-000001421 |
| OLP-029-000001423 | to | OLP-029-000001423 |
| OLP-029-000001428 | to | OLP-029-000001428 |
| OLP-029-000001430 | to | OLP-029-000001432 |
| OLP-029-000001436 | to | OLP-029-000001436 |
| OLP-029-000001438 | to | OLP-029-000001889 |
| OLP-030-000000001 | to | OLP-030-000000017 |
| OLP-030-000000019 | to | OLP-030-000000019 |
| OLP-030-000000022 | to | OLP-030-000000033 |
| OLP-030-000000035 | to | OLP-030-000000038 |
| OLP-030-000000041 | to | OLP-030-000000044 |
| OLP-030-000000046 | to | OLP-030-000000048 |
| OLP-030-000000052 | to | OLP-030-000000088 |
| OLP-030-000000090 | to | OLP-030-000000097 |
| OLP-030-000000099 | to | OLP-030-000000105 |
| OLP-030-000000109 | to | OLP-030-000000113 |
| OLP-030-000000117 | to | OLP-030-000000149 |
| OLP-030-000000151 | to | OLP-030-000000163 |
| OLP-030-000000170 | to | OLP-030-000000175 |
| OLP-030-000000182 | to | OLP-030-000000232 |
| OLP-030-000000234 | to | OLP-030-000000258 |
| OLP-030-000000260 | to | OLP-030-000000261 |

| | | |
|---|---|---|
| OLP-030-000000263 | to | OLP-030-000000279 |
| OLP-030-000000281 | to | OLP-030-000000295 |
| OLP-030-000000297 | to | OLP-030-000000315 |
| OLP-030-000000320 | to | OLP-030-000000321 |
| OLP-030-000000323 | to | OLP-030-000000332 |
| OLP-030-000000334 | to | OLP-030-000000343 |
| OLP-030-000000346 | to | OLP-030-000000349 |
| OLP-030-000000351 | to | OLP-030-000000354 |
| OLP-030-000000356 | to | OLP-030-000000361 |
| OLP-030-000000363 | to | OLP-030-000000364 |
| OLP-030-000000367 | to | OLP-030-000000367 |
| OLP-030-000000371 | to | OLP-030-000000372 |
| OLP-030-000000374 | to | OLP-030-000000374 |
| OLP-030-000000377 | to | OLP-030-000000377 |
| OLP-030-000000379 | to | OLP-030-000000387 |
| OLP-030-000000389 | to | OLP-030-000000391 |
| OLP-030-000000393 | to | OLP-030-000000395 |
| OLP-030-000000397 | to | OLP-030-000000401 |
| OLP-030-000000404 | to | OLP-030-000000410 |
| OLP-030-000000414 | to | OLP-030-000000416 |
| OLP-030-000000418 | to | OLP-030-000000418 |
| OLP-030-000000421 | to | OLP-030-000000425 |
| OLP-030-000000427 | to | OLP-030-000000459 |
| OLP-030-000000461 | to | OLP-030-000000471 |
| OLP-030-000000473 | to | OLP-030-000000473 |
| OLP-030-000000475 | to | OLP-030-000000475 |
| OLP-030-000000478 | to | OLP-030-000000495 |
| OLP-030-000000497 | to | OLP-030-000000507 |
| OLP-030-000000509 | to | OLP-030-000000519 |
| OLP-030-000000521 | to | OLP-030-000000530 |
| OLP-030-000000532 | to | OLP-030-000000539 |
| OLP-030-000000541 | to | OLP-030-000000552 |
| OLP-030-000000554 | to | OLP-030-000000555 |
| OLP-030-000000560 | to | OLP-030-000000572 |
| OLP-030-000000574 | to | OLP-030-000000581 |
| OLP-030-000000583 | to | OLP-030-000000590 |
| OLP-030-000000592 | to | OLP-030-000000595 |
| OLP-030-000000597 | to | OLP-030-000000598 |
| OLP-030-000000600 | to | OLP-030-000000603 |
| OLP-030-000000605 | to | OLP-030-000000608 |
| OLP-030-000000610 | to | OLP-030-000000611 |
| OLP-030-000000613 | to | OLP-030-000000618 |
| OLP-030-000000620 | to | OLP-030-000000622 |
| OLP-030-000000624 | to | OLP-030-000000625 |

| | | |
|---|---|---|
| OLP-030-000000628 | to | OLP-030-000000628 |
| OLP-030-000000631 | to | OLP-030-000000635 |
| OLP-030-000000637 | to | OLP-030-000000648 |
| OLP-030-000000650 | to | OLP-030-000000658 |
| OLP-030-000000660 | to | OLP-030-000000660 |
| OLP-030-000000662 | to | OLP-030-000000685 |
| OLP-030-000000687 | to | OLP-030-000000691 |
| OLP-030-000000693 | to | OLP-030-000000700 |
| OLP-030-000000702 | to | OLP-030-000000719 |
| OLP-030-000000722 | to | OLP-030-000000723 |
| OLP-030-000000725 | to | OLP-030-000000726 |
| OLP-030-000000728 | to | OLP-030-000000742 |
| OLP-030-000000744 | to | OLP-030-000000782 |
| OLP-030-000000784 | to | OLP-030-000000784 |
| OLP-030-000000787 | to | OLP-030-000000804 |
| OLP-030-000000806 | to | OLP-030-000000817 |
| OLP-030-000000819 | to | OLP-030-000000819 |
| OLP-030-000000821 | to | OLP-030-000000823 |
| OLP-030-000000825 | to | OLP-030-000000834 |
| OLP-030-000000837 | to | OLP-030-000000839 |
| OLP-030-000000841 | to | OLP-030-000000848 |
| OLP-030-000000852 | to | OLP-030-000000862 |
| OLP-030-000000864 | to | OLP-030-000000878 |
| OLP-030-000000881 | to | OLP-030-000000892 |
| OLP-030-000000894 | to | OLP-030-000000900 |
| OLP-030-000000902 | to | OLP-030-000000907 |
| OLP-030-000000910 | to | OLP-030-000000910 |
| OLP-030-000000913 | to | OLP-030-000000915 |
| OLP-030-000000917 | to | OLP-030-000000917 |
| OLP-030-000000919 | to | OLP-030-000000921 |
| OLP-030-000000924 | to | OLP-030-000000931 |
| OLP-030-000000933 | to | OLP-030-000000935 |
| OLP-030-000000937 | to | OLP-030-000000939 |
| OLP-030-000000941 | to | OLP-030-000000944 |
| OLP-030-000000946 | to | OLP-030-000000953 |
| OLP-030-000000955 | to | OLP-030-000000956 |
| OLP-030-000000958 | to | OLP-030-000000963 |
| OLP-030-000000967 | to | OLP-030-000000979 |
| OLP-030-000000981 | to | OLP-030-000000982 |
| OLP-030-000000984 | to | OLP-030-000000985 |
| OLP-030-000000987 | to | OLP-030-000000987 |
| OLP-030-000000989 | to | OLP-030-000001002 |
| OLP-030-000001004 | to | OLP-030-000001034 |
| OLP-030-000001037 | to | OLP-030-000001041 |

OLP-030-000001043       to       OLP-030-000001048
OLP-030-000001050       to       OLP-030-000001050
OLP-030-000001052       to       OLP-030-000001057
OLP-030-000001059       to       OLP-030-000001062
OLP-030-000001065       to       OLP-030-000001073
OLP-030-000001075       to       OLP-030-000001087
OLP-030-000001089       to       OLP-030-000001098
OLP-030-000001100       to       OLP-030-000001108
OLP-030-000001111       to       OLP-030-000001119
OLP-030-000001121       to       OLP-030-000001124
OLP-030-000001126       to       OLP-030-000001128
OLP-030-000001130       to       OLP-030-000001130
OLP-030-000001133       to       OLP-030-000001134
OLP-030-000001137       to       OLP-030-000001139
OLP-030-000001142       to       OLP-030-000001143
OLP-030-000001145       to       OLP-030-000001146
OLP-030-000001148       to       OLP-030-000001149
OLP-030-000001151       to       OLP-030-000001151
OLP-030-000001153       to       OLP-030-000001153
OLP-030-000001155       to       OLP-030-000001161
OLP-030-000001163       to       OLP-030-000001169
OLP-030-000001172       to       OLP-030-000001183
OLP-030-000001187       to       OLP-030-000001187
OLP-030-000001189       to       OLP-030-000001193
OLP-030-000001195       to       OLP-030-000001214
OLP-030-000001216       to       OLP-030-000001217
OLP-030-000001219       to       OLP-030-000001224
OLP-030-000001226       to       OLP-030-000001236
OLP-030-000001238       to       OLP-030-000001259
OLP-030-000001261       to       OLP-030-000001265
OLP-030-000001267       to       OLP-030-000001271
OLP-030-000001273       to       OLP-030-000001276
OLP-030-000001278       to       OLP-030-000001281
OLP-030-000001283       to       OLP-030-000001284
OLP-030-000001287       to       OLP-030-000001292
OLP-030-000001294       to       OLP-030-000001314
OLP-030-000001317       to       OLP-030-000001323
OLP-030-000001325       to       OLP-030-000001326
OLP-030-000001329       to       OLP-030-000001341
OLP-030-000001344       to       OLP-030-000001355
OLP-030-000001357       to       OLP-030-000001357
OLP-030-000001359       to       OLP-030-000001359
OLP-030-000001361       to       OLP-030-000001376
OLP-030-000001378       to       OLP-030-000001381

| | | |
|---|---|---|
| OLP-030-000001384 | to | OLP-030-000001388 |
| OLP-030-000001390 | to | OLP-030-000001395 |
| OLP-030-000001397 | to | OLP-030-000001399 |
| OLP-030-000001401 | to | OLP-030-000001434 |
| OLP-030-000001436 | to | OLP-030-000001442 |
| OLP-030-000001446 | to | OLP-030-000001454 |
| OLP-030-000001456 | to | OLP-030-000001458 |
| OLP-030-000001460 | to | OLP-030-000001481 |
| OLP-030-000001483 | to | OLP-030-000001500 |
| OLP-030-000001502 | to | OLP-030-000001503 |
| OLP-030-000001505 | to | OLP-030-000001506 |
| OLP-030-000001508 | to | OLP-030-000001508 |
| OLP-030-000001511 | to | OLP-030-000001517 |
| OLP-030-000001519 | to | OLP-030-000001520 |
| OLP-030-000001522 | to | OLP-030-000001531 |
| OLP-030-000001533 | to | OLP-030-000001534 |
| OLP-030-000001537 | to | OLP-030-000001537 |
| OLP-030-000001541 | to | OLP-030-000001541 |
| OLP-030-000001543 | to | OLP-030-000001546 |
| OLP-030-000001548 | to | OLP-030-000001550 |
| OLP-030-000001552 | to | OLP-030-000001552 |
| OLP-030-000001555 | to | OLP-030-000001556 |
| OLP-030-000001558 | to | OLP-030-000001558 |
| OLP-030-000001560 | to | OLP-030-000001562 |
| OLP-030-000001566 | to | OLP-030-000001585 |
| OLP-030-000001587 | to | OLP-030-000001589 |
| OLP-030-000001591 | to | OLP-030-000001592 |
| OLP-030-000001594 | to | OLP-030-000001595 |
| OLP-030-000001600 | to | OLP-030-000001601 |
| OLP-030-000001607 | to | OLP-030-000001608 |
| OLP-030-000001611 | to | OLP-030-000001617 |
| OLP-030-000001619 | to | OLP-030-000001625 |
| OLP-030-000001628 | to | OLP-030-000001629 |
| OLP-030-000001632 | to | OLP-030-000001650 |
| OLP-030-000001653 | to | OLP-030-000001655 |
| OLP-030-000001657 | to | OLP-030-000001673 |
| OLP-030-000001675 | to | OLP-030-000001675 |
| OLP-030-000001679 | to | OLP-030-000001683 |
| OLP-030-000001685 | to | OLP-030-000001695 |
| OLP-030-000001697 | to | OLP-030-000001698 |
| OLP-030-000001700 | to | OLP-030-000001738 |
| OLP-030-000001740 | to | OLP-030-000001757 |
| OLP-030-000001759 | to | OLP-030-000001766 |
| OLP-030-000001768 | to | OLP-030-000001794 |

| | | |
|---|---|---|
| OLP-030-000001800 | to | OLP-030-000001801 |
| OLP-030-000001806 | to | OLP-030-000001807 |
| OLP-030-000001817 | to | OLP-030-000001825 |
| OLP-030-000001827 | to | OLP-030-000001840 |
| OLP-030-000001842 | to | OLP-030-000001843 |
| OLP-030-000001845 | to | OLP-030-000001857 |
| OLP-030-000001859 | to | OLP-030-000001864 |
| OLP-030-000001867 | to | OLP-030-000001872 |
| OLP-030-000001874 | to | OLP-030-000001877 |
| OLP-030-000001879 | to | OLP-030-000001879 |
| OLP-030-000001881 | to | OLP-030-000001884 |
| OLP-030-000001886 | to | OLP-030-000001895 |
| OLP-030-000001898 | to | OLP-030-000001904 |
| OLP-030-000001906 | to | OLP-030-000001907 |
| OLP-030-000001909 | to | OLP-030-000001917 |
| OLP-030-000001920 | to | OLP-030-000001921 |
| OLP-030-000001923 | to | OLP-030-000001924 |
| OLP-030-000001928 | to | OLP-030-000001928 |
| OLP-030-000001930 | to | OLP-030-000001930 |
| OLP-030-000001934 | to | OLP-030-000001936 |
| OLP-030-000001939 | to | OLP-030-000001953 |
| OLP-030-000001955 | to | OLP-030-000001961 |
| OLP-030-000001963 | to | OLP-030-000001968 |
| OLP-030-000001970 | to | OLP-030-000001983 |
| OLP-030-000001985 | to | OLP-030-000001987 |
| OLP-030-000001989 | to | OLP-030-000001993 |
| OLP-030-000001995 | to | OLP-030-000002005 |
| OLP-030-000002009 | to | OLP-030-000002031 |
| OLP-030-000002034 | to | OLP-030-000002037 |
| OLP-030-000002039 | to | OLP-030-000002042 |
| OLP-030-000002045 | to | OLP-030-000002046 |
| OLP-030-000002050 | to | OLP-030-000002074 |
| OLP-030-000002076 | to | OLP-030-000002136 |
| OLP-030-000002141 | to | OLP-030-000002146 |
| OLP-030-000002148 | to | OLP-030-000002158 |
| OLP-030-000002161 | to | OLP-030-000002164 |
| OLP-030-000002166 | to | OLP-030-000002181 |
| OLP-030-000002185 | to | OLP-030-000002186 |
| OLP-030-000002189 | to | OLP-030-000002190 |
| OLP-030-000002192 | to | OLP-030-000002202 |
| OLP-030-000002204 | to | OLP-030-000002205 |
| OLP-030-000002208 | to | OLP-030-000002209 |
| OLP-030-000002211 | to | OLP-030-000002212 |
| OLP-030-000002214 | to | OLP-030-000002215 |

| | | |
|---|---|---|
| OLP-030-000002224 | to | OLP-030-000002224 |
| OLP-030-000002229 | to | OLP-030-000002236 |
| OLP-030-000002238 | to | OLP-030-000002242 |
| OLP-030-000002250 | to | OLP-030-000002250 |
| OLP-030-000002252 | to | OLP-030-000002253 |
| OLP-030-000002255 | to | OLP-030-000002261 |
| OLP-030-000002263 | to | OLP-030-000002263 |
| OLP-030-000002265 | to | OLP-030-000002265 |
| OLP-030-000002268 | to | OLP-030-000002286 |
| OLP-030-000002289 | to | OLP-030-000002291 |
| OLP-030-000002293 | to | OLP-030-000002301 |
| OLP-030-000002304 | to | OLP-030-000002306 |
| OLP-030-000002308 | to | OLP-030-000002320 |
| OLP-030-000002322 | to | OLP-030-000002323 |
| OLP-030-000002326 | to | OLP-030-000002327 |
| OLP-030-000002329 | to | OLP-030-000002332 |
| OLP-030-000002334 | to | OLP-030-000002337 |
| OLP-030-000002340 | to | OLP-030-000002372 |
| OLP-030-000002378 | to | OLP-030-000002430 |
| OLP-030-000002432 | to | OLP-030-000002452 |
| OLP-030-000002454 | to | OLP-030-000002475 |
| OLP-030-000002477 | to | OLP-030-000002515 |
| OLP-030-000002517 | to | OLP-030-000002541 |
| OLP-030-000002543 | to | OLP-030-000002545 |
| OLP-030-000002547 | to | OLP-030-000002551 |
| OLP-030-000002553 | to | OLP-030-000002558 |
| OLP-030-000002561 | to | OLP-030-000002565 |
| OLP-030-000002567 | to | OLP-030-000002568 |
| OLP-030-000002570 | to | OLP-030-000002580 |
| OLP-030-000002584 | to | OLP-030-000002590 |
| OLP-030-000002592 | to | OLP-030-000002600 |
| OLP-030-000002602 | to | OLP-030-000002603 |
| OLP-030-000002605 | to | OLP-030-000002610 |
| OLP-030-000002614 | to | OLP-030-000002615 |
| OLP-030-000002617 | to | OLP-030-000002618 |
| OLP-030-000002620 | to | OLP-030-000002628 |
| OLP-030-000002631 | to | OLP-030-000002635 |
| OLP-030-000002639 | to | OLP-030-000002662 |
| OLP-030-000002664 | to | OLP-030-000002678 |
| OLP-030-000002681 | to | OLP-030-000002684 |
| OLP-030-000002686 | to | OLP-030-000002687 |
| OLP-030-000002689 | to | OLP-030-000002689 |
| OLP-030-000002691 | to | OLP-030-000002699 |
| OLP-030-000002701 | to | OLP-030-000002716 |

| | | |
|---|---|---|
| OLP-030-000002718 | to | OLP-030-000002755 |
| OLP-030-000002757 | to | OLP-030-000002764 |
| OLP-030-000002767 | to | OLP-030-000002799 |
| OLP-030-000002801 | to | OLP-030-000002806 |
| OLP-030-000002808 | to | OLP-030-000002808 |
| OLP-030-000002810 | to | OLP-030-000002814 |
| OLP-030-000002819 | to | OLP-030-000002826 |
| OLP-030-000002828 | to | OLP-030-000002956 |
| OLP-030-000002958 | to | OLP-030-000002969 |
| OLP-030-000002971 | to | OLP-030-000002972 |
| OLP-030-000002974 | to | OLP-030-000003005 |
| OLP-030-000003007 | to | OLP-030-000003014 |
| OLP-030-000003017 | to | OLP-030-000003018 |
| OLP-030-000003021 | to | OLP-030-000003022 |
| OLP-030-000003024 | to | OLP-030-000003029 |
| OLP-030-000003031 | to | OLP-030-000003031 |
| OLP-030-000003033 | to | OLP-030-000003054 |
| OLP-030-000003058 | to | OLP-030-000003072 |
| OLP-030-000003075 | to | OLP-030-000003075 |
| OLP-030-000003078 | to | OLP-030-000003084 |
| OLP-030-000003087 | to | OLP-030-000003103 |
| OLP-030-000003107 | to | OLP-030-000003109 |
| OLP-030-000003113 | to | OLP-030-000003113 |
| OLP-030-000003116 | to | OLP-030-000003116 |
| OLP-030-000003121 | to | OLP-030-000003137 |
| OLP-030-000003139 | to | OLP-030-000003147 |
| OLP-030-000003149 | to | OLP-030-000003152 |
| OLP-030-000003154 | to | OLP-030-000003156 |
| OLP-030-000003158 | to | OLP-030-000003168 |
| OLP-030-000003170 | to | OLP-030-000003182 |
| OLP-030-000003184 | to | OLP-030-000003196 |
| OLP-030-000003198 | to | OLP-030-000003210 |
| OLP-030-000003212 | to | OLP-030-000003212 |
| OLP-030-000003214 | to | OLP-030-000003214 |
| OLP-030-000003216 | to | OLP-030-000003228 |
| OLP-030-000003230 | to | OLP-030-000003243 |
| OLP-030-000003245 | to | OLP-030-000003258 |
| OLP-030-000003260 | to | OLP-030-000003264 |
| OLP-030-000003268 | to | OLP-030-000003268 |
| OLP-030-000003270 | to | OLP-030-000003270 |
| OLP-030-000003272 | to | OLP-030-000003272 |
| OLP-030-000003274 | to | OLP-030-000003282 |
| OLP-030-000003284 | to | OLP-030-000003285 |
| OLP-030-000003287 | to | OLP-030-000003292 |

| | | |
|---|---|---|
| OLP-030-000003294 | to | OLP-030-000003321 |
| OLP-030-000003323 | to | OLP-030-000003323 |
| OLP-030-000003325 | to | OLP-030-000003327 |
| OLP-030-000003329 | to | OLP-030-000003333 |
| OLP-030-000003335 | to | OLP-030-000003335 |
| OLP-030-000003339 | to | OLP-030-000003339 |
| OLP-030-000003341 | to | OLP-030-000003342 |
| OLP-030-000003344 | to | OLP-030-000003353 |
| OLP-030-000003355 | to | OLP-030-000003357 |
| OLP-030-000003359 | to | OLP-030-000003359 |
| OLP-030-000003361 | to | OLP-030-000003361 |
| OLP-030-000003363 | to | OLP-030-000003369 |
| OLP-030-000003371 | to | OLP-030-000003376 |
| OLP-030-000003378 | to | OLP-030-000003382 |
| OLP-030-000003385 | to | OLP-030-000003385 |
| OLP-030-000003387 | to | OLP-030-000003409 |
| OLP-030-000003411 | to | OLP-030-000003417 |
| OLP-030-000003419 | to | OLP-030-000003420 |
| OLP-030-000003422 | to | OLP-030-000003442 |
| OLP-030-000003444 | to | OLP-030-000003450 |
| OLP-030-000003452 | to | OLP-030-000003465 |
| OLP-030-000003467 | to | OLP-030-000003480 |
| OLP-030-000003482 | to | OLP-030-000003488 |
| OLP-030-000003492 | to | OLP-030-000003513 |
| OLP-030-000003515 | to | OLP-030-000003515 |
| OLP-030-000003517 | to | OLP-030-000003522 |
| OLP-030-000003524 | to | OLP-030-000003582 |
| OLP-030-000003584 | to | OLP-030-000003613 |
| OLP-030-000003616 | to | OLP-030-000003620 |
| OLP-030-000003622 | to | OLP-030-000003623 |
| OLP-030-000003625 | to | OLP-030-000003630 |
| OLP-030-000003632 | to | OLP-030-000003634 |
| OLP-030-000003636 | to | OLP-030-000003644 |
| OLP-030-000003646 | to | OLP-030-000003660 |
| OLP-030-000003662 | to | OLP-030-000003662 |
| OLP-030-000003664 | to | OLP-030-000003674 |
| OLP-030-000003676 | to | OLP-030-000003682 |
| OLP-030-000003684 | to | OLP-030-000003687 |
| OLP-030-000003689 | to | OLP-030-000003693 |
| OLP-030-000003695 | to | OLP-030-000003728 |
| OLP-030-000003730 | to | OLP-030-000003741 |
| OLP-030-000003743 | to | OLP-030-000003749 |
| OLP-030-000003751 | to | OLP-030-000003762 |
| OLP-030-000003764 | to | OLP-030-000003768 |

| | | |
|---|---|---|
| OLP-030-000003770 | to | OLP-030-000003777 |
| OLP-030-000003779 | to | OLP-030-000003779 |
| OLP-030-000003781 | to | OLP-030-000003785 |
| OLP-030-000003787 | to | OLP-030-000003796 |
| OLP-030-000003799 | to | OLP-030-000003801 |
| OLP-030-000003806 | to | OLP-030-000003844 |
| OLP-030-000003846 | to | OLP-030-000003879 |
| OLP-030-000003881 | to | OLP-030-000003934 |
| OLP-030-000003936 | to | OLP-030-000003972 |
| OLP-030-000003975 | to | OLP-030-000004009 |
| OLP-030-000004011 | to | OLP-030-000004035 |
| OLP-030-000004037 | to | OLP-030-000004047 |
| OLP-030-000004049 | to | OLP-030-000004079 |
| OLP-030-000004083 | to | OLP-030-000004089 |
| OLP-030-000004091 | to | OLP-030-000004092 |
| OLP-030-000004094 | to | OLP-030-000004107 |
| OLP-030-000004109 | to | OLP-030-000004112 |
| OLP-030-000004114 | to | OLP-030-000004119 |
| OLP-030-000004122 | to | OLP-030-000004135 |
| OLP-030-000004137 | to | OLP-030-000004139 |
| OLP-030-000004141 | to | OLP-030-000004145 |
| OLP-030-000004147 | to | OLP-030-000004151 |
| OLP-030-000004154 | to | OLP-030-000004156 |
| OLP-030-000004160 | to | OLP-030-000004164 |
| OLP-030-000004166 | to | OLP-030-000004177 |
| OLP-030-000004179 | to | OLP-030-000004183 |
| OLP-030-000004185 | to | OLP-030-000004186 |
| OLP-030-000004189 | to | OLP-030-000004210 |
| OLP-030-000004212 | to | OLP-030-000004228 |
| OLP-030-000004230 | to | OLP-030-000004247 |
| OLP-030-000004249 | to | OLP-030-000004249 |
| OLP-030-000004251 | to | OLP-030-000004252 |
| OLP-030-000004254 | to | OLP-030-000004259 |
| OLP-030-000004263 | to | OLP-030-000004284 |
| OLP-030-000004286 | to | OLP-030-000004289 |
| OLP-030-000004291 | to | OLP-030-000004294 |
| OLP-030-000004297 | to | OLP-030-000004344 |
| OLP-030-000004346 | to | OLP-030-000004346 |
| OLP-030-000004348 | to | OLP-030-000004350 |
| OLP-030-000004352 | to | OLP-030-000004357 |
| OLP-030-000004359 | to | OLP-030-000004374 |
| OLP-030-000004376 | to | OLP-030-000004386 |
| OLP-030-000004388 | to | OLP-030-000004396 |
| OLP-030-000004398 | to | OLP-030-000004404 |

| | | |
|---|---|---|
| OLP-030-000004406 | to | OLP-030-000004416 |
| OLP-030-000004418 | to | OLP-030-000004433 |
| OLP-030-000004435 | to | OLP-030-000004437 |
| OLP-030-000004439 | to | OLP-030-000004441 |
| OLP-030-000004443 | to | OLP-030-000004452 |
| OLP-030-000004454 | to | OLP-030-000004454 |
| OLP-030-000004456 | to | OLP-030-000004457 |
| OLP-030-000004460 | to | OLP-030-000004462 |
| OLP-030-000004464 | to | OLP-030-000004464 |
| OLP-030-000004467 | to | OLP-030-000004475 |
| OLP-030-000004477 | to | OLP-030-000004480 |
| OLP-030-000004483 | to | OLP-030-000004484 |
| OLP-030-000004486 | to | OLP-030-000004492 |
| OLP-030-000004494 | to | OLP-030-000004498 |
| OLP-030-000004500 | to | OLP-030-000004504 |
| OLP-030-000004506 | to | OLP-030-000004510 |
| OLP-030-000004513 | to | OLP-030-000004514 |
| OLP-030-000004516 | to | OLP-030-000004517 |
| OLP-030-000004519 | to | OLP-030-000004520 |
| OLP-030-000004522 | to | OLP-030-000004527 |
| OLP-030-000004529 | to | OLP-030-000004529 |
| OLP-030-000004531 | to | OLP-030-000004537 |
| OLP-030-000004539 | to | OLP-030-000004554 |
| OLP-030-000004556 | to | OLP-030-000004561 |
| OLP-030-000004563 | to | OLP-030-000004563 |
| OLP-030-000004565 | to | OLP-030-000004580 |
| OLP-030-000004583 | to | OLP-030-000004583 |
| OLP-030-000004585 | to | OLP-030-000004587 |
| OLP-030-000004589 | to | OLP-030-000004611 |
| OLP-030-000004613 | to | OLP-030-000004620 |
| OLP-030-000004622 | to | OLP-030-000004636 |
| OLP-030-000004638 | to | OLP-030-000004646 |
| OLP-030-000004648 | to | OLP-030-000004657 |
| OLP-030-000004659 | to | OLP-030-000004659 |
| OLP-030-000004661 | to | OLP-030-000004721 |
| OLP-030-000004724 | to | OLP-030-000004748 |
| OLP-030-000004750 | to | OLP-030-000004770 |
| OLP-030-000004772 | to | OLP-030-000004773 |
| OLP-030-000004777 | to | OLP-030-000004789 |
| OLP-030-000004792 | to | OLP-030-000004792 |
| OLP-030-000004794 | to | OLP-030-000004797 |
| OLP-030-000004799 | to | OLP-030-000004803 |
| OLP-030-000004805 | to | OLP-030-000004815 |
| OLP-030-000004817 | to | OLP-030-000004817 |

| | | |
|---|---|---|
| OLP-030-000004819 | to | OLP-030-000004820 |
| OLP-030-000004822 | to | OLP-030-000004834 |
| OLP-030-000004836 | to | OLP-030-000004841 |
| OLP-030-000004844 | to | OLP-030-000004847 |
| OLP-030-000004849 | to | OLP-030-000004887 |
| OLP-030-000004889 | to | OLP-030-000004890 |
| OLP-030-000004892 | to | OLP-030-000004892 |
| OLP-030-000004896 | to | OLP-030-000004908 |
| OLP-030-000004910 | to | OLP-030-000004920 |
| OLP-030-000004922 | to | OLP-030-000004923 |
| OLP-030-000004925 | to | OLP-030-000004928 |
| OLP-030-000004930 | to | OLP-030-000004930 |
| OLP-030-000004934 | to | OLP-030-000004935 |
| OLP-030-000004937 | to | OLP-030-000004938 |
| OLP-030-000004943 | to | OLP-030-000004943 |
| OLP-030-000004948 | to | OLP-030-000004948 |
| OLP-030-000004950 | to | OLP-030-000004958 |
| OLP-030-000004961 | to | OLP-030-000004965 |
| OLP-030-000004967 | to | OLP-030-000004967 |
| OLP-030-000004972 | to | OLP-030-000004975 |
| OLP-030-000004977 | to | OLP-030-000004979 |
| OLP-030-000004981 | to | OLP-030-000004981 |
| OLP-030-000004985 | to | OLP-030-000004990 |
| OLP-030-000004994 | to | OLP-030-000004995 |
| OLP-030-000004997 | to | OLP-030-000005001 |
| OLP-030-000005004 | to | OLP-030-000005012 |
| OLP-030-000005016 | to | OLP-030-000005024 |
| OLP-030-000005027 | to | OLP-030-000005054 |
| OLP-030-000005057 | to | OLP-030-000005057 |
| OLP-030-000005062 | to | OLP-030-000005062 |
| OLP-030-000005064 | to | OLP-030-000005073 |
| OLP-030-000005075 | to | OLP-030-000005106 |
| OLP-030-000005108 | to | OLP-030-000005115 |
| OLP-030-000005117 | to | OLP-030-000005118 |
| OLP-030-000005120 | to | OLP-030-000005126 |
| OLP-030-000005129 | to | OLP-030-000005162 |
| OLP-030-000005164 | to | OLP-030-000005165 |
| OLP-030-000005167 | to | OLP-030-000005168 |
| OLP-030-000005171 | to | OLP-030-000005197 |
| OLP-030-000005202 | to | OLP-030-000005203 |
| OLP-030-000005205 | to | OLP-030-000005209 |
| OLP-030-000005211 | to | OLP-030-000005211 |
| OLP-030-000005213 | to | OLP-030-000005218 |
| OLP-030-000005221 | to | OLP-030-000005221 |

| | | |
|---|---|---|
| OLP-030-000005223 | to | OLP-030-000005264 |
| OLP-030-000005266 | to | OLP-030-000005273 |
| OLP-030-000005275 | to | OLP-030-000005293 |
| OLP-030-000005295 | to | OLP-030-000005324 |
| OLP-030-000005326 | to | OLP-030-000005333 |
| OLP-030-000005335 | to | OLP-030-000005340 |
| OLP-030-000005342 | to | OLP-030-000005342 |
| OLP-030-000005344 | to | OLP-030-000005357 |
| OLP-030-000005359 | to | OLP-030-000005359 |
| OLP-030-000005362 | to | OLP-030-000005369 |
| OLP-030-000005371 | to | OLP-030-000005384 |
| OLP-030-000005386 | to | OLP-030-000005386 |
| OLP-030-000005389 | to | OLP-030-000005399 |
| OLP-030-000005401 | to | OLP-030-000005402 |
| OLP-030-000005405 | to | OLP-030-000005406 |
| OLP-030-000005408 | to | OLP-030-000005412 |
| OLP-030-000005416 | to | OLP-030-000005421 |
| OLP-030-000005423 | to | OLP-030-000005432 |
| OLP-030-000005436 | to | OLP-030-000005436 |
| OLP-030-000005438 | to | OLP-030-000005439 |
| OLP-030-000005441 | to | OLP-030-000005441 |
| OLP-030-000005443 | to | OLP-030-000005448 |
| OLP-030-000005450 | to | OLP-030-000005464 |
| OLP-030-000005466 | to | OLP-030-000005472 |
| OLP-030-000005474 | to | OLP-030-000005488 |
| OLP-030-000005490 | to | OLP-030-000005490 |
| OLP-030-000005492 | to | OLP-030-000005495 |
| OLP-030-000005498 | to | OLP-030-000005500 |
| OLP-030-000005503 | to | OLP-030-000005505 |
| OLP-030-000005507 | to | OLP-030-000005523 |
| OLP-030-000005525 | to | OLP-030-000005526 |
| OLP-030-000005530 | to | OLP-030-000005531 |
| OLP-030-000005533 | to | OLP-030-000005544 |
| OLP-030-000005546 | to | OLP-030-000005582 |
| OLP-030-000005584 | to | OLP-030-000005584 |
| OLP-030-000005586 | to | OLP-030-000005589 |
| OLP-030-000005592 | to | OLP-030-000005638 |
| OLP-030-000005640 | to | OLP-030-000005641 |
| OLP-030-000005644 | to | OLP-030-000005665 |
| OLP-030-000005667 | to | OLP-030-000005667 |
| OLP-030-000005669 | to | OLP-030-000005669 |
| OLP-030-000005671 | to | OLP-030-000005691 |
| OLP-030-000005694 | to | OLP-030-000005694 |
| OLP-030-000005698 | to | OLP-030-000005699 |

| | | |
|---|---|---|
| OLP-030-000005702 | to | OLP-030-000005732 |
| OLP-030-000005736 | to | OLP-030-000005750 |
| OLP-030-000005754 | to | OLP-030-000005770 |
| OLP-030-000005778 | to | OLP-030-000005782 |
| OLP-030-000005784 | to | OLP-030-000005836 |
| OLP-030-000005842 | to | OLP-030-000005844 |
| OLP-030-000005847 | to | OLP-030-000005857 |
| OLP-030-000005861 | to | OLP-030-000005873 |
| OLP-030-000005876 | to | OLP-030-000005878 |
| OLP-030-000005881 | to | OLP-030-000005882 |
| OLP-030-000005884 | to | OLP-030-000005884 |
| OLP-030-000005886 | to | OLP-030-000005886 |
| OLP-030-000005888 | to | OLP-030-000005900 |
| OLP-030-000005902 | to | OLP-030-000005902 |
| OLP-030-000005905 | to | OLP-030-000005929 |
| OLP-030-000005937 | to | OLP-030-000005940 |
| OLP-030-000005953 | to | OLP-030-000005954 |
| OLP-030-000005957 | to | OLP-030-000005959 |
| OLP-030-000005961 | to | OLP-030-000005964 |
| OLP-030-000005966 | to | OLP-030-000005969 |
| OLP-030-000005971 | to | OLP-030-000005977 |
| OLP-030-000005990 | to | OLP-030-000005994 |
| OLP-030-000005997 | to | OLP-030-000005998 |
| OLP-030-000006002 | to | OLP-030-000006006 |
| OLP-030-000006008 | to | OLP-030-000006008 |
| OLP-030-000006010 | to | OLP-030-000006011 |
| OLP-030-000006020 | to | OLP-030-000006020 |
| OLP-030-000006022 | to | OLP-030-000006022 |
| OLP-030-000006024 | to | OLP-030-000006028 |
| OLP-030-000006031 | to | OLP-030-000006031 |
| OLP-030-000006038 | to | OLP-030-000006057 |
| OLP-030-000006059 | to | OLP-030-000006059 |
| OLP-030-000006071 | to | OLP-030-000006101 |
| OLP-030-000006105 | to | OLP-030-000006105 |
| OLP-030-000006107 | to | OLP-030-000006110 |
| OLP-030-000006113 | to | OLP-030-000006115 |
| OLP-030-000006117 | to | OLP-030-000006122 |
| OLP-030-000006126 | to | OLP-030-000006131 |
| OLP-030-000006133 | to | OLP-030-000006151 |
| OLP-030-000006153 | to | OLP-030-000006157 |
| OLP-030-000006159 | to | OLP-030-000006177 |
| OLP-030-000006180 | to | OLP-030-000006181 |
| OLP-030-000006183 | to | OLP-030-000006201 |
| OLP-030-000006203 | to | OLP-030-000006210 |

| | | |
|---|---|---|
| OLP-030-000006215 | to | OLP-030-000006215 |
| OLP-030-000006219 | to | OLP-030-000006271 |
| OLP-030-000006276 | to | OLP-030-000006276 |
| OLP-030-000006280 | to | OLP-030-000006280 |
| OLP-030-000006287 | to | OLP-030-000006287 |
| OLP-030-000006294 | to | OLP-030-000006294 |
| OLP-030-000006296 | to | OLP-030-000006300 |
| OLP-030-000006305 | to | OLP-030-000006309 |
| OLP-030-000006311 | to | OLP-030-000006319 |
| OLP-030-000006323 | to | OLP-030-000006350 |
| OLP-030-000006353 | to | OLP-030-000006353 |
| OLP-030-000006358 | to | OLP-030-000006367 |
| OLP-030-000006370 | to | OLP-030-000006375 |
| OLP-030-000006378 | to | OLP-030-000006382 |
| OLP-030-000006384 | to | OLP-030-000006405 |
| OLP-030-000006408 | to | OLP-030-000006442 |
| OLP-030-000006445 | to | OLP-030-000006471 |
| OLP-030-000006474 | to | OLP-030-000006484 |
| OLP-030-000006486 | to | OLP-030-000006491 |
| OLP-030-000006494 | to | OLP-030-000006505 |
| OLP-030-000006507 | to | OLP-030-000006519 |
| OLP-030-000006521 | to | OLP-030-000006521 |
| OLP-030-000006526 | to | OLP-030-000006526 |
| OLP-030-000006528 | to | OLP-030-000006528 |
| OLP-030-000006532 | to | OLP-030-000006538 |
| OLP-030-000006540 | to | OLP-030-000006547 |
| OLP-030-000006549 | to | OLP-030-000006553 |
| OLP-030-000006555 | to | OLP-030-000006558 |
| OLP-030-000006562 | to | OLP-030-000006563 |
| OLP-030-000006565 | to | OLP-030-000006568 |
| OLP-030-000006570 | to | OLP-030-000006571 |
| OLP-030-000006574 | to | OLP-030-000006580 |
| OLP-030-000006582 | to | OLP-030-000006590 |
| OLP-030-000006592 | to | OLP-030-000006596 |
| OLP-030-000006599 | to | OLP-030-000006600 |
| OLP-030-000006602 | to | OLP-030-000006606 |
| OLP-030-000006611 | to | OLP-030-000006625 |
| OLP-030-000006628 | to | OLP-030-000006635 |
| OLP-030-000006637 | to | OLP-030-000006641 |
| OLP-030-000006643 | to | OLP-030-000006677 |
| OLP-030-000006679 | to | OLP-030-000006688 |
| OLP-030-000006690 | to | OLP-030-000006693 |
| OLP-030-000006695 | to | OLP-030-000006697 |
| OLP-030-000006702 | to | OLP-030-000006710 |

| | | |
|---|---|---|
| OLP-030-000006714 | to | OLP-030-000006714 |
| OLP-030-000006716 | to | OLP-030-000006717 |
| OLP-030-000006720 | to | OLP-030-000006721 |
| OLP-030-000006724 | to | OLP-030-000006726 |
| OLP-030-000006728 | to | OLP-030-000006732 |
| OLP-030-000006734 | to | OLP-030-000006735 |
| OLP-030-000006737 | to | OLP-030-000006750 |
| OLP-030-000006753 | to | OLP-030-000006754 |
| OLP-030-000006758 | to | OLP-030-000006761 |
| OLP-030-000006764 | to | OLP-030-000006767 |
| OLP-030-000006769 | to | OLP-030-000006771 |
| OLP-030-000006773 | to | OLP-030-000006773 |
| OLP-030-000006775 | to | OLP-030-000006803 |
| OLP-030-000006806 | to | OLP-030-000006819 |
| OLP-030-000006822 | to | OLP-030-000006823 |
| OLP-030-000006825 | to | OLP-030-000006840 |
| OLP-030-000006845 | to | OLP-030-000006847 |
| OLP-030-000006849 | to | OLP-030-000006850 |
| OLP-030-000006854 | to | OLP-030-000006854 |
| OLP-030-000006857 | to | OLP-030-000006860 |
| OLP-030-000006863 | to | OLP-030-000006865 |
| OLP-030-000006867 | to | OLP-030-000006874 |
| OLP-030-000006877 | to | OLP-030-000006879 |
| OLP-030-000006884 | to | OLP-030-000006886 |
| OLP-030-000006888 | to | OLP-030-000006892 |
| OLP-030-000006894 | to | OLP-030-000006899 |
| OLP-030-000006903 | to | OLP-030-000006916 |
| OLP-030-000006919 | to | OLP-030-000006922 |
| OLP-030-000006924 | to | OLP-030-000006935 |
| OLP-030-000006940 | to | OLP-030-000006941 |
| OLP-030-000006943 | to | OLP-030-000006950 |
| OLP-030-000006952 | to | OLP-030-000006967 |
| OLP-030-000006969 | to | OLP-030-000006970 |
| OLP-030-000006975 | to | OLP-030-000007013 |
| OLP-030-000007015 | to | OLP-030-000007019 |
| OLP-030-000007021 | to | OLP-030-000007023 |
| OLP-030-000007025 | to | OLP-030-000007040 |
| OLP-030-000007042 | to | OLP-030-000007051 |
| OLP-030-000007053 | to | OLP-030-000007055 |
| OLP-030-000007057 | to | OLP-030-000007067 |
| OLP-030-000007069 | to | OLP-030-000007069 |
| OLP-030-000007071 | to | OLP-030-000007071 |
| OLP-030-000007074 | to | OLP-030-000007093 |
| OLP-030-000007095 | to | OLP-030-000007104 |

| | | |
|---|---|---|
| OLP-030-000007108 | to | OLP-030-000007111 |
| OLP-030-000007115 | to | OLP-030-000007115 |
| OLP-030-000007117 | to | OLP-030-000007118 |
| OLP-030-000007120 | to | OLP-030-000007126 |
| OLP-030-000007129 | to | OLP-030-000007130 |
| OLP-030-000007133 | to | OLP-030-000007144 |
| OLP-030-000007146 | to | OLP-030-000007149 |
| OLP-030-000007151 | to | OLP-030-000007151 |
| OLP-030-000007159 | to | OLP-030-000007159 |
| OLP-030-000007165 | to | OLP-030-000007165 |
| OLP-030-000007168 | to | OLP-030-000007169 |
| OLP-030-000007171 | to | OLP-030-000007173 |
| OLP-030-000007176 | to | OLP-030-000007186 |
| OLP-030-000007188 | to | OLP-030-000007199 |
| OLP-030-000007202 | to | OLP-030-000007202 |
| OLP-030-000007204 | to | OLP-030-000007223 |
| OLP-030-000007226 | to | OLP-030-000007253 |
| OLP-030-000007255 | to | OLP-030-000007258 |
| OLP-030-000007261 | to | OLP-030-000007265 |
| OLP-030-000007267 | to | OLP-030-000007270 |
| OLP-030-000007273 | to | OLP-030-000007286 |
| OLP-030-000007288 | to | OLP-030-000007297 |
| OLP-030-000007300 | to | OLP-030-000007323 |
| OLP-030-000007325 | to | OLP-030-000007329 |
| OLP-030-000007333 | to | OLP-030-000007348 |
| OLP-030-000007350 | to | OLP-030-000007409 |
| OLP-030-000007411 | to | OLP-030-000007416 |
| OLP-030-000007420 | to | OLP-030-000007421 |
| OLP-030-000007423 | to | OLP-030-000007425 |
| OLP-030-000007427 | to | OLP-030-000007452 |
| OLP-030-000007454 | to | OLP-030-000007458 |
| OLP-030-000007460 | to | OLP-030-000007482 |
| OLP-030-000007484 | to | OLP-030-000007484 |
| OLP-030-000007486 | to | OLP-030-000007486 |
| OLP-030-000007488 | to | OLP-030-000007488 |
| OLP-030-000007490 | to | OLP-030-000007517 |
| OLP-030-000007519 | to | OLP-030-000007535 |
| OLP-030-000007539 | to | OLP-030-000007562 |
| OLP-030-000007565 | to | OLP-030-000007567 |
| OLP-030-000007574 | to | OLP-030-000007582 |
| OLP-030-000007584 | to | OLP-030-000007594 |
| OLP-030-000007597 | to | OLP-030-000007655 |
| OLP-030-000007659 | to | OLP-030-000007659 |
| OLP-030-000007661 | to | OLP-030-000007683 |

| | | |
|---|---|---|
| OLP-030-000007687 | to | OLP-030-000007700 |
| OLP-030-000007703 | to | OLP-030-000007704 |
| OLP-030-000007709 | to | OLP-030-000007709 |
| OLP-030-000007711 | to | OLP-030-000007720 |
| OLP-030-000007724 | to | OLP-030-000007726 |
| OLP-030-000007728 | to | OLP-030-000007731 |
| OLP-030-000007733 | to | OLP-030-000007752 |
| OLP-030-000007755 | to | OLP-030-000007758 |
| OLP-030-000007760 | to | OLP-030-000007765 |
| OLP-030-000007768 | to | OLP-030-000007778 |
| OLP-030-000007784 | to | OLP-030-000007792 |
| OLP-030-000007795 | to | OLP-030-000007797 |
| OLP-030-000007805 | to | OLP-030-000007813 |
| OLP-030-000007815 | to | OLP-030-000007815 |
| OLP-030-000007818 | to | OLP-030-000007818 |
| OLP-030-000007820 | to | OLP-030-000007823 |
| OLP-030-000007826 | to | OLP-030-000007834 |
| OLP-030-000007836 | to | OLP-030-000007847 |
| OLP-030-000007849 | to | OLP-030-000007853 |
| OLP-030-000007858 | to | OLP-030-000007872 |
| OLP-030-000007874 | to | OLP-030-000007874 |
| OLP-030-000007876 | to | OLP-030-000007880 |
| OLP-030-000007882 | to | OLP-030-000007886 |
| OLP-030-000007889 | to | OLP-030-000007889 |
| OLP-030-000007893 | to | OLP-030-000007894 |
| OLP-030-000007896 | to | OLP-030-000007896 |
| OLP-030-000007899 | to | OLP-030-000007901 |
| OLP-030-000007903 | to | OLP-030-000007928 |
| OLP-030-000007931 | to | OLP-030-000007937 |
| OLP-030-000007945 | to | OLP-030-000007946 |
| OLP-030-000007957 | to | OLP-030-000007969 |
| OLP-030-000007976 | to | OLP-030-000007984 |
| OLP-030-000007990 | to | OLP-030-000007994 |
| OLP-030-000007996 | to | OLP-030-000008002 |
| OLP-030-000008004 | to | OLP-030-000008014 |
| OLP-030-000008016 | to | OLP-030-000008017 |
| OLP-030-000008019 | to | OLP-030-000008029 |
| OLP-030-000008033 | to | OLP-030-000008034 |
| OLP-030-000008041 | to | OLP-030-000008041 |
| OLP-030-000008043 | to | OLP-030-000008044 |
| OLP-030-000008046 | to | OLP-030-000008046 |
| OLP-030-000008048 | to | OLP-030-000008049 |
| OLP-030-000008052 | to | OLP-030-000008055 |
| OLP-030-000008058 | to | OLP-030-000008060 |

| | | |
|---|---|---|
| OLP-030-000008069 | to | OLP-030-000008074 |
| OLP-030-000008076 | to | OLP-030-000008080 |
| OLP-030-000008083 | to | OLP-030-000008084 |
| OLP-030-000008086 | to | OLP-030-000008086 |
| OLP-030-000008107 | to | OLP-030-000008111 |
| OLP-030-000008116 | to | OLP-030-000008117 |
| OLP-030-000008119 | to | OLP-030-000008119 |
| OLP-030-000008122 | to | OLP-030-000008128 |
| OLP-030-000008132 | to | OLP-030-000008143 |
| OLP-030-000008145 | to | OLP-030-000008154 |
| OLP-030-000008156 | to | OLP-030-000008156 |
| OLP-030-000008159 | to | OLP-030-000008161 |
| OLP-030-000008165 | to | OLP-030-000008167 |
| OLP-030-000008170 | to | OLP-030-000008170 |
| OLP-030-000008172 | to | OLP-030-000008178 |
| OLP-030-000008180 | to | OLP-030-000008180 |
| OLP-030-000008185 | to | OLP-030-000008187 |
| OLP-030-000008189 | to | OLP-030-000008191 |
| OLP-030-000008194 | to | OLP-030-000008202 |
| OLP-030-000008204 | to | OLP-030-000008238 |
| OLP-030-000008243 | to | OLP-030-000008243 |
| OLP-030-000008246 | to | OLP-030-000008257 |
| OLP-030-000008260 | to | OLP-030-000008272 |
| OLP-030-000008274 | to | OLP-030-000008282 |
| OLP-030-000008285 | to | OLP-030-000008285 |
| OLP-030-000008287 | to | OLP-030-000008307 |
| OLP-030-000008310 | to | OLP-030-000008317 |
| OLP-030-000008319 | to | OLP-030-000008327 |
| OLP-030-000008329 | to | OLP-030-000008340 |
| OLP-030-000008342 | to | OLP-030-000008355 |
| OLP-030-000008368 | to | OLP-030-000008370 |
| OLP-030-000008400 | to | OLP-030-000008400 |
| OLP-030-000008407 | to | OLP-030-000008414 |
| OLP-030-000008416 | to | OLP-030-000008422 |
| OLP-030-000008424 | to | OLP-030-000008432 |
| OLP-030-000008434 | to | OLP-030-000008448 |
| OLP-030-000008451 | to | OLP-030-000008482 |
| OLP-030-000008513 | to | OLP-030-000008524 |
| OLP-030-000008529 | to | OLP-030-000008529 |
| OLP-030-000008535 | to | OLP-030-000008538 |
| OLP-030-000008541 | to | OLP-030-000008553 |
| OLP-030-000008556 | to | OLP-030-000008569 |
| OLP-030-000008572 | to | OLP-030-000008587 |
| OLP-030-000008589 | to | OLP-030-000008609 |

| OLP-030-000008611 | to | OLP-030-000008615 |
| OLP-030-000008619 | to | OLP-030-000008637 |
| OLP-030-000008640 | to | OLP-030-000008641 |
| OLP-030-000008647 | to | OLP-030-000008655 |
| OLP-030-000008657 | to | OLP-030-000008677 |
| OLP-030-000008679 | to | OLP-030-000008679 |
| OLP-030-000008690 | to | OLP-030-000008714 |
| OLP-030-000008716 | to | OLP-030-000008716 |
| OLP-030-000008718 | to | OLP-030-000008723 |
| OLP-030-000008725 | to | OLP-030-000008746 |
| OLP-030-000008749 | to | OLP-030-000008757 |
| OLP-030-000008759 | to | OLP-030-000008759 |
| OLP-030-000008761 | to | OLP-030-000008761 |
| OLP-030-000008770 | to | OLP-030-000008782 |
| OLP-030-000008784 | to | OLP-030-000008791 |
| OLP-030-000008793 | to | OLP-030-000008820 |
| OLP-030-000008822 | to | OLP-030-000008826 |
| OLP-030-000008840 | to | OLP-030-000008843 |
| OLP-030-000008845 | to | OLP-030-000008850 |
| OLP-031-000000001 | to | OLP-031-000000011 |
| OLP-031-000000013 | to | OLP-031-000000031 |
| OLP-031-000000033 | to | OLP-031-000000035 |
| OLP-031-000000039 | to | OLP-031-000000040 |
| OLP-031-000000042 | to | OLP-031-000000048 |
| OLP-031-000000050 | to | OLP-031-000000053 |
| OLP-031-000000055 | to | OLP-031-000000057 |
| OLP-031-000000064 | to | OLP-031-000000069 |
| OLP-031-000000071 | to | OLP-031-000000072 |
| OLP-031-000000075 | to | OLP-031-000000075 |
| OLP-031-000000077 | to | OLP-031-000000077 |
| OLP-031-000000079 | to | OLP-031-000000088 |
| OLP-031-000000091 | to | OLP-031-000000095 |
| OLP-031-000000097 | to | OLP-031-000000100 |
| OLP-031-000000104 | to | OLP-031-000000104 |
| OLP-031-000000106 | to | OLP-031-000000107 |
| OLP-031-000000109 | to | OLP-031-000000119 |
| OLP-031-000000121 | to | OLP-031-000000144 |
| OLP-031-000000146 | to | OLP-031-000000150 |
| OLP-031-000000152 | to | OLP-031-000000167 |
| OLP-031-000000170 | to | OLP-031-000000170 |
| OLP-031-000000178 | to | OLP-031-000000178 |
| OLP-031-000000181 | to | OLP-031-000000192 |
| OLP-031-000000201 | to | OLP-031-000000288 |
| OLP-031-000000290 | to | OLP-031-000000292 |

| | | |
|---|---|---|
| OLP-031-000000295 | to | OLP-031-000000299 |
| OLP-031-000000301 | to | OLP-031-000000322 |
| OLP-031-000000324 | to | OLP-031-000000329 |
| OLP-031-000000331 | to | OLP-031-000000332 |
| OLP-031-000000334 | to | OLP-031-000000340 |
| OLP-031-000000343 | to | OLP-031-000000357 |
| OLP-031-000000361 | to | OLP-031-000000361 |
| OLP-031-000000363 | to | OLP-031-000000366 |
| OLP-031-000000369 | to | OLP-031-000000373 |
| OLP-031-000000376 | to | OLP-031-000000377 |
| OLP-031-000000379 | to | OLP-031-000000379 |
| OLP-031-000000381 | to | OLP-031-000000387 |
| OLP-031-000000390 | to | OLP-031-000000391 |
| OLP-031-000000393 | to | OLP-031-000000395 |
| OLP-031-000000397 | to | OLP-031-000000400 |
| OLP-031-000000402 | to | OLP-031-000000415 |
| OLP-031-000000418 | to | OLP-031-000000428 |
| OLP-031-000000430 | to | OLP-031-000000441 |
| OLP-031-000000444 | to | OLP-031-000000446 |
| OLP-031-000000448 | to | OLP-031-000000450 |
| OLP-031-000000452 | to | OLP-031-000000452 |
| OLP-031-000000455 | to | OLP-031-000000457 |
| OLP-031-000000459 | to | OLP-031-000000467 |
| OLP-031-000000469 | to | OLP-031-000000470 |
| OLP-031-000000472 | to | OLP-031-000000475 |
| OLP-031-000000479 | to | OLP-031-000000480 |
| OLP-031-000000482 | to | OLP-031-000000497 |
| OLP-031-000000499 | to | OLP-031-000000499 |
| OLP-031-000000504 | to | OLP-031-000000504 |
| OLP-031-000000509 | to | OLP-031-000000511 |
| OLP-031-000000515 | to | OLP-031-000000528 |
| OLP-031-000000530 | to | OLP-031-000000532 |
| OLP-031-000000534 | to | OLP-031-000000536 |
| OLP-031-000000538 | to | OLP-031-000000543 |
| OLP-031-000000545 | to | OLP-031-000000555 |
| OLP-031-000000557 | to | OLP-031-000000560 |
| OLP-031-000000562 | to | OLP-031-000000577 |
| OLP-031-000000582 | to | OLP-031-000000582 |
| OLP-031-000000591 | to | OLP-031-000000593 |
| OLP-031-000000595 | to | OLP-031-000000598 |
| OLP-031-000000603 | to | OLP-031-000000613 |
| OLP-031-000000615 | to | OLP-031-000000616 |
| OLP-031-000000618 | to | OLP-031-000000621 |
| OLP-031-000000625 | to | OLP-031-000000633 |

| | | |
|---|---|---|
| OLP-031-000000636 | to | OLP-031-000000637 |
| OLP-031-000000639 | to | OLP-031-000000647 |
| OLP-031-000000650 | to | OLP-031-000000657 |
| OLP-031-000000662 | to | OLP-031-000000662 |
| OLP-031-000000664 | to | OLP-031-000000687 |
| OLP-031-000000691 | to | OLP-031-000000691 |
| OLP-031-000000694 | to | OLP-031-000000694 |
| OLP-031-000000696 | to | OLP-031-000000697 |
| OLP-031-000000699 | to | OLP-031-000000704 |
| OLP-031-000000706 | to | OLP-031-000000723 |
| OLP-031-000000725 | to | OLP-031-000000725 |
| OLP-031-000000727 | to | OLP-031-000000738 |
| OLP-031-000000740 | to | OLP-031-000000762 |
| OLP-031-000000764 | to | OLP-031-000000765 |
| OLP-031-000000767 | to | OLP-031-000000767 |
| OLP-031-000000769 | to | OLP-031-000000796 |
| OLP-031-000000799 | to | OLP-031-000000807 |
| OLP-031-000000809 | to | OLP-031-000000812 |
| OLP-031-000000814 | to | OLP-031-000000817 |
| OLP-031-000000819 | to | OLP-031-000000820 |
| OLP-031-000000822 | to | OLP-031-000000823 |
| OLP-031-000000827 | to | OLP-031-000000833 |
| OLP-031-000000835 | to | OLP-031-000000852 |
| OLP-031-000000854 | to | OLP-031-000000893 |
| OLP-031-000000895 | to | OLP-031-000000895 |
| OLP-031-000000898 | to | OLP-031-000000902 |
| OLP-031-000000904 | to | OLP-031-000000934 |
| OLP-031-000000936 | to | OLP-031-000000953 |
| OLP-031-000000955 | to | OLP-031-000000955 |
| OLP-031-000000957 | to | OLP-031-000000972 |
| OLP-031-000000975 | to | OLP-031-000000975 |
| OLP-031-000000977 | to | OLP-031-000000995 |
| OLP-031-000000997 | to | OLP-031-000000997 |
| OLP-031-000000999 | to | OLP-031-000001061 |
| OLP-031-000001063 | to | OLP-031-000001068 |
| OLP-031-000001070 | to | OLP-031-000001105 |
| OLP-031-000001107 | to | OLP-031-000001107 |
| OLP-031-000001111 | to | OLP-031-000001118 |
| OLP-031-000001120 | to | OLP-031-000001120 |
| OLP-031-000001122 | to | OLP-031-000001123 |
| OLP-031-000001125 | to | OLP-031-000001142 |
| OLP-031-000001144 | to | OLP-031-000001162 |
| OLP-031-000001164 | to | OLP-031-000001192 |
| OLP-031-000001194 | to | OLP-031-000001203 |

| | | |
|---|---|---|
| OLP-031-000001205 | to | OLP-031-000001207 |
| OLP-031-000001209 | to | OLP-031-000001227 |
| OLP-031-000001229 | to | OLP-031-000001235 |
| OLP-031-000001239 | to | OLP-031-000001240 |
| OLP-031-000001245 | to | OLP-031-000001249 |
| OLP-031-000001251 | to | OLP-031-000001257 |
| OLP-031-000001259 | to | OLP-031-000001259 |
| OLP-031-000001261 | to | OLP-031-000001265 |
| OLP-031-000001268 | to | OLP-031-000001269 |
| OLP-031-000001274 | to | OLP-031-000001274 |
| OLP-031-000001276 | to | OLP-031-000001277 |
| OLP-031-000001279 | to | OLP-031-000001311 |
| OLP-031-000001313 | to | OLP-031-000001318 |
| OLP-031-000001320 | to | OLP-031-000001320 |
| OLP-031-000001324 | to | OLP-031-000001328 |
| OLP-031-000001330 | to | OLP-031-000001347 |
| OLP-031-000001349 | to | OLP-031-000001350 |
| OLP-031-000001352 | to | OLP-031-000001354 |
| OLP-031-000001356 | to | OLP-031-000001378 |
| OLP-031-000001380 | to | OLP-031-000001380 |
| OLP-031-000001383 | to | OLP-031-000001388 |
| OLP-031-000001390 | to | OLP-031-000001391 |
| OLP-031-000001393 | to | OLP-031-000001407 |
| OLP-031-000001409 | to | OLP-031-000001409 |
| OLP-031-000001411 | to | OLP-031-000001449 |
| OLP-031-000001451 | to | OLP-031-000001454 |
| OLP-031-000001456 | to | OLP-031-000001460 |
| OLP-031-000001463 | to | OLP-031-000001466 |
| OLP-031-000001468 | to | OLP-031-000001469 |
| OLP-031-000001472 | to | OLP-031-000001476 |
| OLP-031-000001478 | to | OLP-031-000001479 |
| OLP-031-000001481 | to | OLP-031-000001484 |
| OLP-031-000001486 | to | OLP-031-000001489 |
| OLP-031-000001492 | to | OLP-031-000001495 |
| OLP-031-000001497 | to | OLP-031-000001497 |
| OLP-031-000001499 | to | OLP-031-000001499 |
| OLP-031-000001501 | to | OLP-031-000001504 |
| OLP-031-000001507 | to | OLP-031-000001515 |
| OLP-031-000001517 | to | OLP-031-000001521 |
| OLP-031-000001524 | to | OLP-031-000001527 |
| OLP-031-000001529 | to | OLP-031-000001532 |
| OLP-031-000001534 | to | OLP-031-000001534 |
| OLP-031-000001537 | to | OLP-031-000001542 |
| OLP-031-000001544 | to | OLP-031-000001549 |

| | | |
|---|---|---|
| OLP-031-000001551 | to | OLP-031-000001558 |
| OLP-031-000001560 | to | OLP-031-000001561 |
| OLP-031-000001564 | to | OLP-031-000001564 |
| OLP-031-000001568 | to | OLP-031-000001568 |
| OLP-031-000001570 | to | OLP-031-000001570 |
| OLP-031-000001572 | to | OLP-031-000001572 |
| OLP-031-000001575 | to | OLP-031-000001585 |
| OLP-031-000001588 | to | OLP-031-000001591 |
| OLP-031-000001593 | to | OLP-031-000001593 |
| OLP-031-000001597 | to | OLP-031-000001597 |
| OLP-031-000001599 | to | OLP-031-000001599 |
| OLP-031-000001601 | to | OLP-031-000001601 |
| OLP-031-000001606 | to | OLP-031-000001606 |
| OLP-031-000001608 | to | OLP-031-000001608 |
| OLP-031-000001610 | to | OLP-031-000001612 |
| OLP-031-000001614 | to | OLP-031-000001624 |
| OLP-031-000001627 | to | OLP-031-000001629 |
| OLP-031-000001633 | to | OLP-031-000001646 |
| OLP-031-000001649 | to | OLP-031-000001649 |
| OLP-031-000001651 | to | OLP-031-000001652 |
| OLP-031-000001654 | to | OLP-031-000001662 |
| OLP-031-000001664 | to | OLP-031-000001664 |
| OLP-031-000001666 | to | OLP-031-000001668 |
| OLP-031-000001672 | to | OLP-031-000001672 |
| OLP-031-000001674 | to | OLP-031-000001679 |
| OLP-031-000001685 | to | OLP-031-000001687 |
| OLP-031-000001689 | to | OLP-031-000001701 |
| OLP-031-000001703 | to | OLP-031-000001708 |
| OLP-031-000001710 | to | OLP-031-000001712 |
| OLP-031-000001715 | to | OLP-031-000001716 |
| OLP-031-000001718 | to | OLP-031-000001721 |
| OLP-031-000001723 | to | OLP-031-000001726 |
| OLP-031-000001729 | to | OLP-031-000001730 |
| OLP-031-000001732 | to | OLP-031-000001734 |
| OLP-031-000001736 | to | OLP-031-000001737 |
| OLP-031-000001739 | to | OLP-031-000001742 |
| OLP-031-000001744 | to | OLP-031-000001746 |
| OLP-031-000001748 | to | OLP-031-000001749 |
| OLP-031-000001751 | to | OLP-031-000001755 |
| OLP-031-000001760 | to | OLP-031-000001760 |
| OLP-031-000001762 | to | OLP-031-000001763 |
| OLP-031-000001765 | to | OLP-031-000001765 |
| OLP-031-000001768 | to | OLP-031-000001768 |
| OLP-031-000001770 | to | OLP-031-000001773 |

| | | |
|---|---|---|
| OLP-031-000001775 | to | OLP-031-000001780 |
| OLP-031-000001784 | to | OLP-031-000001784 |
| OLP-031-000001786 | to | OLP-031-000001791 |
| OLP-031-000001794 | to | OLP-031-000001794 |
| OLP-031-000001796 | to | OLP-031-000001797 |
| OLP-031-000001800 | to | OLP-031-000001801 |
| OLP-031-000001803 | to | OLP-031-000001803 |
| OLP-031-000001805 | to | OLP-031-000001826 |
| OLP-031-000001828 | to | OLP-031-000001834 |
| OLP-031-000001836 | to | OLP-031-000001845 |
| OLP-031-000001847 | to | OLP-031-000001859 |
| OLP-031-000001861 | to | OLP-031-000001861 |
| OLP-031-000001863 | to | OLP-031-000001863 |
| OLP-031-000001865 | to | OLP-031-000001867 |
| OLP-031-000001869 | to | OLP-031-000001874 |
| OLP-031-000001876 | to | OLP-031-000001882 |
| OLP-031-000001885 | to | OLP-031-000001885 |
| OLP-031-000001888 | to | OLP-031-000001891 |
| OLP-031-000001893 | to | OLP-031-000001894 |
| OLP-031-000001896 | to | OLP-031-000001905 |
| OLP-031-000001909 | to | OLP-031-000001918 |
| OLP-031-000001920 | to | OLP-031-000001925 |
| OLP-031-000001927 | to | OLP-031-000001929 |
| OLP-031-000001931 | to | OLP-031-000001935 |
| OLP-031-000001937 | to | OLP-031-000001942 |
| OLP-031-000001945 | to | OLP-031-000001945 |
| OLP-031-000001948 | to | OLP-031-000001952 |
| OLP-031-000001954 | to | OLP-031-000001961 |
| OLP-031-000001963 | to | OLP-031-000001965 |
| OLP-031-000001968 | to | OLP-031-000001970 |
| OLP-031-000001972 | to | OLP-031-000001974 |
| OLP-031-000001976 | to | OLP-031-000001983 |
| OLP-031-000001985 | to | OLP-031-000001990 |
| OLP-031-000001992 | to | OLP-031-000001997 |
| OLP-031-000001999 | to | OLP-031-000002004 |
| OLP-031-000002006 | to | OLP-031-000002012 |
| OLP-031-000002014 | to | OLP-031-000002015 |
| OLP-031-000002019 | to | OLP-031-000002025 |
| OLP-031-000002029 | to | OLP-031-000002058 |
| OLP-031-000002063 | to | OLP-031-000002065 |
| OLP-031-000002067 | to | OLP-031-000002075 |
| OLP-031-000002077 | to | OLP-031-000002095 |
| OLP-031-000002097 | to | OLP-031-000002102 |
| OLP-031-000002104 | to | OLP-031-000002122 |

| | | |
|---|---|---|
| OLP-031-000002124 | to | OLP-031-000002148 |
| OLP-031-000002152 | to | OLP-031-000002166 |
| OLP-031-000002168 | to | OLP-031-000002168 |
| OLP-031-000002170 | to | OLP-031-000002171 |
| OLP-031-000002173 | to | OLP-031-000002178 |
| OLP-031-000002180 | to | OLP-031-000002192 |
| OLP-031-000002194 | to | OLP-031-000002199 |
| OLP-031-000002202 | to | OLP-031-000002211 |
| OLP-031-000002213 | to | OLP-031-000002234 |
| OLP-031-000002236 | to | OLP-031-000002237 |
| OLP-031-000002239 | to | OLP-031-000002239 |
| OLP-031-000002243 | to | OLP-031-000002243 |
| OLP-031-000002245 | to | OLP-031-000002248 |
| OLP-031-000002251 | to | OLP-031-000002254 |
| OLP-031-000002256 | to | OLP-031-000002256 |
| OLP-031-000002261 | to | OLP-031-000002264 |
| OLP-031-000002267 | to | OLP-031-000002268 |
| OLP-031-000002270 | to | OLP-031-000002277 |
| OLP-031-000002279 | to | OLP-031-000002282 |
| OLP-031-000002284 | to | OLP-031-000002376 |
| OLP-031-000002379 | to | OLP-031-000002410 |
| OLP-031-000002417 | to | OLP-031-000002440 |
| OLP-031-000002442 | to | OLP-031-000002497 |
| OLP-031-000002499 | to | OLP-031-000002505 |
| OLP-031-000002508 | to | OLP-031-000002508 |
| OLP-031-000002514 | to | OLP-031-000002514 |
| OLP-031-000002516 | to | OLP-031-000002516 |
| OLP-031-000002518 | to | OLP-031-000002527 |
| OLP-031-000002529 | to | OLP-031-000002540 |
| OLP-031-000002542 | to | OLP-031-000002550 |
| OLP-031-000002552 | to | OLP-031-000002571 |
| OLP-031-000002573 | to | OLP-031-000002578 |
| OLP-031-000002580 | to | OLP-031-000002606 |
| OLP-031-000002608 | to | OLP-031-000002613 |
| OLP-031-000002617 | to | OLP-031-000002620 |
| OLP-031-000002622 | to | OLP-031-000002628 |
| OLP-031-000002633 | to | OLP-031-000002644 |
| OLP-031-000002646 | to | OLP-031-000002665 |
| OLP-031-000002667 | to | OLP-031-000002679 |
| OLP-031-000002681 | to | OLP-031-000002682 |
| OLP-031-000002684 | to | OLP-031-000002709 |
| OLP-031-000002711 | to | OLP-031-000002716 |
| OLP-031-000002718 | to | OLP-031-000002719 |
| OLP-031-000002721 | to | OLP-031-000002726 |

| | | |
|---|---|---|
| OLP-031-000002728 | to | OLP-031-000002728 |
| OLP-031-000002730 | to | OLP-031-000002734 |
| OLP-031-000002737 | to | OLP-031-000002762 |
| OLP-031-000002764 | to | OLP-031-000002774 |
| OLP-031-000002778 | to | OLP-031-000002802 |
| OLP-031-000002804 | to | OLP-031-000002817 |
| OLP-031-000002819 | to | OLP-031-000002885 |
| OLP-031-000002887 | to | OLP-031-000002889 |
| OLP-031-000002891 | to | OLP-031-000002923 |
| OLP-031-000002925 | to | OLP-031-000002989 |
| OLP-031-000002991 | to | OLP-031-000002991 |
| OLP-031-000002993 | to | OLP-031-000003039 |
| OLP-031-000003041 | to | OLP-031-000003053 |
| OLP-031-000003055 | to | OLP-031-000003056 |
| OLP-031-000003059 | to | OLP-031-000003065 |
| OLP-031-000003067 | to | OLP-031-000003085 |
| OLP-031-000003087 | to | OLP-031-000003122 |
| OLP-031-000003125 | to | OLP-031-000003140 |
| OLP-031-000003142 | to | OLP-031-000003178 |
| OLP-031-000003180 | to | OLP-031-000003270 |
| OLP-031-000003273 | to | OLP-031-000003282 |
| OLP-031-000003286 | to | OLP-031-000003288 |
| OLP-031-000003290 | to | OLP-031-000003304 |
| OLP-031-000003309 | to | OLP-031-000003320 |
| OLP-031-000003323 | to | OLP-031-000003352 |
| OLP-031-000003355 | to | OLP-031-000003366 |
| OLP-031-000003368 | to | OLP-031-000003378 |
| OLP-031-000003380 | to | OLP-031-000003385 |
| OLP-031-000003388 | to | OLP-031-000003388 |
| OLP-031-000003391 | to | OLP-031-000003394 |
| OLP-031-000003396 | to | OLP-031-000003402 |
| OLP-031-000003404 | to | OLP-031-000003407 |
| OLP-031-000003409 | to | OLP-031-000003412 |
| OLP-031-000003414 | to | OLP-031-000003436 |
| OLP-031-000003438 | to | OLP-031-000003443 |
| OLP-031-000003445 | to | OLP-031-000003518 |
| OLP-031-000003521 | to | OLP-031-000003551 |
| OLP-031-000003554 | to | OLP-031-000003576 |
| OLP-031-000003578 | to | OLP-031-000003599 |
| OLP-031-000003601 | to | OLP-031-000003602 |
| OLP-031-000003605 | to | OLP-031-000003609 |
| OLP-031-000003611 | to | OLP-031-000003689 |
| OLP-031-000003691 | to | OLP-031-000003694 |
| OLP-031-000003697 | to | OLP-031-000003699 |

| | | |
|---|---|---|
| OLP-031-000003701 | to | OLP-031-000003703 |
| OLP-031-000003705 | to | OLP-031-000003706 |
| OLP-031-000003708 | to | OLP-031-000003722 |
| OLP-031-000003725 | to | OLP-031-000003728 |
| OLP-031-000003730 | to | OLP-031-000003732 |
| OLP-031-000003734 | to | OLP-031-000003735 |
| OLP-031-000003737 | to | OLP-031-000003737 |
| OLP-031-000003739 | to | OLP-031-000003752 |
| OLP-031-000003755 | to | OLP-031-000003755 |
| OLP-031-000003758 | to | OLP-031-000003759 |
| OLP-031-000003761 | to | OLP-031-000003761 |
| OLP-031-000003763 | to | OLP-031-000003765 |
| OLP-031-000003768 | to | OLP-031-000003784 |
| OLP-031-000003786 | to | OLP-031-000003786 |
| OLP-031-000003788 | to | OLP-031-000003788 |
| OLP-031-000003791 | to | OLP-031-000003791 |
| OLP-031-000003793 | to | OLP-031-000003794 |
| OLP-031-000003797 | to | OLP-031-000003806 |
| OLP-031-000003808 | to | OLP-031-000003855 |
| OLP-031-000003857 | to | OLP-031-000003871 |
| OLP-031-000003873 | to | OLP-031-000003939 |
| OLP-031-000003941 | to | OLP-031-000003960 |
| OLP-031-000003964 | to | OLP-031-000003970 |
| OLP-031-000003972 | to | OLP-031-000003981 |
| OLP-031-000003983 | to | OLP-031-000003983 |
| OLP-031-000003985 | to | OLP-031-000004003 |
| OLP-031-000004009 | to | OLP-031-000004020 |
| OLP-031-000004022 | to | OLP-031-000004030 |
| OLP-031-000004032 | to | OLP-031-000004033 |
| OLP-031-000004035 | to | OLP-031-000004050 |
| OLP-031-000004052 | to | OLP-031-000004053 |
| OLP-031-000004055 | to | OLP-031-000004062 |
| OLP-031-000004064 | to | OLP-031-000004069 |
| OLP-031-000004078 | to | OLP-031-000004079 |
| OLP-031-000004084 | to | OLP-031-000004084 |
| OLP-031-000004087 | to | OLP-031-000004087 |
| OLP-031-000004089 | to | OLP-031-000004089 |
| OLP-031-000004102 | to | OLP-031-000004102 |
| OLP-031-000004105 | to | OLP-031-000004105 |
| OLP-031-000004108 | to | OLP-031-000004108 |
| OLP-031-000004110 | to | OLP-031-000004114 |
| OLP-031-000004117 | to | OLP-031-000004120 |
| OLP-031-000004126 | to | OLP-031-000004126 |
| OLP-031-000004133 | to | OLP-031-000004133 |

| | | |
|---|---|---|
| OLP-031-000004135 | to | OLP-031-000004135 |
| OLP-031-000004139 | to | OLP-031-000004139 |
| OLP-031-000004141 | to | OLP-031-000004144 |
| OLP-031-000004147 | to | OLP-031-000004147 |
| OLP-031-000004150 | to | OLP-031-000004151 |
| OLP-031-000004155 | to | OLP-031-000004155 |
| OLP-031-000004157 | to | OLP-031-000004158 |
| OLP-031-000004160 | to | OLP-031-000004169 |
| OLP-031-000004171 | to | OLP-031-000004171 |
| OLP-031-000004173 | to | OLP-031-000004173 |
| OLP-031-000004175 | to | OLP-031-000004175 |
| OLP-031-000004177 | to | OLP-031-000004179 |
| OLP-031-000004183 | to | OLP-031-000004187 |
| OLP-031-000004191 | to | OLP-031-000004196 |
| OLP-031-000004207 | to | OLP-031-000004208 |
| OLP-031-000004213 | to | OLP-031-000004213 |
| OLP-031-000004215 | to | OLP-031-000004215 |
| OLP-031-000004217 | to | OLP-031-000004219 |
| OLP-031-000004221 | to | OLP-031-000004224 |
| OLP-031-000004230 | to | OLP-031-000004230 |
| OLP-031-000004232 | to | OLP-031-000004234 |
| OLP-031-000004241 | to | OLP-031-000004241 |
| OLP-031-000004243 | to | OLP-031-000004243 |
| OLP-031-000004245 | to | OLP-031-000004248 |
| OLP-031-000004250 | to | OLP-031-000004253 |
| OLP-031-000004256 | to | OLP-031-000004258 |
| OLP-031-000004273 | to | OLP-031-000004274 |
| OLP-031-000004277 | to | OLP-031-000004279 |
| OLP-031-000004297 | to | OLP-031-000004297 |
| OLP-031-000004300 | to | OLP-031-000004302 |
| OLP-031-000004306 | to | OLP-031-000004312 |
| OLP-031-000004315 | to | OLP-031-000004316 |
| OLP-031-000004318 | to | OLP-031-000004319 |
| OLP-031-000004325 | to | OLP-031-000004325 |
| OLP-031-000004334 | to | OLP-031-000004334 |
| OLP-031-000004339 | to | OLP-031-000004352 |
| OLP-031-000004354 | to | OLP-031-000004359 |
| OLP-031-000004361 | to | OLP-031-000004376 |
| OLP-031-000004378 | to | OLP-031-000004379 |
| OLP-031-000004381 | to | OLP-031-000004396 |
| OLP-031-000004398 | to | OLP-031-000004406 |
| OLP-031-000004408 | to | OLP-031-000004408 |
| OLP-031-000004410 | to | OLP-031-000004431 |
| OLP-031-000004433 | to | OLP-031-000004452 |

| | | |
|---|---|---|
| OLP-031-000004454 | to | OLP-031-000004469 |
| OLP-031-000004471 | to | OLP-031-000004477 |
| OLP-031-000004479 | to | OLP-031-000004488 |
| OLP-031-000004490 | to | OLP-031-000004490 |
| OLP-031-000004492 | to | OLP-031-000004494 |
| OLP-031-000004496 | to | OLP-031-000004496 |
| OLP-031-000004498 | to | OLP-031-000004499 |
| OLP-031-000004501 | to | OLP-031-000004503 |
| OLP-031-000004505 | to | OLP-031-000004511 |
| OLP-031-000004513 | to | OLP-031-000004561 |
| OLP-031-000004564 | to | OLP-031-000004571 |
| OLP-031-000004574 | to | OLP-031-000004581 |
| OLP-031-000004583 | to | OLP-031-000004584 |
| OLP-031-000004587 | to | OLP-031-000004591 |
| OLP-031-000004593 | to | OLP-031-000004596 |
| OLP-031-000004598 | to | OLP-031-000004599 |
| OLP-031-000004601 | to | OLP-031-000004607 |
| OLP-031-000004609 | to | OLP-031-000004609 |
| OLP-031-000004611 | to | OLP-031-000004613 |
| OLP-031-000004616 | to | OLP-031-000004618 |
| OLP-031-000004623 | to | OLP-031-000004628 |
| OLP-031-000004630 | to | OLP-031-000004631 |
| OLP-031-000004633 | to | OLP-031-000004641 |
| OLP-031-000004643 | to | OLP-031-000004648 |
| OLP-031-000004651 | to | OLP-031-000004651 |
| OLP-031-000004653 | to | OLP-031-000004701 |
| OLP-031-000004705 | to | OLP-031-000004709 |
| OLP-031-000004717 | to | OLP-031-000004741 |
| OLP-031-000004743 | to | OLP-031-000004750 |
| OLP-031-000004755 | to | OLP-031-000004761 |
| OLP-031-000004764 | to | OLP-031-000004764 |
| OLP-031-000004766 | to | OLP-031-000004769 |
| OLP-031-000004771 | to | OLP-031-000004778 |
| OLP-031-000004780 | to | OLP-031-000004791 |
| OLP-031-000004793 | to | OLP-031-000004795 |
| OLP-031-000004798 | to | OLP-031-000005055 |
| OLP-031-000005057 | to | OLP-031-000005078 |
| OLP-031-000005082 | to | OLP-031-000005091 |
| OLP-031-000005099 | to | OLP-031-000005344 |
| OLP-031-000005346 | to | OLP-031-000005346 |
| OLP-031-000005351 | to | OLP-031-000005352 |
| OLP-031-000005354 | to | OLP-031-000005356 |
| OLP-031-000005358 | to | OLP-031-000005386 |
| OLP-031-000005388 | to | OLP-031-000005419 |

| | | |
|---|---|---|
| OLP-031-000005421 | to | OLP-031-000005498 |
| OLP-031-000005501 | to | OLP-031-000005514 |
| OLP-031-000005516 | to | OLP-031-000005518 |
| OLP-031-000005522 | to | OLP-031-000005526 |
| OLP-031-000005529 | to | OLP-031-000005548 |
| OLP-031-000005550 | to | OLP-031-000005554 |
| OLP-031-000005556 | to | OLP-031-000005556 |
| OLP-031-000005558 | to | OLP-031-000005619 |
| OLP-031-000005621 | to | OLP-031-000005621 |
| OLP-031-000005623 | to | OLP-031-000005629 |
| OLP-031-000005631 | to | OLP-031-000005644 |
| OLP-031-000005646 | to | OLP-031-000005646 |
| OLP-031-000005648 | to | OLP-031-000005652 |
| OLP-031-000005654 | to | OLP-031-000005655 |
| OLP-031-000005657 | to | OLP-031-000005677 |
| OLP-031-000005679 | to | OLP-031-000005684 |
| OLP-031-000005686 | to | OLP-031-000005698 |
| OLP-031-000005700 | to | OLP-031-000005706 |
| OLP-031-000005708 | to | OLP-031-000005708 |
| OLP-031-000005710 | to | OLP-031-000005744 |
| OLP-031-000005746 | to | OLP-031-000005754 |
| OLP-031-000005756 | to | OLP-031-000005758 |
| OLP-031-000005760 | to | OLP-031-000005766 |
| OLP-031-000005768 | to | OLP-031-000005771 |
| OLP-031-000005774 | to | OLP-031-000005793 |
| OLP-031-000005795 | to | OLP-031-000005803 |
| OLP-031-000005806 | to | OLP-031-000005832 |
| OLP-031-000005834 | to | OLP-031-000005834 |
| OLP-031-000005836 | to | OLP-031-000005855 |
| OLP-031-000005857 | to | OLP-031-000005861 |
| OLP-031-000005863 | to | OLP-031-000005863 |
| OLP-031-000005865 | to | OLP-031-000005865 |
| OLP-031-000005867 | to | OLP-031-000005867 |
| OLP-031-000005869 | to | OLP-031-000005889 |
| OLP-031-000005894 | to | OLP-031-000005894 |
| OLP-031-000005897 | to | OLP-031-000005915 |
| OLP-031-000005917 | to | OLP-031-000005945 |
| OLP-031-000005947 | to | OLP-031-000005949 |
| OLP-031-000005951 | to | OLP-031-000005957 |
| OLP-031-000005959 | to | OLP-031-000005965 |
| OLP-031-000005967 | to | OLP-031-000005981 |
| OLP-031-000005984 | to | OLP-031-000005991 |
| OLP-031-000005993 | to | OLP-031-000006011 |
| OLP-031-000006013 | to | OLP-031-000006013 |

| | | |
|---|---|---|
| OLP-031-000006015 | to | OLP-031-000006025 |
| OLP-031-000006027 | to | OLP-031-000006036 |
| OLP-031-000006039 | to | OLP-031-000006044 |
| OLP-031-000006047 | to | OLP-031-000006077 |
| OLP-031-000006079 | to | OLP-031-000006079 |
| OLP-031-000006081 | to | OLP-031-000006082 |
| OLP-031-000006084 | to | OLP-031-000006088 |
| OLP-031-000006090 | to | OLP-031-000006094 |
| OLP-031-000006097 | to | OLP-031-000006100 |
| OLP-031-000006102 | to | OLP-031-000006105 |
| OLP-031-000006107 | to | OLP-031-000006108 |
| OLP-031-000006111 | to | OLP-031-000006111 |
| OLP-031-000006113 | to | OLP-031-000006116 |
| OLP-031-000006118 | to | OLP-031-000006148 |
| OLP-031-000006150 | to | OLP-031-000006163 |
| OLP-031-000006165 | to | OLP-031-000006173 |
| OLP-031-000006176 | to | OLP-031-000006185 |
| OLP-031-000006187 | to | OLP-031-000006207 |
| OLP-031-000006209 | to | OLP-031-000006215 |
| OLP-031-000006217 | to | OLP-031-000006219 |
| OLP-031-000006221 | to | OLP-031-000006257 |
| OLP-031-000006260 | to | OLP-031-000006265 |
| OLP-031-000006267 | to | OLP-031-000006278 |
| OLP-031-000006280 | to | OLP-031-000006291 |
| OLP-031-000006293 | to | OLP-031-000006298 |
| OLP-031-000006300 | to | OLP-031-000006329 |
| OLP-031-000006332 | to | OLP-031-000006338 |
| OLP-031-000006340 | to | OLP-031-000006342 |
| OLP-031-000006344 | to | OLP-031-000006385 |
| OLP-031-000006387 | to | OLP-031-000006392 |
| OLP-031-000006394 | to | OLP-031-000006441 |
| OLP-031-000006444 | to | OLP-031-000006450 |
| OLP-031-000006452 | to | OLP-031-000006459 |
| OLP-031-000006461 | to | OLP-031-000006492 |
| OLP-031-000006494 | to | OLP-031-000006519 |
| OLP-031-000006521 | to | OLP-031-000006547 |
| OLP-031-000006550 | to | OLP-031-000006571 |
| OLP-031-000006574 | to | OLP-031-000006577 |
| OLP-031-000006579 | to | OLP-031-000006606 |
| OLP-031-000006609 | to | OLP-031-000006612 |
| OLP-031-000006614 | to | OLP-031-000006626 |
| OLP-031-000006630 | to | OLP-031-000006630 |
| OLP-031-000006632 | to | OLP-031-000006643 |
| OLP-031-000006645 | to | OLP-031-000006647 |

OLP-031-000006649 to OLP-031-000006653
OLP-031-000006657 to OLP-031-000006676
OLP-031-000006678 to OLP-031-000006680
OLP-031-000006682 to OLP-031-000006685
OLP-031-000006687 to OLP-031-000006692
OLP-031-000006694 to OLP-031-000006694
OLP-031-000006700 to OLP-031-000006711
OLP-031-000006713 to OLP-031-000006713
OLP-031-000006717 to OLP-031-000006718
OLP-031-000006720 to OLP-031-000006726
OLP-031-000006728 to OLP-031-000006744
OLP-031-000006746 to OLP-031-000006751
OLP-031-000006753 to OLP-031-000006781
OLP-031-000006783 to OLP-031-000006783
OLP-031-000006785 to OLP-031-000006787
OLP-031-000006789 to OLP-031-000006809
OLP-031-000006813 to OLP-031-000006813
OLP-031-000006815 to OLP-031-000006819
OLP-031-000006821 to OLP-031-000006829
OLP-031-000006832 to OLP-031-000006833
OLP-031-000006835 to OLP-031-000006837
OLP-031-000006842 to OLP-031-000006843
OLP-031-000006845 to OLP-031-000006858
OLP-031-000006860 to OLP-031-000006873
OLP-031-000006875 to OLP-031-000006879
OLP-031-000006882 to OLP-031-000006911
OLP-031-000006913 to OLP-031-000006966
OLP-031-000006968 to OLP-031-000006968
OLP-031-000006970 to OLP-031-000006985
OLP-031-000006987 to OLP-031-000006987
OLP-031-000006991 to OLP-031-000007019
OLP-031-000007021 to OLP-031-000007044
OLP-031-000007046 to OLP-031-000007056
OLP-031-000007058 to OLP-031-000007059
OLP-031-000007061 to OLP-031-000007070
OLP-031-000007072 to OLP-031-000007079
OLP-031-000007081 to OLP-031-000007090
OLP-031-000007092 to OLP-031-000007093
OLP-031-000007096 to OLP-031-000007096
OLP-031-000007098 to OLP-031-000007098
OLP-031-000007100 to OLP-031-000007105
OLP-031-000007108 to OLP-031-000007114
OLP-031-000007116 to OLP-031-000007117
OLP-031-000007119 to OLP-031-000007119

| OLP-031-000007121 | to | OLP-031-000007129 |
|---|---|---|
| OLP-031-000007131 | to | OLP-031-000007131 |
| OLP-031-000007137 | to | OLP-031-000007138 |
| OLP-031-000007142 | to | OLP-031-000007143 |
| OLP-031-000007145 | to | OLP-031-000007157 |
| OLP-031-000007160 | to | OLP-031-000007173 |
| OLP-031-000007177 | to | OLP-031-000007201 |
| OLP-031-000007203 | to | OLP-031-000007207 |
| OLP-031-000007209 | to | OLP-031-000007210 |
| OLP-031-000007212 | to | OLP-031-000007227 |
| OLP-031-000007229 | to | OLP-031-000007232 |
| OLP-031-000007234 | to | OLP-031-000007234 |
| OLP-031-000007236 | to | OLP-031-000007236 |
| OLP-031-000007241 | to | OLP-031-000007243 |
| OLP-031-000007245 | to | OLP-031-000007245 |
| OLP-031-000007247 | to | OLP-031-000007255 |
| OLP-031-000007257 | to | OLP-031-000007280 |
| OLP-031-000007282 | to | OLP-031-000007284 |
| OLP-031-000007288 | to | OLP-031-000007292 |
| OLP-031-000007294 | to | OLP-031-000007295 |
| OLP-031-000007299 | to | OLP-031-000007318 |
| OLP-031-000007320 | to | OLP-031-000007320 |
| OLP-031-000007322 | to | OLP-031-000007327 |
| OLP-031-000007329 | to | OLP-031-000007329 |
| OLP-031-000007331 | to | OLP-031-000007339 |
| OLP-031-000007341 | to | OLP-031-000007341 |
| OLP-031-000007343 | to | OLP-031-000007346 |
| OLP-031-000007350 | to | OLP-031-000007386 |
| OLP-031-000007388 | to | OLP-031-000007388 |
| OLP-031-000007396 | to | OLP-031-000007398 |
| OLP-031-000007400 | to | OLP-031-000007401 |
| OLP-031-000007403 | to | OLP-031-000007405 |
| OLP-031-000007407 | to | OLP-031-000007409 |
| OLP-031-000007411 | to | OLP-031-000007416 |
| OLP-031-000007419 | to | OLP-031-000007454 |
| OLP-031-000007456 | to | OLP-031-000007462 |
| OLP-031-000007465 | to | OLP-031-000007465 |
| OLP-031-000007467 | to | OLP-031-000007488 |
| OLP-031-000007490 | to | OLP-031-000007491 |
| OLP-031-000007493 | to | OLP-031-000007493 |
| OLP-031-000007497 | to | OLP-031-000007498 |
| OLP-031-000007501 | to | OLP-031-000007502 |
| OLP-031-000007505 | to | OLP-031-000007505 |
| OLP-031-000007512 | to | OLP-031-000007513 |

| | | |
|---|---|---|
| OLP-031-000007515 | to | OLP-031-000007516 |
| OLP-031-000007518 | to | OLP-031-000007519 |
| OLP-031-000007521 | to | OLP-031-000007524 |
| OLP-031-000007527 | to | OLP-031-000007543 |
| OLP-031-000007548 | to | OLP-031-000007574 |
| OLP-031-000007577 | to | OLP-031-000007582 |
| OLP-031-000007584 | to | OLP-031-000007587 |
| OLP-031-000007590 | to | OLP-031-000007590 |
| OLP-031-000007592 | to | OLP-031-000007592 |
| OLP-031-000007594 | to | OLP-031-000007595 |
| OLP-031-000007597 | to | OLP-031-000007605 |
| OLP-031-000007607 | to | OLP-031-000007608 |
| OLP-031-000007610 | to | OLP-031-000007616 |
| OLP-031-000007618 | to | OLP-031-000007626 |
| OLP-031-000007628 | to | OLP-031-000007634 |
| OLP-031-000007636 | to | OLP-031-000007713 |
| OLP-031-000007715 | to | OLP-031-000007716 |
| OLP-031-000007718 | to | OLP-031-000007735 |
| OLP-031-000007737 | to | OLP-031-000007783 |
| OLP-031-000007785 | to | OLP-031-000007788 |
| OLP-031-000007790 | to | OLP-031-000007796 |
| OLP-031-000007800 | to | OLP-031-000007804 |
| OLP-031-000007807 | to | OLP-031-000007808 |
| OLP-031-000007811 | to | OLP-031-000007812 |
| OLP-031-000007815 | to | OLP-031-000007827 |
| OLP-031-000007829 | to | OLP-031-000007829 |
| OLP-031-000007831 | to | OLP-031-000007836 |
| OLP-031-000007838 | to | OLP-031-000007839 |
| OLP-031-000007841 | to | OLP-031-000007843 |
| OLP-031-000007845 | to | OLP-031-000007846 |
| OLP-031-000007849 | to | OLP-031-000007849 |
| OLP-031-000007851 | to | OLP-031-000007853 |
| OLP-031-000007855 | to | OLP-031-000007888 |
| OLP-031-000007892 | to | OLP-031-000007893 |
| OLP-031-000007896 | to | OLP-031-000007896 |
| OLP-031-000007900 | to | OLP-031-000007902 |
| OLP-031-000007904 | to | OLP-031-000007906 |
| OLP-031-000007908 | to | OLP-031-000007908 |
| OLP-031-000007911 | to | OLP-031-000007927 |
| OLP-031-000007929 | to | OLP-031-000007929 |
| OLP-031-000007931 | to | OLP-031-000007938 |
| OLP-031-000007941 | to | OLP-031-000007945 |
| OLP-031-000007947 | to | OLP-031-000007956 |
| OLP-031-000007958 | to | OLP-031-000007976 |

| | | |
|---|---|---|
| OLP-031-000007978 | to | OLP-031-000007979 |
| OLP-031-000007987 | to | OLP-031-000007988 |
| OLP-031-000007990 | to | OLP-031-000007991 |
| OLP-031-000007993 | to | OLP-031-000007999 |
| OLP-031-000008001 | to | OLP-031-000008029 |
| OLP-031-000008031 | to | OLP-031-000008042 |
| OLP-031-000008044 | to | OLP-031-000008088 |
| OLP-031-000008090 | to | OLP-031-000008101 |
| OLP-031-000008104 | to | OLP-031-000008105 |
| OLP-031-000008107 | to | OLP-031-000008114 |
| OLP-031-000008116 | to | OLP-031-000008138 |
| OLP-031-000008140 | to | OLP-031-000008143 |
| OLP-031-000008145 | to | OLP-031-000008155 |
| OLP-031-000008157 | to | OLP-031-000008157 |
| OLP-031-000008159 | to | OLP-031-000008204 |
| OLP-031-000008206 | to | OLP-031-000008228 |
| OLP-031-000008230 | to | OLP-031-000008232 |
| OLP-031-000008235 | to | OLP-031-000008236 |
| OLP-031-000008239 | to | OLP-031-000008241 |
| OLP-031-000008243 | to | OLP-031-000008243 |
| OLP-031-000008245 | to | OLP-031-000008249 |
| OLP-031-000008251 | to | OLP-031-000008259 |
| OLP-031-000008261 | to | OLP-031-000008290 |
| OLP-031-000008292 | to | OLP-031-000008296 |
| OLP-031-000008299 | to | OLP-031-000008322 |
| OLP-031-000008324 | to | OLP-031-000008329 |
| OLP-031-000008331 | to | OLP-031-000008347 |
| OLP-031-000008349 | to | OLP-031-000008360 |
| OLP-031-000008362 | to | OLP-031-000008365 |
| OLP-031-000008367 | to | OLP-031-000008382 |
| OLP-031-000008385 | to | OLP-031-000008395 |
| OLP-031-000008397 | to | OLP-031-000008408 |
| OLP-031-000008410 | to | OLP-031-000008412 |
| OLP-031-000008414 | to | OLP-031-000008416 |
| OLP-031-000008418 | to | OLP-031-000008464 |
| OLP-031-000008466 | to | OLP-031-000008535 |
| OLP-031-000008537 | to | OLP-031-000008539 |
| OLP-031-000008543 | to | OLP-031-000008550 |
| OLP-031-000008552 | to | OLP-031-000008618 |
| OLP-031-000008621 | to | OLP-031-000008645 |
| OLP-031-000008648 | to | OLP-031-000008682 |
| OLP-031-000008684 | to | OLP-031-000008695 |
| OLP-031-000008697 | to | OLP-031-000008699 |
| OLP-031-000008701 | to | OLP-031-000008706 |

| OLP-031-000008708 | to | OLP-031-000008712 |
| OLP-031-000008714 | to | OLP-031-000008716 |
| OLP-031-000008718 | to | OLP-031-000008720 |
| OLP-031-000008722 | to | OLP-031-000008726 |
| OLP-031-000008728 | to | OLP-031-000008731 |
| OLP-031-000008733 | to | OLP-031-000008738 |
| OLP-031-000008740 | to | OLP-031-000008741 |
| OLP-031-000008743 | to | OLP-031-000008747 |
| OLP-031-000008749 | to | OLP-031-000008752 |
| OLP-031-000008754 | to | OLP-031-000008754 |
| OLP-031-000008756 | to | OLP-031-000008776 |
| OLP-031-000008778 | to | OLP-031-000008784 |
| OLP-031-000008786 | to | OLP-031-000008820 |
| OLP-031-000008822 | to | OLP-031-000008826 |
| OLP-031-000008829 | to | OLP-031-000008829 |
| OLP-031-000008831 | to | OLP-031-000008836 |
| OLP-031-000008838 | to | OLP-031-000008848 |
| OLP-031-000008851 | to | OLP-031-000008856 |
| OLP-031-000008858 | to | OLP-031-000008858 |
| OLP-031-000008860 | to | OLP-031-000008868 |
| OLP-031-000008870 | to | OLP-031-000008873 |
| OLP-031-000008875 | to | OLP-031-000008878 |
| OLP-031-000008881 | to | OLP-031-000008881 |
| OLP-031-000008883 | to | OLP-031-000008896 |
| OLP-031-000008900 | to | OLP-031-000008903 |
| OLP-031-000008906 | to | OLP-031-000008908 |
| OLP-031-000008910 | to | OLP-031-000008913 |
| OLP-031-000008915 | to | OLP-031-000008929 |
| OLP-031-000008932 | to | OLP-031-000008934 |
| OLP-031-000008936 | to | OLP-031-000008937 |
| OLP-031-000008940 | to | OLP-031-000008945 |
| OLP-031-000008947 | to | OLP-031-000008947 |
| OLP-031-000008950 | to | OLP-031-000008951 |
| OLP-031-000008953 | to | OLP-031-000008954 |
| OLP-031-000008956 | to | OLP-031-000008968 |
| OLP-031-000008970 | to | OLP-031-000008982 |
| OLP-031-000008984 | to | OLP-031-000009015 |
| OLP-031-000009017 | to | OLP-031-000009027 |
| OLP-031-000009029 | to | OLP-031-000009041 |
| OLP-031-000009044 | to | OLP-031-000009046 |
| OLP-031-000009049 | to | OLP-031-000009058 |
| OLP-031-000009060 | to | OLP-031-000009061 |
| OLP-031-000009063 | to | OLP-031-000009072 |
| OLP-031-000009074 | to | OLP-031-000009074 |

| | | |
|---|---|---|
| OLP-031-000009077 | to | OLP-031-000009078 |
| OLP-031-000009081 | to | OLP-031-000009081 |
| OLP-031-000009089 | to | OLP-031-000009089 |
| OLP-031-000009091 | to | OLP-031-000009091 |
| OLP-031-000009095 | to | OLP-031-000009100 |
| OLP-031-000009102 | to | OLP-031-000009106 |
| OLP-031-000009108 | to | OLP-031-000009153 |
| OLP-031-000009155 | to | OLP-031-000009156 |
| OLP-031-000009158 | to | OLP-031-000009158 |
| OLP-031-000009160 | to | OLP-031-000009166 |
| OLP-031-000009168 | to | OLP-031-000009168 |
| OLP-031-000009170 | to | OLP-031-000009174 |
| OLP-031-000009176 | to | OLP-031-000009194 |
| OLP-031-000009196 | to | OLP-031-000009203 |
| OLP-031-000009205 | to | OLP-031-000009211 |
| OLP-031-000009214 | to | OLP-031-000009218 |
| OLP-031-000009220 | to | OLP-031-000009237 |
| OLP-031-000009240 | to | OLP-031-000009240 |
| OLP-031-000009243 | to | OLP-031-000009244 |
| OLP-031-000009246 | to | OLP-031-000009265 |
| OLP-031-000009268 | to | OLP-031-000009270 |
| OLP-031-000009272 | to | OLP-031-000009274 |
| OLP-031-000009276 | to | OLP-031-000009281 |
| OLP-031-000009285 | to | OLP-031-000009285 |
| OLP-031-000009288 | to | OLP-031-000009297 |
| OLP-031-000009299 | to | OLP-031-000009302 |
| OLP-031-000009305 | to | OLP-031-000009314 |
| OLP-031-000009317 | to | OLP-031-000009322 |
| OLP-031-000009324 | to | OLP-031-000009324 |
| OLP-031-000009326 | to | OLP-031-000009339 |
| OLP-031-000009341 | to | OLP-031-000009344 |
| OLP-031-000009346 | to | OLP-031-000009358 |
| OLP-031-000009360 | to | OLP-031-000009369 |
| OLP-031-000009374 | to | OLP-031-000009375 |
| OLP-031-000009377 | to | OLP-031-000009377 |
| OLP-031-000009379 | to | OLP-031-000009381 |
| OLP-031-000009383 | to | OLP-031-000009384 |
| OLP-031-000009390 | to | OLP-031-000009393 |
| OLP-031-000009395 | to | OLP-031-000009396 |
| OLP-031-000009398 | to | OLP-031-000009398 |
| OLP-031-000009400 | to | OLP-031-000009405 |
| OLP-031-000009407 | to | OLP-031-000009409 |
| OLP-031-000009411 | to | OLP-031-000009412 |
| OLP-031-000009414 | to | OLP-031-000009414 |

| | | |
|---|---|---|
| OLP-031-000009416 | to | OLP-031-000009417 |
| OLP-031-000009419 | to | OLP-031-000009431 |
| OLP-031-000009433 | to | OLP-031-000009439 |
| OLP-031-000009442 | to | OLP-031-000009442 |
| OLP-031-000009445 | to | OLP-031-000009449 |
| OLP-031-000009452 | to | OLP-031-000009460 |
| OLP-031-000009463 | to | OLP-031-000009463 |
| OLP-031-000009465 | to | OLP-031-000009470 |
| OLP-031-000009472 | to | OLP-031-000009486 |
| OLP-031-000009488 | to | OLP-031-000009494 |
| OLP-031-000009499 | to | OLP-031-000009508 |
| OLP-031-000009510 | to | OLP-031-000009515 |
| OLP-031-000009517 | to | OLP-031-000009526 |
| OLP-031-000009528 | to | OLP-031-000009535 |
| OLP-031-000009537 | to | OLP-031-000009538 |
| OLP-031-000009540 | to | OLP-031-000009541 |
| OLP-031-000009543 | to | OLP-031-000009545 |
| OLP-031-000009548 | to | OLP-031-000009549 |
| OLP-031-000009552 | to | OLP-031-000009552 |
| OLP-031-000009554 | to | OLP-031-000009555 |
| OLP-031-000009557 | to | OLP-031-000009559 |
| OLP-031-000009561 | to | OLP-031-000009565 |
| OLP-031-000009567 | to | OLP-031-000009567 |
| OLP-031-000009570 | to | OLP-031-000009570 |
| OLP-031-000009572 | to | OLP-031-000009581 |
| OLP-031-000009583 | to | OLP-031-000009609 |
| OLP-031-000009611 | to | OLP-031-000009614 |
| OLP-031-000009616 | to | OLP-031-000009623 |
| OLP-031-000009625 | to | OLP-031-000009673 |
| OLP-031-000009675 | to | OLP-031-000009678 |
| OLP-031-000009680 | to | OLP-031-000009690 |
| OLP-031-000009692 | to | OLP-031-000009693 |
| OLP-031-000009695 | to | OLP-031-000009697 |
| OLP-031-000009699 | to | OLP-031-000009701 |
| OLP-031-000009703 | to | OLP-031-000009709 |
| OLP-031-000009711 | to | OLP-031-000009711 |
| OLP-031-000009713 | to | OLP-031-000009722 |
| OLP-031-000009724 | to | OLP-031-000009732 |
| OLP-031-000009735 | to | OLP-031-000009736 |
| OLP-031-000009742 | to | OLP-031-000009758 |
| OLP-031-000009763 | to | OLP-031-000009763 |
| OLP-031-000009765 | to | OLP-031-000009789 |
| OLP-031-000009791 | to | OLP-031-000009792 |
| OLP-031-000009794 | to | OLP-031-000009800 |

| | | |
|---|---|---|
| OLP-031-000009802 | to | OLP-031-000009811 |
| OLP-031-000009813 | to | OLP-031-000009827 |
| OLP-031-000009829 | to | OLP-031-000009830 |
| OLP-031-000009832 | to | OLP-031-000009834 |
| OLP-031-000009836 | to | OLP-031-000009851 |
| OLP-031-000009853 | to | OLP-031-000009856 |
| OLP-031-000009858 | to | OLP-031-000009866 |
| OLP-031-000009868 | to | OLP-031-000009905 |
| OLP-031-000009907 | to | OLP-031-000009907 |
| OLP-031-000009913 | to | OLP-031-000009922 |
| OLP-031-000009924 | to | OLP-031-000009924 |
| OLP-031-000009926 | to | OLP-031-000009926 |
| OLP-031-000009928 | to | OLP-031-000009928 |
| OLP-031-000009930 | to | OLP-031-000009932 |
| OLP-031-000009935 | to | OLP-031-000009935 |
| OLP-031-000009937 | to | OLP-031-000009942 |
| OLP-031-000009944 | to | OLP-031-000009945 |
| OLP-031-000009947 | to | OLP-031-000009968 |
| OLP-031-000009970 | to | OLP-031-000009970 |
| OLP-031-000009972 | to | OLP-031-000009982 |
| OLP-031-000009984 | to | OLP-031-000009989 |
| OLP-031-000009991 | to | OLP-031-000009991 |
| OLP-031-000009993 | to | OLP-031-000010044 |
| OLP-031-000010046 | to | OLP-031-000010046 |
| OLP-031-000010048 | to | OLP-031-000010177 |
| OLP-031-000010179 | to | OLP-031-000010260 |
| OLP-031-000010263 | to | OLP-031-000010275 |
| OLP-031-000010277 | to | OLP-031-000010315 |
| OLP-031-000010317 | to | OLP-031-000010318 |
| OLP-031-000010320 | to | OLP-031-000010396 |
| OLP-031-000010398 | to | OLP-031-000010456 |
| OLP-031-000010458 | to | OLP-031-000010470 |
| OLP-031-000010472 | to | OLP-031-000010475 |
| OLP-031-000010477 | to | OLP-031-000010489 |
| OLP-031-000010491 | to | OLP-031-000010495 |
| OLP-031-000010498 | to | OLP-031-000010506 |
| OLP-031-000010508 | to | OLP-031-000010513 |
| OLP-031-000010519 | to | OLP-031-000010529 |
| OLP-031-000010531 | to | OLP-031-000010532 |
| OLP-031-000010534 | to | OLP-031-000010542 |
| OLP-031-000010545 | to | OLP-031-000010559 |
| OLP-031-000010564 | to | OLP-031-000010572 |
| OLP-031-000010574 | to | OLP-031-000010580 |
| OLP-031-000010582 | to | OLP-031-000010650 |

| | | |
|---|---|---|
| OLP-031-000010653 | to | OLP-031-000010675 |
| OLP-031-000010677 | to | OLP-031-000010677 |
| OLP-031-000010679 | to | OLP-031-000010684 |
| OLP-031-000010687 | to | OLP-031-000010729 |
| OLP-031-000010732 | to | OLP-031-000010734 |
| OLP-031-000010736 | to | OLP-031-000010738 |
| OLP-031-000010740 | to | OLP-031-000010747 |
| OLP-031-000010750 | to | OLP-031-000010762 |
| OLP-031-000010764 | to | OLP-031-000010792 |
| OLP-031-000010797 | to | OLP-031-000010809 |
| OLP-031-000010811 | to | OLP-031-000010811 |
| OLP-031-000010814 | to | OLP-031-000010886 |
| OLP-031-000010888 | to | OLP-031-000010888 |
| OLP-031-000010890 | to | OLP-031-000010893 |
| OLP-031-000010895 | to | OLP-031-000010901 |
| OLP-031-000010903 | to | OLP-031-000010912 |
| OLP-031-000010914 | to | OLP-031-000010970 |
| OLP-031-000010972 | to | OLP-031-000010977 |
| OLP-031-000010980 | to | OLP-031-000010982 |
| OLP-031-000010985 | to | OLP-031-000010998 |
| OLP-031-000011000 | to | OLP-031-000011000 |
| OLP-031-000011002 | to | OLP-031-000011014 |
| OLP-031-000011016 | to | OLP-031-000011018 |
| OLP-031-000011022 | to | OLP-031-000011022 |
| OLP-031-000011026 | to | OLP-031-000011027 |
| OLP-031-000011029 | to | OLP-031-000011034 |
| OLP-031-000011036 | to | OLP-031-000011057 |
| OLP-031-000011059 | to | OLP-031-000011059 |
| OLP-031-000011062 | to | OLP-031-000011065 |
| OLP-031-000011081 | to | OLP-031-000011083 |
| OLP-031-000011085 | to | OLP-031-000011093 |
| OLP-031-000011095 | to | OLP-031-000011098 |
| OLP-031-000011100 | to | OLP-031-000011115 |
| OLP-031-000011118 | to | OLP-031-000011142 |
| OLP-031-000011144 | to | OLP-031-000011148 |
| OLP-031-000011150 | to | OLP-031-000011153 |
| OLP-031-000011155 | to | OLP-031-000011160 |
| OLP-031-000011162 | to | OLP-031-000011175 |
| OLP-031-000011177 | to | OLP-031-000011179 |
| OLP-031-000011181 | to | OLP-031-000011183 |
| OLP-031-000011185 | to | OLP-031-000011186 |
| OLP-031-000011188 | to | OLP-031-000011190 |
| OLP-031-000011192 | to | OLP-031-000011195 |
| OLP-031-000011197 | to | OLP-031-000011205 |

| | | |
|---|---|---|
| OLP-031-000011207 | to | OLP-031-000011207 |
| OLP-031-000011209 | to | OLP-031-000011209 |
| OLP-031-000011211 | to | OLP-031-000011211 |
| OLP-031-000011213 | to | OLP-031-000011216 |
| OLP-031-000011218 | to | OLP-031-000011224 |
| OLP-031-000011226 | to | OLP-031-000011236 |
| OLP-031-000011238 | to | OLP-031-000011238 |
| OLP-031-000011242 | to | OLP-031-000011242 |
| OLP-031-000011244 | to | OLP-031-000011245 |
| OLP-031-000011247 | to | OLP-031-000011248 |
| OLP-031-000011251 | to | OLP-031-000011266 |
| OLP-031-000011268 | to | OLP-031-000011268 |
| OLP-031-000011272 | to | OLP-031-000011273 |
| OLP-031-000011275 | to | OLP-031-000011286 |
| OLP-031-000011288 | to | OLP-031-000011288 |
| OLP-031-000011290 | to | OLP-031-000011291 |
| OLP-031-000011293 | to | OLP-031-000011293 |
| OLP-031-000011295 | to | OLP-031-000011296 |
| OLP-031-000011307 | to | OLP-031-000011311 |
| OLP-031-000011313 | to | OLP-031-000011320 |
| OLP-031-000011331 | to | OLP-031-000011359 |
| OLP-031-000011368 | to | OLP-031-000011403 |
| OLP-031-000011406 | to | OLP-031-000011409 |
| OLP-031-000011411 | to | OLP-031-000011422 |
| OLP-031-000011428 | to | OLP-031-000011428 |
| OLP-031-000011432 | to | OLP-031-000011448 |
| OLP-031-000011455 | to | OLP-031-000011455 |
| OLP-031-000011457 | to | OLP-031-000011497 |
| OLP-031-000011504 | to | OLP-031-000011506 |
| OLP-031-000011508 | to | OLP-031-000011590 |
| OLP-031-000011595 | to | OLP-031-000011709 |
| OLP-031-000011711 | to | OLP-031-000011721 |
| OLP-031-000011723 | to | OLP-031-000011736 |
| OLP-031-000011742 | to | OLP-031-000011743 |
| OLP-031-000011747 | to | OLP-031-000011753 |
| OLP-031-000011755 | to | OLP-031-000011760 |
| OLP-031-000011762 | to | OLP-031-000011762 |
| OLP-031-000011765 | to | OLP-031-000011774 |
| OLP-031-000011777 | to | OLP-031-000011786 |
| OLP-031-000011790 | to | OLP-031-000011798 |
| OLP-031-000011801 | to | OLP-031-000011805 |
| OLP-031-000011814 | to | OLP-031-000011814 |
| OLP-031-000011816 | to | OLP-031-000011818 |
| OLP-031-000011825 | to | OLP-031-000011825 |

| | | |
|---|---|---|
| OLP-031-000011829 | to | OLP-031-000011829 |
| OLP-031-000011831 | to | OLP-031-000011831 |
| OLP-031-000011833 | to | OLP-031-000011833 |
| OLP-031-000011837 | to | OLP-031-000011837 |
| OLP-031-000011839 | to | OLP-031-000011854 |
| OLP-031-000011857 | to | OLP-031-000011857 |
| OLP-031-000011864 | to | OLP-031-000011894 |
| OLP-031-000011896 | to | OLP-031-000011932 |
| OLP-031-000011938 | to | OLP-031-000011948 |
| OLP-031-000011950 | to | OLP-031-000011954 |
| OLP-031-000011960 | to | OLP-031-000011961 |
| OLP-031-000011963 | to | OLP-031-000011963 |
| OLP-031-000011965 | to | OLP-031-000011965 |
| OLP-031-000011972 | to | OLP-031-000011977 |
| OLP-031-000011990 | to | OLP-031-000011991 |
| OLP-031-000012000 | to | OLP-031-000012000 |
| OLP-031-000012004 | to | OLP-031-000012006 |
| OLP-031-000012049 | to | OLP-031-000012057 |
| OLP-031-000012061 | to | OLP-031-000012075 |
| OLP-031-000012078 | to | OLP-031-000012081 |
| OLP-031-000012083 | to | OLP-031-000012121 |
| OLP-031-000012123 | to | OLP-031-000012126 |
| OLP-031-000012151 | to | OLP-031-000012161 |
| OLP-031-000012164 | to | OLP-031-000012174 |
| OLP-031-000012176 | to | OLP-031-000012176 |
| OLP-031-000012178 | to | OLP-031-000012187 |
| OLP-031-000012191 | to | OLP-031-000012192 |
| OLP-031-000012195 | to | OLP-031-000012209 |
| OLP-031-000012215 | to | OLP-031-000012215 |
| OLP-031-000012217 | to | OLP-031-000012217 |
| OLP-031-000012221 | to | OLP-031-000012225 |
| OLP-031-000012235 | to | OLP-031-000012237 |
| OLP-031-000012239 | to | OLP-031-000012240 |
| OLP-031-000012243 | to | OLP-031-000012243 |
| OLP-031-000012245 | to | OLP-031-000012245 |
| OLP-031-000012248 | to | OLP-031-000012249 |
| OLP-031-000012252 | to | OLP-031-000012254 |
| OLP-031-000012259 | to | OLP-031-000012260 |
| OLP-031-000012263 | to | OLP-031-000012264 |
| OLP-031-000012266 | to | OLP-031-000012267 |
| OLP-031-000012269 | to | OLP-031-000012272 |
| OLP-031-000012274 | to | OLP-031-000012274 |
| OLP-031-000012276 | to | OLP-031-000012277 |
| OLP-031-000012279 | to | OLP-031-000012280 |

| | | |
|---|---|---|
| OLP-031-000012282 | to | OLP-031-000012287 |
| OLP-031-000012289 | to | OLP-031-000012290 |
| OLP-031-000012292 | to | OLP-031-000012293 |
| OLP-031-000012295 | to | OLP-031-000012296 |
| OLP-031-000012299 | to | OLP-031-000012299 |
| OLP-031-000012301 | to | OLP-031-000012303 |
| OLP-031-000012305 | to | OLP-031-000012307 |
| OLP-031-000012311 | to | OLP-031-000012314 |
| OLP-031-000012318 | to | OLP-031-000012320 |
| OLP-031-000012322 | to | OLP-031-000012326 |
| OLP-031-000012330 | to | OLP-031-000012332 |
| OLP-031-000012334 | to | OLP-031-000012335 |
| OLP-031-000012337 | to | OLP-031-000012337 |
| OLP-031-000012339 | to | OLP-031-000012339 |
| OLP-031-000012342 | to | OLP-031-000012342 |
| OLP-031-000012344 | to | OLP-031-000012345 |
| OLP-031-000012348 | to | OLP-031-000012349 |
| OLP-031-000012352 | to | OLP-031-000012352 |
| OLP-031-000012354 | to | OLP-031-000012355 |
| OLP-031-000012360 | to | OLP-031-000012360 |
| OLP-031-000012362 | to | OLP-031-000012370 |
| OLP-031-000012372 | to | OLP-031-000012372 |
| OLP-031-000012374 | to | OLP-031-000012379 |
| OLP-031-000012381 | to | OLP-031-000012384 |
| OLP-031-000012386 | to | OLP-031-000012386 |
| OLP-031-000012388 | to | OLP-031-000012388 |
| OLP-031-000012391 | to | OLP-031-000012395 |
| OLP-031-000012397 | to | OLP-031-000012399 |
| OLP-031-000012401 | to | OLP-031-000012408 |
| OLP-031-000012411 | to | OLP-031-000012413 |
| OLP-031-000012416 | to | OLP-031-000012422 |
| OLP-031-000012424 | to | OLP-031-000012432 |
| OLP-031-000012435 | to | OLP-031-000012449 |
| OLP-031-000012451 | to | OLP-031-000012451 |
| OLP-031-000012453 | to | OLP-031-000012462 |
| OLP-031-000012466 | to | OLP-031-000012472 |
| OLP-031-000012475 | to | OLP-031-000012475 |
| OLP-031-000012477 | to | OLP-031-000012500 |
| OLP-031-000012503 | to | OLP-031-000012513 |
| OLP-031-000012515 | to | OLP-031-000012519 |
| OLP-031-000012521 | to | OLP-031-000012521 |
| OLP-031-000012523 | to | OLP-031-000012523 |
| OLP-031-000012525 | to | OLP-031-000012554 |
| OLP-031-000012556 | to | OLP-031-000012562 |

| | | |
|---|---|---|
| OLP-031-000012564 | to | OLP-031-000012579 |
| OLP-031-000012581 | to | OLP-031-000012582 |
| OLP-031-000012586 | to | OLP-031-000012593 |
| OLP-031-000012595 | to | OLP-031-000012628 |
| OLP-031-000012631 | to | OLP-031-000012650 |
| OLP-031-000012654 | to | OLP-031-000012674 |
| OLP-031-000012678 | to | OLP-031-000012698 |
| OLP-031-000012700 | to | OLP-031-000012704 |
| OLP-031-000012706 | to | OLP-031-000012726 |
| OLP-031-000012728 | to | OLP-031-000012754 |
| OLP-031-000012759 | to | OLP-031-000012821 |
| OLP-031-000012828 | to | OLP-031-000012859 |
| OLP-031-000012864 | to | OLP-031-000012866 |
| OLP-031-000012868 | to | OLP-031-000012868 |
| OLP-031-000012871 | to | OLP-031-000012893 |
| OLP-031-000012896 | to | OLP-031-000012900 |
| OLP-031-000012911 | to | OLP-031-000012913 |
| OLP-031-000012915 | to | OLP-031-000012919 |
| OLP-031-000012921 | to | OLP-031-000012921 |
| OLP-031-000012925 | to | OLP-031-000012926 |
| OLP-031-000012928 | to | OLP-031-000012928 |
| OLP-031-000012930 | to | OLP-031-000012931 |
| OLP-031-000012934 | to | OLP-031-000012935 |
| OLP-031-000012940 | to | OLP-031-000012974 |
| OLP-031-000012976 | to | OLP-031-000012976 |
| OLP-031-000012978 | to | OLP-031-000013021 |
| OLP-031-000013024 | to | OLP-031-000013058 |
| OLP-031-000013060 | to | OLP-031-000013080 |
| OLP-031-000013082 | to | OLP-031-000013083 |
| OLP-031-000013085 | to | OLP-031-000013095 |
| OLP-031-000013098 | to | OLP-031-000013101 |
| OLP-031-000013107 | to | OLP-031-000013107 |
| OLP-031-000013110 | to | OLP-031-000013110 |
| OLP-031-000013113 | to | OLP-031-000013116 |
| OLP-031-000013118 | to | OLP-031-000013119 |
| OLP-031-000013121 | to | OLP-031-000013125 |
| OLP-031-000013129 | to | OLP-031-000013139 |
| OLP-031-000013142 | to | OLP-031-000013144 |
| OLP-031-000013146 | to | OLP-031-000013152 |
| OLP-031-000013154 | to | OLP-031-000013155 |
| OLP-031-000013157 | to | OLP-031-000013164 |
| OLP-031-000013166 | to | OLP-031-000013166 |
| OLP-031-000013168 | to | OLP-031-000013172 |
| OLP-031-000013174 | to | OLP-031-000013175 |

| | | |
|---|---|---|
| OLP-031-000013177 | to | OLP-031-000013187 |
| OLP-031-000013189 | to | OLP-031-000013203 |
| OLP-031-000013205 | to | OLP-031-000013216 |
| OLP-031-000013218 | to | OLP-031-000013222 |
| OLP-031-000013224 | to | OLP-031-000013224 |
| OLP-031-000013228 | to | OLP-031-000013229 |
| OLP-031-000013231 | to | OLP-031-000013246 |
| OLP-031-000013248 | to | OLP-031-000013252 |
| OLP-031-000013254 | to | OLP-031-000013282 |
| OLP-031-000013284 | to | OLP-031-000013284 |
| OLP-031-000013286 | to | OLP-031-000013286 |
| OLP-031-000013288 | to | OLP-031-000013302 |
| OLP-031-000013306 | to | OLP-031-000013306 |
| OLP-031-000013310 | to | OLP-031-000013332 |
| OLP-031-000013334 | to | OLP-031-000013352 |
| OLP-031-000013354 | to | OLP-031-000013356 |
| OLP-031-000013365 | to | OLP-031-000013370 |
| OLP-031-000013372 | to | OLP-031-000013377 |
| OLP-031-000013380 | to | OLP-031-000013380 |
| OLP-031-000013382 | to | OLP-031-000013385 |
| OLP-031-000013387 | to | OLP-031-000013389 |
| OLP-031-000013391 | to | OLP-031-000013398 |
| OLP-031-000013401 | to | OLP-031-000013401 |
| OLP-031-000013403 | to | OLP-031-000013409 |
| OLP-031-000013412 | to | OLP-031-000013413 |
| OLP-031-000013416 | to | OLP-031-000013416 |
| OLP-031-000013418 | to | OLP-031-000013429 |
| OLP-031-000013433 | to | OLP-031-000013445 |
| OLP-031-000013447 | to | OLP-031-000013460 |
| OLP-031-000013462 | to | OLP-031-000013480 |
| OLP-031-000013482 | to | OLP-031-000013483 |
| OLP-031-000013485 | to | OLP-031-000013497 |
| OLP-031-000013504 | to | OLP-031-000013506 |
| OLP-031-000013508 | to | OLP-031-000013509 |
| OLP-031-000013512 | to | OLP-031-000013512 |
| OLP-031-000013515 | to | OLP-031-000013523 |
| OLP-031-000013529 | to | OLP-031-000013529 |
| OLP-031-000013550 | to | OLP-031-000013551 |
| OLP-031-000013553 | to | OLP-031-000013571 |
| OLP-031-000013573 | to | OLP-031-000013573 |
| OLP-031-000013578 | to | OLP-031-000013580 |
| OLP-031-000013582 | to | OLP-031-000013600 |
| OLP-031-000013616 | to | OLP-031-000013616 |
| OLP-031-000013624 | to | OLP-031-000013625 |

| | | |
|---|---|---|
| OLP-031-000013628 | to | OLP-031-000013630 |
| OLP-031-000013634 | to | OLP-031-000013635 |
| OLP-031-000013640 | to | OLP-031-000013647 |
| OLP-031-000013649 | to | OLP-031-000013665 |
| OLP-031-000013667 | to | OLP-031-000013670 |
| OLP-031-000013672 | to | OLP-031-000013672 |
| OLP-031-000013674 | to | OLP-031-000013674 |
| OLP-031-000013683 | to | OLP-031-000013683 |
| OLP-031-000013686 | to | OLP-031-000013686 |
| OLP-031-000013688 | to | OLP-031-000013688 |
| OLP-031-000013691 | to | OLP-031-000013692 |
| OLP-031-000013694 | to | OLP-031-000013694 |
| OLP-031-000013696 | to | OLP-031-000013696 |
| OLP-031-000013698 | to | OLP-031-000013698 |
| OLP-031-000013700 | to | OLP-031-000013702 |
| OLP-031-000013704 | to | OLP-031-000013704 |
| OLP-031-000013718 | to | OLP-031-000013724 |
| OLP-031-000013726 | to | OLP-031-000013750 |
| OLP-031-000013752 | to | OLP-031-000013761 |
| OLP-031-000013763 | to | OLP-031-000013769 |
| OLP-031-000013771 | to | OLP-031-000013779 |
| OLP-031-000013781 | to | OLP-031-000013782 |
| OLP-031-000013788 | to | OLP-031-000013789 |
| OLP-031-000013791 | to | OLP-031-000013791 |
| OLP-031-000013793 | to | OLP-031-000013801 |
| OLP-031-000013804 | to | OLP-031-000013818 |
| OLP-031-000013820 | to | OLP-031-000013824 |
| OLP-031-000013831 | to | OLP-031-000013831 |
| OLP-031-000013840 | to | OLP-031-000013847 |
| OLP-031-000013850 | to | OLP-031-000013851 |
| OLP-031-000013868 | to | OLP-031-000013874 |
| OLP-031-000013876 | to | OLP-031-000013884 |
| OLP-031-000013886 | to | OLP-031-000013886 |
| OLP-031-000013890 | to | OLP-031-000013891 |
| OLP-031-000013908 | to | OLP-031-000013914 |
| OLP-031-000013917 | to | OLP-031-000013925 |
| OLP-031-000013927 | to | OLP-031-000013927 |
| OLP-031-000013932 | to | OLP-031-000013934 |
| OLP-031-000013936 | to | OLP-031-000013943 |
| OLP-031-000013954 | to | OLP-031-000013955 |
| OLP-031-000013958 | to | OLP-031-000013965 |
| OLP-031-000013968 | to | OLP-031-000013970 |
| OLP-031-000013975 | to | OLP-031-000013976 |
| OLP-031-000013978 | to | OLP-031-000013982 |

| | | |
|---|---|---|
| OLP-031-000013984 | to | OLP-031-000013984 |
| OLP-031-000013989 | to | OLP-031-000013990 |
| OLP-031-000013993 | to | OLP-031-000013994 |
| OLP-031-000013997 | to | OLP-031-000014003 |
| OLP-031-000014017 | to | OLP-031-000014019 |
| OLP-031-000014021 | to | OLP-031-000014031 |
| OLP-031-000014035 | to | OLP-031-000014041 |
| OLP-031-000014043 | to | OLP-031-000014047 |
| OLP-031-000014049 | to | OLP-031-000014052 |
| OLP-031-000014056 | to | OLP-031-000014060 |
| OLP-031-000014064 | to | OLP-031-000014064 |
| OLP-031-000014069 | to | OLP-031-000014075 |
| OLP-031-000014077 | to | OLP-031-000014079 |
| OLP-031-000014081 | to | OLP-031-000014083 |
| OLP-031-000014085 | to | OLP-031-000014093 |
| OLP-031-000014096 | to | OLP-031-000014099 |
| OLP-031-000014101 | to | OLP-031-000014101 |
| OLP-031-000014104 | to | OLP-031-000014128 |
| OLP-031-000014130 | to | OLP-031-000014130 |
| OLP-031-000014133 | to | OLP-031-000014137 |
| OLP-031-000014140 | to | OLP-031-000014142 |
| OLP-031-000014147 | to | OLP-031-000014158 |
| OLP-031-000014160 | to | OLP-031-000014164 |
| OLP-031-000014166 | to | OLP-031-000014171 |
| OLP-031-000014173 | to | OLP-031-000014173 |
| OLP-031-000014176 | to | OLP-031-000014182 |
| OLP-031-000014185 | to | OLP-031-000014199 |
| OLP-031-000014201 | to | OLP-031-000014209 |
| OLP-031-000014213 | to | OLP-031-000014214 |
| OLP-031-000014216 | to | OLP-031-000014217 |
| OLP-031-000014219 | to | OLP-031-000014219 |
| OLP-031-000014221 | to | OLP-031-000014222 |
| OLP-031-000014224 | to | OLP-031-000014244 |
| OLP-031-000014246 | to | OLP-031-000014263 |
| OLP-031-000014265 | to | OLP-031-000014268 |
| OLP-031-000014275 | to | OLP-031-000014284 |
| OLP-031-000014286 | to | OLP-031-000014289 |
| OLP-031-000014291 | to | OLP-031-000014291 |
| OLP-031-000014294 | to | OLP-031-000014294 |
| OLP-031-000014300 | to | OLP-031-000014312 |
| OLP-031-000014321 | to | OLP-031-000014324 |
| OLP-031-000014327 | to | OLP-031-000014328 |
| OLP-031-000014330 | to | OLP-031-000014330 |
| OLP-031-000014332 | to | OLP-031-000014332 |

| | | |
|---|---|---|
| OLP-031-000014334 | to | OLP-031-000014339 |
| OLP-031-000014342 | to | OLP-031-000014342 |
| OLP-031-000014344 | to | OLP-031-000014352 |
| OLP-031-000014354 | to | OLP-031-000014361 |
| OLP-031-000014363 | to | OLP-031-000014366 |
| OLP-031-000014372 | to | OLP-031-000014373 |
| OLP-031-000014376 | to | OLP-031-000014402 |
| OLP-031-000014404 | to | OLP-031-000014404 |
| OLP-031-000014408 | to | OLP-031-000014427 |
| OLP-031-000014429 | to | OLP-031-000014431 |
| OLP-031-000014436 | to | OLP-031-000014436 |
| OLP-031-000014438 | to | OLP-031-000014443 |
| OLP-031-000014445 | to | OLP-031-000014445 |
| OLP-031-000014447 | to | OLP-031-000014457 |
| OLP-031-000014459 | to | OLP-031-000014463 |
| OLP-031-000014465 | to | OLP-031-000014481 |
| OLP-031-000014483 | to | OLP-031-000014484 |
| OLP-031-000014486 | to | OLP-031-000014487 |
| OLP-031-000014490 | to | OLP-031-000014491 |
| OLP-031-000014497 | to | OLP-031-000014499 |
| OLP-031-000014501 | to | OLP-031-000014517 |
| OLP-031-000014520 | to | OLP-031-000014521 |
| OLP-031-000014523 | to | OLP-031-000014526 |
| OLP-031-000014528 | to | OLP-031-000014537 |
| OLP-031-000014542 | to | OLP-031-000014545 |
| OLP-031-000014547 | to | OLP-031-000014563 |
| OLP-031-000014565 | to | OLP-031-000014591 |
| OLP-031-000014593 | to | OLP-031-000014613 |
| OLP-031-000014615 | to | OLP-031-000014615 |
| OLP-031-000014617 | to | OLP-031-000014617 |
| OLP-031-000014623 | to | OLP-031-000014658 |
| OLP-031-000014661 | to | OLP-031-000014690 |
| OLP-031-000014692 | to | OLP-031-000014700 |
| OLP-031-000014702 | to | OLP-031-000014713 |
| OLP-031-000014717 | to | OLP-031-000014732 |
| OLP-031-000014735 | to | OLP-031-000014751 |
| OLP-031-000014753 | to | OLP-031-000014756 |
| OLP-031-000014758 | to | OLP-031-000014758 |
| OLP-031-000014761 | to | OLP-031-000014794 |
| OLP-031-000014796 | to | OLP-031-000014807 |
| OLP-031-000014809 | to | OLP-031-000014810 |
| OLP-031-000014812 | to | OLP-031-000014815 |
| OLP-031-000014817 | to | OLP-031-000014848 |
| OLP-031-000014850 | to | OLP-031-000014850 |

| | | |
|---|---|---|
| OLP-031-000014856 | to | OLP-031-000014856 |
| OLP-031-000014862 | to | OLP-031-000014863 |
| OLP-031-000014865 | to | OLP-031-000014872 |
| OLP-031-000014876 | to | OLP-031-000014880 |
| OLP-031-000014884 | to | OLP-031-000014884 |
| OLP-031-000014886 | to | OLP-031-000014899 |
| OLP-031-000014901 | to | OLP-031-000014919 |
| OLP-031-000014921 | to | OLP-031-000014921 |
| OLP-031-000014928 | to | OLP-031-000014928 |
| OLP-031-000014930 | to | OLP-031-000014930 |
| OLP-031-000014932 | to | OLP-031-000014932 |
| OLP-031-000014934 | to | OLP-031-000014936 |
| OLP-031-000014938 | to | OLP-031-000014938 |
| OLP-031-000014940 | to | OLP-031-000014940 |
| OLP-031-000014943 | to | OLP-031-000014943 |
| OLP-031-000014945 | to | OLP-031-000014949 |
| OLP-031-000014951 | to | OLP-031-000014952 |
| OLP-031-000014954 | to | OLP-031-000014954 |
| OLP-031-000014957 | to | OLP-031-000014957 |
| OLP-031-000014959 | to | OLP-031-000014959 |
| OLP-031-000014961 | to | OLP-031-000014961 |
| OLP-031-000014963 | to | OLP-031-000014963 |
| OLP-031-000014965 | to | OLP-031-000014965 |
| OLP-031-000014967 | to | OLP-031-000014984 |
| OLP-031-000014987 | to | OLP-031-000014990 |
| OLP-031-000014992 | to | OLP-031-000014996 |
| OLP-031-000014998 | to | OLP-031-000015009 |
| OLP-031-000015012 | to | OLP-031-000015018 |
| OLP-031-000015020 | to | OLP-031-000015052 |
| OLP-031-000015054 | to | OLP-031-000015061 |
| OLP-031-000015064 | to | OLP-031-000015065 |
| OLP-031-000015067 | to | OLP-031-000015072 |
| OLP-031-000015077 | to | OLP-031-000015089 |
| OLP-031-000015092 | to | OLP-031-000015096 |
| OLP-031-000015099 | to | OLP-031-000015099 |
| OLP-031-000015101 | to | OLP-031-000015102 |
| OLP-031-000015104 | to | OLP-031-000015125 |
| OLP-031-000015127 | to | OLP-031-000015150 |
| OLP-031-000015154 | to | OLP-031-000015154 |
| OLP-031-000015159 | to | OLP-031-000015159 |
| OLP-031-000015161 | to | OLP-031-000015161 |
| OLP-031-000015166 | to | OLP-031-000015169 |
| OLP-031-000015182 | to | OLP-031-000015182 |
| OLP-031-000015187 | to | OLP-031-000015201 |

| | | |
|---|---|---|
| OLP-031-000015203 | to | OLP-031-000015210 |
| OLP-031-000015212 | to | OLP-031-000015245 |
| OLP-031-000015247 | to | OLP-031-000015247 |
| OLP-031-000015249 | to | OLP-031-000015259 |
| OLP-031-000015262 | to | OLP-031-000015263 |
| OLP-031-000015273 | to | OLP-031-000015273 |
| OLP-031-000015276 | to | OLP-031-000015278 |
| OLP-031-000015281 | to | OLP-031-000015289 |
| OLP-031-000015291 | to | OLP-031-000015295 |
| OLP-031-000015297 | to | OLP-031-000015298 |
| OLP-031-000015302 | to | OLP-031-000015312 |
| OLP-031-000015314 | to | OLP-031-000015318 |
| OLP-031-000015322 | to | OLP-031-000015322 |
| OLP-031-000015324 | to | OLP-031-000015324 |
| OLP-031-000015328 | to | OLP-031-000015329 |
| OLP-031-000015335 | to | OLP-031-000015347 |
| OLP-031-000015349 | to | OLP-031-000015351 |
| OLP-031-000015353 | to | OLP-031-000015353 |
| OLP-031-000015355 | to | OLP-031-000015359 |
| OLP-031-000015362 | to | OLP-031-000015362 |
| OLP-031-000015365 | to | OLP-031-000015380 |
| OLP-031-000015382 | to | OLP-031-000015401 |
| OLP-031-000015403 | to | OLP-031-000015403 |
| OLP-031-000015422 | to | OLP-031-000015439 |
| OLP-031-000015442 | to | OLP-031-000015447 |
| OLP-031-000015451 | to | OLP-031-000015474 |
| OLP-031-000015476 | to | OLP-031-000015499 |
| OLP-031-000015501 | to | OLP-031-000015506 |
| OLP-031-000015509 | to | OLP-031-000015517 |
| OLP-031-000015519 | to | OLP-031-000015523 |
| OLP-031-000015527 | to | OLP-031-000015528 |
| OLP-031-000015530 | to | OLP-031-000015556 |
| OLP-031-000015558 | to | OLP-031-000015561 |
| OLP-031-000015563 | to | OLP-031-000015563 |
| OLP-031-000015565 | to | OLP-031-000015568 |
| OLP-031-000015570 | to | OLP-031-000015577 |
| OLP-031-000015579 | to | OLP-031-000015580 |
| OLP-031-000015582 | to | OLP-031-000015584 |
| OLP-031-000015586 | to | OLP-031-000015587 |
| OLP-031-000015589 | to | OLP-031-000015597 |
| OLP-031-000015600 | to | OLP-031-000015600 |
| OLP-031-000015602 | to | OLP-031-000015608 |
| OLP-031-000015610 | to | OLP-031-000015614 |
| OLP-031-000015616 | to | OLP-031-000015618 |

| | | |
|---|---|---|
| OLP-031-000015620 | to | OLP-031-000015620 |
| OLP-031-000015624 | to | OLP-031-000015625 |
| OLP-031-000015634 | to | OLP-031-000015635 |
| OLP-031-000015637 | to | OLP-031-000015640 |
| OLP-031-000015642 | to | OLP-031-000015642 |
| OLP-031-000015645 | to | OLP-031-000015649 |
| OLP-031-000015651 | to | OLP-031-000015656 |
| OLP-031-000015665 | to | OLP-031-000015666 |
| OLP-031-000015668 | to | OLP-031-000015675 |
| OLP-031-000015685 | to | OLP-031-000015687 |
| OLP-031-000015689 | to | OLP-031-000015694 |
| OLP-031-000015697 | to | OLP-031-000015700 |
| OLP-031-000015702 | to | OLP-031-000015718 |
| OLP-031-000015720 | to | OLP-031-000015726 |
| OLP-031-000015728 | to | OLP-031-000015758 |
| OLP-031-000015760 | to | OLP-031-000015769 |
| OLP-031-000015774 | to | OLP-031-000015774 |
| OLP-031-000015779 | to | OLP-031-000015779 |
| OLP-031-000015784 | to | OLP-031-000015859 |
| OLP-031-000015863 | to | OLP-031-000015863 |
| OLP-031-000015865 | to | OLP-031-000015872 |
| OLP-031-000015877 | to | OLP-031-000015907 |
| OLP-031-000015909 | to | OLP-031-000015919 |
| OLP-031-000015926 | to | OLP-031-000015932 |
| OLP-031-000015934 | to | OLP-031-000015954 |
| OLP-031-000015956 | to | OLP-031-000015990 |
| OLP-031-000015992 | to | OLP-031-000015992 |
| OLP-031-000015997 | to | OLP-031-000016020 |
| OLP-031-000016023 | to | OLP-031-000016026 |
| OLP-031-000016034 | to | OLP-031-000016043 |
| OLP-031-000016045 | to | OLP-031-000016067 |
| OLP-031-000016069 | to | OLP-031-000016069 |
| OLP-031-000016071 | to | OLP-031-000016076 |
| OLP-031-000016078 | to | OLP-031-000016078 |
| OLP-031-000016087 | to | OLP-031-000016106 |
| OLP-031-000016108 | to | OLP-031-000016141 |
| OLP-031-000016143 | to | OLP-031-000016144 |
| OLP-031-000016147 | to | OLP-031-000016147 |
| OLP-031-000016150 | to | OLP-031-000016168 |
| OLP-031-000016171 | to | OLP-031-000016177 |
| OLP-031-000016180 | to | OLP-031-000016198 |
| OLP-031-000016201 | to | OLP-031-000016235 |
| OLP-031-000016239 | to | OLP-031-000016253 |
| OLP-031-000016257 | to | OLP-031-000016273 |

| | | |
|---|---|---|
| OLP-031-000016275 | to | OLP-031-000016292 |
| OLP-031-000016296 | to | OLP-031-000016309 |
| OLP-031-000016313 | to | OLP-031-000016318 |
| OLP-031-000016320 | to | OLP-031-000016331 |
| OLP-031-000016341 | to | OLP-031-000016341 |
| OLP-031-000016345 | to | OLP-031-000016351 |
| OLP-031-000016353 | to | OLP-031-000016354 |
| OLP-031-000016357 | to | OLP-031-000016360 |
| OLP-031-000016362 | to | OLP-031-000016368 |
| OLP-031-000016378 | to | OLP-031-000016395 |
| OLP-031-000016397 | to | OLP-031-000016398 |
| OLP-031-000016402 | to | OLP-031-000016410 |
| OLP-031-000016417 | to | OLP-031-000016453 |
| OLP-031-000016460 | to | OLP-031-000016472 |
| OLP-031-000016474 | to | OLP-031-000016476 |
| OLP-031-000016478 | to | OLP-031-000016502 |
| OLP-031-000016504 | to | OLP-031-000016576 |
| OLP-031-000016585 | to | OLP-031-000016595 |
| OLP-031-000016601 | to | OLP-031-000016602 |
| OLP-031-000016608 | to | OLP-031-000016634 |
| OLP-031-000016637 | to | OLP-031-000016641 |
| OLP-031-000016643 | to | OLP-031-000016649 |
| OLP-031-000016651 | to | OLP-031-000016666 |
| OLP-031-000016668 | to | OLP-031-000016680 |
| OLP-031-000016683 | to | OLP-031-000016713 |
| OLP-031-000016715 | to | OLP-031-000016721 |
| OLP-031-000016723 | to | OLP-031-000016724 |
| OLP-031-000016726 | to | OLP-031-000016767 |
| OLP-031-000016769 | to | OLP-031-000016772 |
| OLP-031-000016775 | to | OLP-031-000016805 |
| OLP-031-000016807 | to | OLP-031-000016811 |
| OLP-031-000016815 | to | OLP-031-000016815 |
| OLP-031-000016817 | to | OLP-031-000016822 |
| OLP-031-000016826 | to | OLP-031-000016838 |
| OLP-031-000016840 | to | OLP-031-000016849 |
| OLP-031-000016852 | to | OLP-031-000016858 |
| OLP-031-000016862 | to | OLP-031-000016887 |
| OLP-031-000016889 | to | OLP-031-000016890 |
| OLP-031-000016894 | to | OLP-031-000016906 |
| OLP-031-000016910 | to | OLP-031-000016929 |
| OLP-031-000016931 | to | OLP-031-000016931 |
| OLP-031-000016933 | to | OLP-031-000016963 |
| OLP-031-000016965 | to | OLP-031-000016984 |
| OLP-031-000016986 | to | OLP-031-000016998 |

| | | |
|---|---|---|
| OLP-031-000017002 | to | OLP-031-000017002 |
| OLP-031-000017012 | to | OLP-031-000017093 |
| OLP-031-000017095 | to | OLP-031-000017095 |
| OLP-031-000017097 | to | OLP-031-000017120 |
| OLP-031-000017122 | to | OLP-031-000017141 |
| OLP-031-000017144 | to | OLP-031-000017145 |
| OLP-031-000017153 | to | OLP-031-000017185 |
| OLP-031-000017187 | to | OLP-031-000017212 |
| OLP-031-000017215 | to | OLP-031-000017273 |
| OLP-031-000017275 | to | OLP-031-000017275 |
| OLP-031-000017280 | to | OLP-031-000017286 |
| OLP-031-000017289 | to | OLP-031-000017328 |
| OLP-031-000017330 | to | OLP-031-000017330 |
| OLP-031-000017337 | to | OLP-031-000017341 |
| OLP-031-000017343 | to | OLP-031-000017367 |
| OLP-031-000017369 | to | OLP-031-000017414 |
| OLP-031-000017417 | to | OLP-031-000017470 |
| OLP-031-000017480 | to | OLP-031-000017484 |
| OLP-031-000017487 | to | OLP-031-000017492 |
| OLP-031-000017496 | to | OLP-031-000017496 |
| OLP-031-000017499 | to | OLP-031-000017506 |
| OLP-031-000017508 | to | OLP-031-000017519 |
| OLP-031-000017521 | to | OLP-031-000017523 |
| OLP-031-000017528 | to | OLP-031-000017584 |
| OLP-031-000017586 | to | OLP-031-000017590 |
| OLP-031-000017592 | to | OLP-031-000017626 |
| OLP-031-000017630 | to | OLP-031-000017630 |
| OLP-031-000017632 | to | OLP-031-000017644 |
| OLP-031-000017646 | to | OLP-031-000017653 |
| OLP-031-000017655 | to | OLP-031-000017656 |
| OLP-031-000017658 | to | OLP-031-000017660 |
| OLP-031-000017668 | to | OLP-031-000017694 |
| OLP-031-000017699 | to | OLP-031-000017700 |
| OLP-031-000017702 | to | OLP-031-000017702 |
| OLP-031-000017709 | to | OLP-031-000017739 |
| OLP-031-000017743 | to | OLP-031-000017743 |
| OLP-031-000017745 | to | OLP-031-000017746 |
| OLP-031-000017748 | to | OLP-031-000017770 |
| OLP-031-000017773 | to | OLP-031-000017774 |
| OLP-031-000017777 | to | OLP-031-000017788 |
| OLP-031-000017790 | to | OLP-031-000017790 |
| OLP-031-000017792 | to | OLP-031-000017792 |
| OLP-031-000017794 | to | OLP-031-000017794 |
| OLP-031-000017797 | to | OLP-031-000017798 |

| | | |
|---|---|---|
| OLP-031-000017800 | to | OLP-031-000017826 |
| OLP-031-000017833 | to | OLP-031-000017838 |
| OLP-031-000017840 | to | OLP-031-000017863 |
| OLP-031-000017865 | to | OLP-031-000017894 |
| OLP-031-000017897 | to | OLP-031-000017910 |
| OLP-031-000017913 | to | OLP-031-000017960 |
| OLP-031-000017962 | to | OLP-031-000017975 |
| OLP-031-000017977 | to | OLP-031-000017993 |
| OLP-031-000017995 | to | OLP-031-000017996 |
| OLP-031-000017998 | to | OLP-031-000018007 |
| OLP-031-000018009 | to | OLP-031-000018010 |
| OLP-031-000018012 | to | OLP-031-000018028 |
| OLP-031-000018031 | to | OLP-031-000018035 |
| OLP-031-000018037 | to | OLP-031-000018059 |
| OLP-031-000018061 | to | OLP-031-000018061 |
| OLP-031-000018067 | to | OLP-031-000018067 |
| OLP-031-000018069 | to | OLP-031-000018089 |
| OLP-031-000018091 | to | OLP-031-000018101 |
| OLP-031-000018103 | to | OLP-031-000018103 |
| OLP-031-000018105 | to | OLP-031-000018108 |
| OLP-031-000018110 | to | OLP-031-000018113 |
| OLP-031-000018116 | to | OLP-031-000018116 |
| OLP-031-000018119 | to | OLP-031-000018170 |
| OLP-031-000018173 | to | OLP-031-000018177 |
| OLP-031-000018179 | to | OLP-031-000018195 |
| OLP-031-000018197 | to | OLP-031-000018210 |
| OLP-031-000018214 | to | OLP-031-000018214 |
| OLP-031-000018219 | to | OLP-031-000018219 |
| OLP-031-000018221 | to | OLP-031-000018221 |
| OLP-031-000018223 | to | OLP-031-000018223 |
| OLP-031-000018225 | to | OLP-031-000018225 |
| OLP-031-000018227 | to | OLP-031-000018227 |
| OLP-031-000018229 | to | OLP-031-000018233 |
| OLP-031-000018236 | to | OLP-031-000018264 |
| OLP-031-000018266 | to | OLP-031-000018272 |
| OLP-031-000018274 | to | OLP-031-000018351 |
| OLP-031-000018354 | to | OLP-031-000018355 |
| OLP-031-000018357 | to | OLP-031-000018357 |
| OLP-031-000018359 | to | OLP-031-000018377 |
| OLP-031-000018380 | to | OLP-031-000018387 |
| OLP-031-000018389 | to | OLP-031-000018389 |
| OLP-031-000018392 | to | OLP-031-000018406 |
| OLP-031-000018408 | to | OLP-031-000018411 |
| OLP-031-000018413 | to | OLP-031-000018413 |

| | | |
|---|---|---|
| OLP-031-000018416 | to | OLP-031-000018424 |
| OLP-031-000018426 | to | OLP-031-000018432 |
| OLP-031-000018435 | to | OLP-031-000018435 |
| OLP-031-000018437 | to | OLP-031-000018441 |
| OLP-031-000018444 | to | OLP-031-000018445 |
| OLP-031-000018448 | to | OLP-031-000018461 |
| OLP-031-000018463 | to | OLP-031-000018489 |
| OLP-031-000018491 | to | OLP-031-000018496 |
| OLP-031-000018498 | to | OLP-031-000018520 |
| OLP-031-000018525 | to | OLP-031-000018526 |
| OLP-031-000018528 | to | OLP-031-000018534 |
| OLP-031-000018536 | to | OLP-031-000018553 |
| OLP-031-000018555 | to | OLP-031-000018569 |
| OLP-031-000018572 | to | OLP-031-000018577 |
| OLP-031-000018579 | to | OLP-031-000018582 |
| OLP-031-000018584 | to | OLP-031-000018588 |
| OLP-031-000018590 | to | OLP-031-000018602 |
| OLP-031-000018604 | to | OLP-031-000018616 |
| OLP-031-000018618 | to | OLP-031-000018628 |
| OLP-031-000018633 | to | OLP-031-000018639 |
| OLP-031-000018641 | to | OLP-031-000018641 |
| OLP-031-000018651 | to | OLP-031-000018651 |
| OLP-031-000018655 | to | OLP-031-000018674 |
| OLP-031-000018676 | to | OLP-031-000018676 |
| OLP-031-000018678 | to | OLP-031-000018712 |
| OLP-031-000018714 | to | OLP-031-000018725 |
| OLP-031-000018727 | to | OLP-031-000018733 |
| OLP-031-000018736 | to | OLP-031-000018831 |
| OLP-031-000018836 | to | OLP-031-000018839 |
| OLP-031-000018842 | to | OLP-031-000018843 |
| OLP-031-000018845 | to | OLP-031-000018847 |
| OLP-031-000018849 | to | OLP-031-000018866 |
| OLP-031-000018868 | to | OLP-031-000018868 |
| OLP-031-000018870 | to | OLP-031-000018904 |
| OLP-031-000018906 | to | OLP-031-000018934 |
| OLP-031-000018936 | to | OLP-031-000018974 |
| OLP-031-000018977 | to | OLP-031-000018981 |
| OLP-031-000018983 | to | OLP-031-000018983 |
| OLP-031-000018988 | to | OLP-031-000018991 |
| OLP-031-000018993 | to | OLP-031-000018994 |
| OLP-031-000018997 | to | OLP-031-000019015 |
| OLP-031-000019022 | to | OLP-031-000019055 |
| OLP-031-000019058 | to | OLP-031-000019063 |
| OLP-031-000019065 | to | OLP-031-000019071 |

| | | |
|---|---|---|
| OLP-031-000019078 | to | OLP-031-000019078 |
| OLP-031-000019080 | to | OLP-031-000019080 |
| OLP-031-000019087 | to | OLP-031-000019097 |
| OLP-031-000019099 | to | OLP-031-000019100 |
| OLP-031-000019102 | to | OLP-031-000019145 |
| OLP-031-000019147 | to | OLP-031-000019147 |
| OLP-031-000019150 | to | OLP-031-000019194 |
| OLP-031-000019202 | to | OLP-031-000019204 |
| OLP-031-000019211 | to | OLP-031-000019218 |
| OLP-031-000019220 | to | OLP-031-000019265 |
| OLP-031-000019268 | to | OLP-031-000019298 |
| OLP-031-000019300 | to | OLP-031-000019312 |
| OLP-031-000019314 | to | OLP-031-000019387 |
| OLP-031-000019392 | to | OLP-031-000019392 |
| OLP-031-000019394 | to | OLP-031-000019395 |
| OLP-031-000019397 | to | OLP-031-000019428 |
| OLP-031-000019430 | to | OLP-031-000019433 |
| OLP-031-000019435 | to | OLP-031-000019440 |
| OLP-031-000019442 | to | OLP-031-000019442 |
| OLP-031-000019444 | to | OLP-031-000019444 |
| OLP-031-000019448 | to | OLP-031-000019448 |
| OLP-031-000019453 | to | OLP-031-000019457 |
| OLP-031-000019459 | to | OLP-031-000019461 |
| OLP-031-000019463 | to | OLP-031-000019466 |
| OLP-031-000019469 | to | OLP-031-000019469 |
| OLP-031-000019471 | to | OLP-031-000019471 |
| OLP-031-000019474 | to | OLP-031-000019491 |
| OLP-031-000019493 | to | OLP-031-000019498 |
| OLP-031-000019530 | to | OLP-031-000019531 |
| OLP-031-000019533 | to | OLP-031-000019578 |
| OLP-031-000019580 | to | OLP-031-000019580 |
| OLP-031-000019582 | to | OLP-031-000019595 |
| OLP-031-000019598 | to | OLP-031-000019601 |
| OLP-031-000019607 | to | OLP-031-000019609 |
| OLP-031-000019612 | to | OLP-031-000019620 |
| OLP-031-000019623 | to | OLP-031-000019659 |
| OLP-031-000019662 | to | OLP-031-000019665 |
| OLP-031-000019667 | to | OLP-031-000019693 |
| OLP-031-000019699 | to | OLP-031-000019798 |
| OLP-031-000019800 | to | OLP-031-000019800 |
| OLP-031-000019803 | to | OLP-031-000019865 |
| OLP-031-000019877 | to | OLP-031-000019879 |
| OLP-031-000019885 | to | OLP-031-000019904 |
| OLP-031-000019906 | to | OLP-031-000019915 |

| | | |
|---|---|---|
| OLP-031-000019917 | to | OLP-031-000019919 |
| OLP-031-000019922 | to | OLP-031-000019934 |
| OLP-031-000019936 | to | OLP-031-000019944 |
| OLP-031-000019946 | to | OLP-031-000019950 |
| OLP-031-000019952 | to | OLP-031-000019971 |
| OLP-031-000019974 | to | OLP-031-000019975 |
| OLP-031-000019977 | to | OLP-031-000020003 |
| OLP-031-000020006 | to | OLP-031-000020023 |
| OLP-031-000020026 | to | OLP-031-000020055 |
| OLP-031-000020057 | to | OLP-031-000020058 |
| OLP-031-000020060 | to | OLP-031-000020063 |
| OLP-031-000020065 | to | OLP-031-000020072 |
| OLP-031-000020076 | to | OLP-031-000020091 |
| OLP-031-000020095 | to | OLP-031-000020095 |
| OLP-031-000020097 | to | OLP-031-000020121 |
| OLP-031-000020124 | to | OLP-031-000020134 |
| OLP-031-000020136 | to | OLP-031-000020140 |
| OLP-031-000020142 | to | OLP-031-000020143 |
| OLP-031-000020146 | to | OLP-031-000020164 |
| OLP-031-000020166 | to | OLP-031-000020169 |
| OLP-031-000020172 | to | OLP-031-000020187 |
| OLP-031-000020191 | to | OLP-031-000020191 |
| OLP-031-000020193 | to | OLP-031-000020200 |
| OLP-031-000020202 | to | OLP-031-000020209 |
| OLP-031-000020212 | to | OLP-031-000020212 |
| OLP-031-000020214 | to | OLP-031-000020214 |
| OLP-031-000020216 | to | OLP-031-000020216 |
| OLP-031-000020218 | to | OLP-031-000020218 |
| OLP-031-000020220 | to | OLP-031-000020220 |
| OLP-031-000020223 | to | OLP-031-000020223 |
| OLP-031-000020225 | to | OLP-031-000020225 |
| OLP-031-000020233 | to | OLP-031-000020234 |
| OLP-031-000020237 | to | OLP-031-000020239 |
| OLP-031-000020241 | to | OLP-031-000020253 |
| OLP-031-000020256 | to | OLP-031-000020262 |
| OLP-031-000020264 | to | OLP-031-000020264 |
| OLP-031-000020274 | to | OLP-031-000020276 |
| OLP-031-000020278 | to | OLP-031-000020278 |
| OLP-031-000020280 | to | OLP-031-000020281 |
| OLP-031-000020283 | to | OLP-031-000020287 |
| OLP-031-000020292 | to | OLP-031-000020294 |
| OLP-031-000020297 | to | OLP-031-000020298 |
| OLP-031-000020301 | to | OLP-031-000020314 |
| OLP-031-000020316 | to | OLP-031-000020328 |

| | | |
|---|---|---|
| OLP-031-000020331 | to | OLP-031-000020337 |
| OLP-031-000020339 | to | OLP-031-000020370 |
| OLP-031-000020372 | to | OLP-031-000020374 |
| OLP-031-000020378 | to | OLP-031-000020383 |
| OLP-031-000020385 | to | OLP-031-000020401 |
| OLP-031-000020404 | to | OLP-031-000020415 |
| OLP-031-000020418 | to | OLP-031-000020434 |
| OLP-031-000020436 | to | OLP-031-000020436 |
| OLP-031-000020441 | to | OLP-031-000020462 |
| OLP-031-000020464 | to | OLP-031-000020466 |
| OLP-031-000020468 | to | OLP-031-000020473 |
| OLP-031-000020475 | to | OLP-031-000020477 |
| OLP-031-000020479 | to | OLP-031-000020479 |
| OLP-031-000020481 | to | OLP-031-000020481 |
| OLP-031-000020483 | to | OLP-031-000020499 |
| OLP-031-000020501 | to | OLP-031-000020521 |
| OLP-031-000020524 | to | OLP-031-000020544 |
| OLP-031-000020546 | to | OLP-031-000020547 |
| OLP-031-000020549 | to | OLP-031-000020549 |
| OLP-031-000020551 | to | OLP-031-000020551 |
| OLP-031-000020553 | to | OLP-031-000020554 |
| OLP-031-000020559 | to | OLP-031-000020559 |
| OLP-031-000020565 | to | OLP-031-000020566 |
| OLP-031-000020571 | to | OLP-031-000020574 |
| OLP-031-000020578 | to | OLP-031-000020578 |
| OLP-031-000020580 | to | OLP-031-000020580 |
| OLP-031-000020582 | to | OLP-031-000020582 |
| OLP-031-000020584 | to | OLP-031-000020584 |
| OLP-031-000020588 | to | OLP-031-000020588 |
| OLP-031-000020594 | to | OLP-031-000020598 |
| OLP-031-000020600 | to | OLP-031-000020603 |
| OLP-031-000020606 | to | OLP-031-000020607 |
| OLP-031-000020609 | to | OLP-031-000020610 |
| OLP-031-000020612 | to | OLP-031-000020622 |
| OLP-031-000020625 | to | OLP-031-000020631 |
| OLP-031-000020634 | to | OLP-031-000020635 |
| OLP-031-000020637 | to | OLP-031-000020637 |
| OLP-031-000020645 | to | OLP-031-000020648 |
| OLP-031-000020650 | to | OLP-031-000020652 |
| OLP-031-000020654 | to | OLP-031-000020664 |
| OLP-031-000020666 | to | OLP-031-000020667 |
| OLP-031-000020669 | to | OLP-031-000020672 |
| OLP-031-000020674 | to | OLP-031-000020679 |
| OLP-031-000020682 | to | OLP-031-000020682 |

| | | |
|---|---|---|
| OLP-031-000020684 | to | OLP-031-000020684 |
| OLP-031-000020686 | to | OLP-031-000020688 |
| OLP-031-000020690 | to | OLP-031-000020690 |
| OLP-031-000020692 | to | OLP-031-000020698 |
| OLP-031-000020702 | to | OLP-031-000020704 |
| OLP-031-000020706 | to | OLP-031-000020725 |
| OLP-031-000020727 | to | OLP-031-000020734 |
| OLP-031-000020736 | to | OLP-031-000020738 |
| OLP-031-000020740 | to | OLP-031-000020740 |
| OLP-031-000020743 | to | OLP-031-000020744 |
| OLP-031-000020755 | to | OLP-031-000020768 |
| OLP-031-000020776 | to | OLP-031-000020810 |
| OLP-031-000020812 | to | OLP-031-000020818 |
| OLP-031-000020820 | to | OLP-031-000020833 |
| OLP-031-000020835 | to | OLP-031-000020839 |
| OLP-031-000020847 | to | OLP-031-000020869 |
| OLP-031-000020876 | to | OLP-031-000020879 |
| OLP-031-000020882 | to | OLP-031-000020882 |
| OLP-031-000020889 | to | OLP-031-000020891 |
| OLP-031-000020895 | to | OLP-031-000020916 |
| OLP-031-000020918 | to | OLP-031-000020943 |
| OLP-031-000020947 | to | OLP-031-000020948 |
| OLP-031-000020950 | to | OLP-031-000020950 |
| OLP-031-000020953 | to | OLP-031-000020965 |
| OLP-031-000020970 | to | OLP-031-000020979 |
| OLP-031-000020981 | to | OLP-031-000020991 |
| OLP-031-000021000 | to | OLP-031-000021005 |
| OLP-031-000021007 | to | OLP-031-000021017 |
| OLP-031-000021019 | to | OLP-031-000021021 |
| OLP-031-000021025 | to | OLP-031-000021025 |
| OLP-031-000021027 | to | OLP-031-000021052 |
| OLP-031-000021054 | to | OLP-031-000021063 |
| OLP-031-000021065 | to | OLP-031-000021120 |
| OLP-031-000021122 | to | OLP-031-000021141 |
| OLP-031-000021143 | to | OLP-031-000021143 |
| OLP-031-000021145 | to | OLP-031-000021147 |
| OLP-031-000021151 | to | OLP-031-000021155 |
| OLP-031-000021158 | to | OLP-031-000021162 |
| OLP-031-000021169 | to | OLP-031-000021169 |
| OLP-031-000021171 | to | OLP-031-000021171 |
| OLP-031-000021173 | to | OLP-031-000021173 |
| OLP-031-000021175 | to | OLP-031-000021175 |
| OLP-031-000021177 | to | OLP-031-000021177 |
| OLP-031-000021186 | to | OLP-031-000021190 |

| | | |
|---|---|---|
| OLP-031-000021193 | to | OLP-031-000021220 |
| OLP-031-000021223 | to | OLP-031-000021225 |
| OLP-031-000021227 | to | OLP-031-000021230 |
| OLP-031-000021232 | to | OLP-031-000021235 |
| OLP-031-000021240 | to | OLP-031-000021248 |
| OLP-031-000021251 | to | OLP-031-000021257 |
| OLP-031-000021259 | to | OLP-031-000021262 |
| OLP-031-000021264 | to | OLP-031-000021267 |
| OLP-031-000021269 | to | OLP-031-000021276 |
| OLP-031-000021278 | to | OLP-031-000021286 |
| OLP-031-000021289 | to | OLP-031-000021308 |
| OLP-031-000021310 | to | OLP-031-000021312 |
| OLP-031-000021315 | to | OLP-031-000021327 |
| OLP-031-000021329 | to | OLP-031-000021331 |
| OLP-031-000021333 | to | OLP-031-000021397 |
| OLP-031-000021399 | to | OLP-031-000021440 |
| OLP-031-000021442 | to | OLP-031-000021444 |
| OLP-031-000021446 | to | OLP-031-000021456 |
| OLP-031-000021458 | to | OLP-031-000021465 |
| OLP-031-000021467 | to | OLP-031-000021467 |
| OLP-031-000021469 | to | OLP-031-000021483 |
| OLP-031-000021485 | to | OLP-031-000021494 |
| OLP-031-000021497 | to | OLP-031-000021501 |
| OLP-031-000021506 | to | OLP-031-000021524 |
| OLP-031-000021527 | to | OLP-031-000021528 |
| OLP-031-000021530 | to | OLP-031-000021536 |
| OLP-031-000021538 | to | OLP-031-000021539 |
| OLP-031-000021541 | to | OLP-031-000021542 |
| OLP-031-000021545 | to | OLP-031-000021547 |
| OLP-031-000021549 | to | OLP-031-000021556 |
| OLP-031-000021558 | to | OLP-031-000021567 |
| OLP-031-000021571 | to | OLP-031-000021595 |
| OLP-031-000021597 | to | OLP-031-000021605 |
| OLP-031-000021609 | to | OLP-031-000021614 |
| OLP-031-000021616 | to | OLP-031-000021617 |
| OLP-031-000021620 | to | OLP-031-000021624 |
| OLP-031-000021626 | to | OLP-031-000021626 |
| OLP-031-000021630 | to | OLP-031-000021634 |
| OLP-031-000021636 | to | OLP-031-000021646 |
| OLP-031-000021648 | to | OLP-031-000021649 |
| OLP-031-000021657 | to | OLP-031-000021665 |
| OLP-031-000021667 | to | OLP-031-000021670 |
| OLP-031-000021673 | to | OLP-031-000021703 |
| OLP-031-000021705 | to | OLP-031-000021717 |

| | | |
|---|---|---|
| OLP-031-000021719 | to | OLP-031-000021761 |
| OLP-031-000021763 | to | OLP-031-000021764 |
| OLP-031-000021768 | to | OLP-031-000021782 |
| OLP-031-000021784 | to | OLP-031-000021789 |
| OLP-031-000021791 | to | OLP-031-000021796 |
| OLP-031-000021805 | to | OLP-031-000021810 |
| OLP-031-000021813 | to | OLP-031-000021820 |
| OLP-031-000021822 | to | OLP-031-000021822 |
| OLP-031-000021824 | to | OLP-031-000021824 |
| OLP-031-000021826 | to | OLP-031-000021896 |
| OLP-031-000021910 | to | OLP-031-000021914 |
| OLP-031-000021918 | to | OLP-031-000021937 |
| OLP-031-000021939 | to | OLP-031-000021964 |
| OLP-031-000021966 | to | OLP-031-000021991 |
| OLP-031-000021993 | to | OLP-031-000022005 |
| OLP-031-000022007 | to | OLP-031-000022010 |
| OLP-031-000022012 | to | OLP-031-000022121 |
| OLP-031-000022123 | to | OLP-031-000022123 |
| OLP-031-000022125 | to | OLP-031-000022172 |
| OLP-031-000022175 | to | OLP-031-000022180 |
| OLP-031-000022182 | to | OLP-031-000022210 |
| OLP-031-000022213 | to | OLP-031-000022219 |
| OLP-031-000022221 | to | OLP-031-000022223 |
| OLP-031-000022227 | to | OLP-031-000022229 |
| OLP-031-000022235 | to | OLP-031-000022237 |
| OLP-031-000022249 | to | OLP-031-000022263 |
| OLP-031-000022265 | to | OLP-031-000022270 |
| OLP-031-000022273 | to | OLP-031-000022311 |
| OLP-031-000022314 | to | OLP-031-000022377 |
| OLP-031-000022379 | to | OLP-031-000022384 |
| OLP-031-000022386 | to | OLP-031-000022399 |
| OLP-031-000022401 | to | OLP-031-000022405 |
| OLP-031-000022407 | to | OLP-031-000022416 |
| OLP-031-000022422 | to | OLP-031-000022439 |
| OLP-031-000022441 | to | OLP-031-000022454 |
| OLP-031-000022457 | to | OLP-031-000022464 |
| OLP-031-000022466 | to | OLP-031-000022466 |
| OLP-031-000022468 | to | OLP-031-000022468 |
| OLP-031-000022471 | to | OLP-031-000022473 |
| OLP-031-000022476 | to | OLP-031-000022483 |
| OLP-031-000022485 | to | OLP-031-000022496 |
| OLP-031-000022498 | to | OLP-031-000022499 |
| OLP-031-000022501 | to | OLP-031-000022502 |
| OLP-031-000022511 | to | OLP-031-000022511 |

| | | |
|---|---|---|
| OLP-031-000022517 | to | OLP-031-000022517 |
| OLP-031-000022523 | to | OLP-031-000022525 |
| OLP-031-000022527 | to | OLP-031-000022527 |
| OLP-031-000022529 | to | OLP-031-000022531 |
| OLP-031-000022534 | to | OLP-031-000022534 |
| OLP-031-000022539 | to | OLP-031-000022541 |
| OLP-031-000022544 | to | OLP-031-000022576 |
| OLP-031-000022578 | to | OLP-031-000022578 |
| OLP-031-000022580 | to | OLP-031-000022616 |
| OLP-031-000022618 | to | OLP-031-000022620 |
| OLP-031-000022623 | to | OLP-031-000022628 |
| OLP-031-000022631 | to | OLP-031-000022634 |
| OLP-031-000022637 | to | OLP-031-000022640 |
| OLP-031-000022642 | to | OLP-031-000022642 |
| OLP-031-000022646 | to | OLP-031-000022647 |
| OLP-031-000022650 | to | OLP-031-000022669 |
| OLP-031-000022672 | to | OLP-031-000022674 |
| OLP-031-000022676 | to | OLP-031-000022677 |
| OLP-032-000000001 | to | OLP-032-000000009 |
| OLP-032-000000011 | to | OLP-032-000000038 |
| OLP-032-000000040 | to | OLP-032-000000072 |
| OLP-032-000000074 | to | OLP-032-000000099 |
| OLP-032-000000101 | to | OLP-032-000000101 |
| OLP-032-000000103 | to | OLP-032-000000105 |
| OLP-032-000000108 | to | OLP-032-000000126 |
| OLP-032-000000129 | to | OLP-032-000000166 |
| OLP-032-000000168 | to | OLP-032-000000212 |
| OLP-032-000000215 | to | OLP-032-000000225 |
| OLP-032-000000228 | to | OLP-032-000000236 |
| OLP-032-000000238 | to | OLP-032-000000245 |
| OLP-032-000000247 | to | OLP-032-000000251 |
| OLP-032-000000253 | to | OLP-032-000000254 |
| OLP-032-000000256 | to | OLP-032-000000273 |
| OLP-032-000000278 | to | OLP-032-000000280 |
| OLP-032-000000282 | to | OLP-032-000000303 |
| OLP-032-000000306 | to | OLP-032-000000317 |
| OLP-032-000000319 | to | OLP-032-000000320 |
| OLP-032-000000322 | to | OLP-032-000000324 |
| OLP-032-000000326 | to | OLP-032-000000333 |
| OLP-032-000000335 | to | OLP-032-000000347 |
| OLP-032-000000349 | to | OLP-032-000000361 |
| OLP-032-000000363 | to | OLP-032-000000368 |
| OLP-032-000000370 | to | OLP-032-000000382 |
| OLP-032-000000385 | to | OLP-032-000000385 |

| | | |
|---|---|---|
| OLP-032-000000387 | to | OLP-032-000000400 |
| OLP-032-000000402 | to | OLP-032-000000407 |
| OLP-032-000000409 | to | OLP-032-000000419 |
| OLP-032-000000421 | to | OLP-032-000000421 |
| OLP-032-000000423 | to | OLP-032-000000424 |
| OLP-032-000000426 | to | OLP-032-000000434 |
| OLP-032-000000436 | to | OLP-032-000000441 |
| OLP-032-000000444 | to | OLP-032-000000444 |
| OLP-032-000000446 | to | OLP-032-000000447 |
| OLP-032-000000449 | to | OLP-032-000000451 |
| OLP-032-000000453 | to | OLP-032-000000468 |
| OLP-032-000000470 | to | OLP-032-000000470 |
| OLP-032-000000472 | to | OLP-032-000000477 |
| OLP-032-000000479 | to | OLP-032-000000482 |
| OLP-032-000000485 | to | OLP-032-000000491 |
| OLP-032-000000494 | to | OLP-032-000000498 |
| OLP-032-000000500 | to | OLP-032-000000501 |
| OLP-032-000000503 | to | OLP-032-000000503 |
| OLP-032-000000506 | to | OLP-032-000000509 |
| OLP-032-000000511 | to | OLP-032-000000511 |
| OLP-032-000000513 | to | OLP-032-000000521 |
| OLP-032-000000525 | to | OLP-032-000000531 |
| OLP-032-000000533 | to | OLP-032-000000533 |
| OLP-032-000000535 | to | OLP-032-000000545 |
| OLP-032-000000547 | to | OLP-032-000000555 |
| OLP-032-000000557 | to | OLP-032-000000560 |
| OLP-032-000000562 | to | OLP-032-000000563 |
| OLP-032-000000565 | to | OLP-032-000000567 |
| OLP-032-000000569 | to | OLP-032-000000579 |
| OLP-032-000000581 | to | OLP-032-000000591 |
| OLP-032-000000593 | to | OLP-032-000000605 |
| OLP-032-000000607 | to | OLP-032-000000608 |
| OLP-032-000000610 | to | OLP-032-000000610 |
| OLP-032-000000612 | to | OLP-032-000000616 |
| OLP-032-000000618 | to | OLP-032-000000644 |
| OLP-032-000000646 | to | OLP-032-000000657 |
| OLP-032-000000659 | to | OLP-032-000000661 |
| OLP-032-000000663 | to | OLP-032-000000669 |
| OLP-032-000000673 | to | OLP-032-000000674 |
| OLP-032-000000676 | to | OLP-032-000000685 |
| OLP-032-000000687 | to | OLP-032-000000689 |
| OLP-032-000000691 | to | OLP-032-000000695 |
| OLP-032-000000697 | to | OLP-032-000000698 |
| OLP-032-000000700 | to | OLP-032-000000723 |

| | | |
|---|---|---|
| OLP-032-000000727 | to | OLP-032-000000727 |
| OLP-032-000000729 | to | OLP-032-000000732 |
| OLP-032-000000734 | to | OLP-032-000000734 |
| OLP-032-000000736 | to | OLP-032-000000736 |
| OLP-032-000000738 | to | OLP-032-000000749 |
| OLP-032-000000751 | to | OLP-032-000000755 |
| OLP-032-000000760 | to | OLP-032-000000782 |
| OLP-032-000000785 | to | OLP-032-000000790 |
| OLP-032-000000792 | to | OLP-032-000000798 |
| OLP-032-000000800 | to | OLP-032-000000814 |
| OLP-032-000000816 | to | OLP-032-000000816 |
| OLP-032-000000825 | to | OLP-032-000000826 |
| OLP-032-000000828 | to | OLP-032-000000828 |
| OLP-032-000000830 | to | OLP-032-000000830 |
| OLP-032-000000832 | to | OLP-032-000000833 |
| OLP-032-000000836 | to | OLP-032-000000847 |
| OLP-032-000000849 | to | OLP-032-000000850 |
| OLP-032-000000852 | to | OLP-032-000000855 |
| OLP-032-000000857 | to | OLP-032-000000864 |
| OLP-032-000000867 | to | OLP-032-000000868 |
| OLP-032-000000870 | to | OLP-032-000000872 |
| OLP-032-000000874 | to | OLP-032-000000874 |
| OLP-032-000000876 | to | OLP-032-000000877 |
| OLP-032-000000879 | to | OLP-032-000000880 |
| OLP-032-000000882 | to | OLP-032-000000886 |
| OLP-032-000000889 | to | OLP-032-000000889 |
| OLP-032-000000892 | to | OLP-032-000000898 |
| OLP-032-000000900 | to | OLP-032-000000901 |
| OLP-032-000000903 | to | OLP-032-000000906 |
| OLP-032-000000910 | to | OLP-032-000000910 |
| OLP-032-000000912 | to | OLP-032-000000914 |
| OLP-032-000000916 | to | OLP-032-000000917 |
| OLP-032-000000920 | to | OLP-032-000000924 |
| OLP-032-000000926 | to | OLP-032-000000929 |
| OLP-032-000000931 | to | OLP-032-000000934 |
| OLP-032-000000936 | to | OLP-032-000000937 |
| OLP-032-000000939 | to | OLP-032-000000951 |
| OLP-032-000000953 | to | OLP-032-000000959 |
| OLP-032-000000964 | to | OLP-032-000000965 |
| OLP-032-000000968 | to | OLP-032-000000971 |
| OLP-032-000000973 | to | OLP-032-000000973 |
| OLP-032-000000976 | to | OLP-032-000000976 |
| OLP-032-000000978 | to | OLP-032-000000995 |
| OLP-032-000000997 | to | OLP-032-000001017 |

| | | |
|---|---|---|
| OLP-032-000001019 | to | OLP-032-000001023 |
| OLP-032-000001025 | to | OLP-032-000001031 |
| OLP-032-000001033 | to | OLP-032-000001036 |
| OLP-032-000001039 | to | OLP-032-000001045 |
| OLP-032-000001048 | to | OLP-032-000001048 |
| OLP-032-000001051 | to | OLP-032-000001052 |
| OLP-032-000001056 | to | OLP-032-000001057 |
| OLP-032-000001061 | to | OLP-032-000001061 |
| OLP-032-000001063 | to | OLP-032-000001063 |
| OLP-032-000001066 | to | OLP-032-000001072 |
| OLP-032-000001076 | to | OLP-032-000001080 |
| OLP-032-000001082 | to | OLP-032-000001091 |
| OLP-032-000001093 | to | OLP-032-000001111 |
| OLP-032-000001114 | to | OLP-032-000001124 |
| OLP-032-000001127 | to | OLP-032-000001138 |
| OLP-032-000001140 | to | OLP-032-000001145 |
| OLP-032-000001147 | to | OLP-032-000001150 |
| OLP-032-000001152 | to | OLP-032-000001158 |
| OLP-032-000001166 | to | OLP-032-000001168 |
| OLP-032-000001170 | to | OLP-032-000001172 |
| OLP-032-000001174 | to | OLP-032-000001174 |
| OLP-032-000001176 | to | OLP-032-000001178 |
| OLP-032-000001180 | to | OLP-032-000001183 |
| OLP-032-000001185 | to | OLP-032-000001186 |
| OLP-032-000001188 | to | OLP-032-000001203 |
| OLP-032-000001205 | to | OLP-032-000001205 |
| OLP-032-000001207 | to | OLP-032-000001208 |
| OLP-032-000001211 | to | OLP-032-000001213 |
| OLP-032-000001216 | to | OLP-032-000001216 |
| OLP-032-000001219 | to | OLP-032-000001219 |
| OLP-032-000001222 | to | OLP-032-000001228 |
| OLP-032-000001230 | to | OLP-032-000001238 |
| OLP-032-000001240 | to | OLP-032-000001270 |
| OLP-032-000001277 | to | OLP-032-000001277 |
| OLP-032-000001281 | to | OLP-032-000001281 |
| OLP-032-000001285 | to | OLP-032-000001286 |
| OLP-032-000001288 | to | OLP-032-000001295 |
| OLP-032-000001297 | to | OLP-032-000001302 |
| OLP-032-000001304 | to | OLP-032-000001348 |
| OLP-032-000001350 | to | OLP-032-000001381 |
| OLP-032-000001384 | to | OLP-032-000001391 |
| OLP-032-000001393 | to | OLP-032-000001396 |
| OLP-032-000001399 | to | OLP-032-000001399 |
| OLP-032-000001401 | to | OLP-032-000001515 |

| | | |
|---|---|---|
| OLP-032-000001517 | to | OLP-032-000001517 |
| OLP-032-000001519 | to | OLP-032-000001520 |
| OLP-032-000001523 | to | OLP-032-000001525 |
| OLP-032-000001528 | to | OLP-032-000001528 |
| OLP-032-000001531 | to | OLP-032-000001531 |
| OLP-032-000001533 | to | OLP-032-000001538 |
| OLP-032-000001541 | to | OLP-032-000001542 |
| OLP-032-000001544 | to | OLP-032-000001553 |
| OLP-032-000001555 | to | OLP-032-000001559 |
| OLP-032-000001561 | to | OLP-032-000001561 |
| OLP-032-000001563 | to | OLP-032-000001563 |
| OLP-032-000001565 | to | OLP-032-000001569 |
| OLP-032-000001571 | to | OLP-032-000001579 |
| OLP-032-000001581 | to | OLP-032-000001582 |
| OLP-032-000001584 | to | OLP-032-000001617 |
| OLP-032-000001620 | to | OLP-032-000001625 |
| OLP-032-000001627 | to | OLP-032-000001628 |
| OLP-032-000001630 | to | OLP-032-000001630 |
| OLP-032-000001632 | to | OLP-032-000001658 |
| OLP-032-000001660 | to | OLP-032-000001672 |
| OLP-032-000001674 | to | OLP-032-000001688 |
| OLP-032-000001690 | to | OLP-032-000001707 |
| OLP-032-000001709 | to | OLP-032-000001709 |
| OLP-032-000001711 | to | OLP-032-000001715 |
| OLP-032-000001717 | to | OLP-032-000001721 |
| OLP-032-000001723 | to | OLP-032-000001724 |
| OLP-032-000001726 | to | OLP-032-000001729 |
| OLP-032-000001731 | to | OLP-032-000001746 |
| OLP-032-000001748 | to | OLP-032-000001749 |
| OLP-032-000001751 | to | OLP-032-000001755 |
| OLP-032-000001757 | to | OLP-032-000001759 |
| OLP-032-000001761 | to | OLP-032-000001777 |
| OLP-032-000001779 | to | OLP-032-000001785 |
| OLP-032-000001787 | to | OLP-032-000001790 |
| OLP-032-000001793 | to | OLP-032-000001793 |
| OLP-032-000001795 | to | OLP-032-000001817 |
| OLP-032-000001820 | to | OLP-032-000001822 |
| OLP-032-000001824 | to | OLP-032-000001830 |
| OLP-032-000001832 | to | OLP-032-000001838 |
| OLP-032-000001844 | to | OLP-032-000001844 |
| OLP-032-000001846 | to | OLP-032-000001849 |
| OLP-032-000001853 | to | OLP-032-000001857 |
| OLP-032-000001859 | to | OLP-032-000001859 |
| OLP-032-000001861 | to | OLP-032-000001861 |

| | | |
|---|---|---|
| OLP-032-000001863 | to | OLP-032-000001867 |
| OLP-032-000001869 | to | OLP-032-000001888 |
| OLP-032-000001890 | to | OLP-032-000001890 |
| OLP-032-000001899 | to | OLP-032-000001901 |
| OLP-032-000001903 | to | OLP-032-000001903 |
| OLP-032-000001909 | to | OLP-032-000001910 |
| OLP-032-000001914 | to | OLP-032-000001920 |
| OLP-032-000001922 | to | OLP-032-000001936 |
| OLP-032-000001938 | to | OLP-032-000001951 |
| OLP-032-000001953 | to | OLP-032-000001972 |
| OLP-032-000001974 | to | OLP-032-000001978 |
| OLP-032-000001981 | to | OLP-032-000001988 |
| OLP-032-000001990 | to | OLP-032-000001996 |
| OLP-032-000001998 | to | OLP-032-000002001 |
| OLP-032-000002003 | to | OLP-032-000002004 |
| OLP-032-000002009 | to | OLP-032-000002010 |
| OLP-032-000002012 | to | OLP-032-000002013 |
| OLP-032-000002015 | to | OLP-032-000002021 |
| OLP-032-000002023 | to | OLP-032-000002036 |
| OLP-032-000002038 | to | OLP-032-000002064 |
| OLP-032-000002067 | to | OLP-032-000002074 |
| OLP-032-000002076 | to | OLP-032-000002094 |
| OLP-032-000002097 | to | OLP-032-000002105 |
| OLP-032-000002107 | to | OLP-032-000002109 |
| OLP-032-000002114 | to | OLP-032-000002116 |
| OLP-032-000002119 | to | OLP-032-000002142 |
| OLP-032-000002144 | to | OLP-032-000002145 |
| OLP-032-000002147 | to | OLP-032-000002153 |
| OLP-032-000002156 | to | OLP-032-000002176 |
| OLP-032-000002179 | to | OLP-032-000002180 |
| OLP-032-000002182 | to | OLP-032-000002203 |
| OLP-032-000002206 | to | OLP-032-000002234 |
| OLP-032-000002236 | to | OLP-032-000002252 |
| OLP-032-000002255 | to | OLP-032-000002256 |
| OLP-032-000002258 | to | OLP-032-000002258 |
| OLP-032-000002260 | to | OLP-032-000002264 |
| OLP-032-000002266 | to | OLP-032-000002278 |
| OLP-032-000002280 | to | OLP-032-000002321 |
| OLP-032-000002323 | to | OLP-032-000002327 |
| OLP-032-000002329 | to | OLP-032-000002336 |
| OLP-032-000002339 | to | OLP-032-000002353 |
| OLP-032-000002355 | to | OLP-032-000002364 |
| OLP-032-000002366 | to | OLP-032-000002367 |
| OLP-032-000002369 | to | OLP-032-000002375 |

| | | |
|---|---|---|
| OLP-032-000002377 | to | OLP-032-000002382 |
| OLP-032-000002386 | to | OLP-032-000002392 |
| OLP-032-000002394 | to | OLP-032-000002422 |
| OLP-032-000002424 | to | OLP-032-000002431 |
| OLP-032-000002433 | to | OLP-032-000002440 |
| OLP-032-000002442 | to | OLP-032-000002457 |
| OLP-032-000002459 | to | OLP-032-000002460 |
| OLP-032-000002462 | to | OLP-032-000002463 |
| OLP-032-000002465 | to | OLP-032-000002467 |
| OLP-032-000002470 | to | OLP-032-000002470 |
| OLP-032-000002472 | to | OLP-032-000002492 |
| OLP-032-000002494 | to | OLP-032-000002495 |
| OLP-032-000002497 | to | OLP-032-000002497 |
| OLP-032-000002499 | to | OLP-032-000002502 |
| OLP-032-000002504 | to | OLP-032-000002504 |
| OLP-032-000002506 | to | OLP-032-000002507 |
| OLP-032-000002510 | to | OLP-032-000002514 |
| OLP-032-000002516 | to | OLP-032-000002520 |
| OLP-032-000002523 | to | OLP-032-000002526 |
| OLP-032-000002532 | to | OLP-032-000002533 |
| OLP-032-000002535 | to | OLP-032-000002538 |
| OLP-032-000002540 | to | OLP-032-000002553 |
| OLP-032-000002555 | to | OLP-032-000002565 |
| OLP-032-000002567 | to | OLP-032-000002574 |
| OLP-032-000002576 | to | OLP-032-000002578 |
| OLP-032-000002580 | to | OLP-032-000002589 |
| OLP-032-000002593 | to | OLP-032-000002595 |
| OLP-032-000002597 | to | OLP-032-000002604 |
| OLP-032-000002607 | to | OLP-032-000002611 |
| OLP-032-000002613 | to | OLP-032-000002616 |
| OLP-032-000002618 | to | OLP-032-000002641 |
| OLP-032-000002649 | to | OLP-032-000002649 |
| OLP-032-000002651 | to | OLP-032-000002651 |
| OLP-032-000002653 | to | OLP-032-000002661 |
| OLP-032-000002663 | to | OLP-032-000002664 |
| OLP-032-000002666 | to | OLP-032-000002668 |
| OLP-032-000002671 | to | OLP-032-000002672 |
| OLP-032-000002674 | to | OLP-032-000002676 |
| OLP-032-000002678 | to | OLP-032-000002689 |
| OLP-032-000002691 | to | OLP-032-000002700 |
| OLP-032-000002702 | to | OLP-032-000002707 |
| OLP-032-000002709 | to | OLP-032-000002715 |
| OLP-032-000002718 | to | OLP-032-000002720 |
| OLP-032-000002723 | to | OLP-032-000002724 |

| | | |
|---|---|---|
| OLP-032-000002726 | to | OLP-032-000002726 |
| OLP-032-000002728 | to | OLP-032-000002728 |
| OLP-032-000002730 | to | OLP-032-000002731 |
| OLP-032-000002733 | to | OLP-032-000002736 |
| OLP-032-000002738 | to | OLP-032-000002739 |
| OLP-032-000002742 | to | OLP-032-000002782 |
| OLP-032-000002784 | to | OLP-032-000002785 |
| OLP-032-000002787 | to | OLP-032-000002800 |
| OLP-032-000002802 | to | OLP-032-000002805 |
| OLP-032-000002807 | to | OLP-032-000002821 |
| OLP-032-000002824 | to | OLP-032-000002828 |
| OLP-032-000002830 | to | OLP-032-000002844 |
| OLP-032-000002846 | to | OLP-032-000002848 |
| OLP-032-000002850 | to | OLP-032-000002859 |
| OLP-032-000002861 | to | OLP-032-000002862 |
| OLP-032-000002865 | to | OLP-032-000002872 |
| OLP-032-000002875 | to | OLP-032-000002877 |
| OLP-032-000002879 | to | OLP-032-000002881 |
| OLP-032-000002884 | to | OLP-032-000002891 |
| OLP-032-000002893 | to | OLP-032-000002894 |
| OLP-032-000002896 | to | OLP-032-000002896 |
| OLP-032-000002898 | to | OLP-032-000002905 |
| OLP-032-000002907 | to | OLP-032-000002916 |
| OLP-032-000002918 | to | OLP-032-000002940 |
| OLP-032-000002942 | to | OLP-032-000002950 |
| OLP-032-000002952 | to | OLP-032-000002954 |
| OLP-032-000002956 | to | OLP-032-000002962 |
| OLP-032-000002964 | to | OLP-032-000002964 |
| OLP-032-000002966 | to | OLP-032-000002980 |
| OLP-032-000002983 | to | OLP-032-000002983 |
| OLP-032-000002985 | to | OLP-032-000002995 |
| OLP-032-000002999 | to | OLP-032-000003005 |
| OLP-032-000003007 | to | OLP-032-000003018 |
| OLP-032-000003020 | to | OLP-032-000003026 |
| OLP-032-000003028 | to | OLP-032-000003040 |
| OLP-032-000003043 | to | OLP-032-000003069 |
| OLP-032-000003071 | to | OLP-032-000003072 |
| OLP-032-000003074 | to | OLP-032-000003079 |
| OLP-032-000003082 | to | OLP-032-000003085 |
| OLP-032-000003087 | to | OLP-032-000003096 |
| OLP-032-000003098 | to | OLP-032-000003108 |
| OLP-032-000003113 | to | OLP-032-000003155 |
| OLP-032-000003157 | to | OLP-032-000003160 |
| OLP-032-000003163 | to | OLP-032-000003172 |

| | | |
|---|---|---|
| OLP-032-000003174 | to | OLP-032-000003174 |
| OLP-032-000003176 | to | OLP-032-000003181 |
| OLP-032-000003183 | to | OLP-032-000003183 |
| OLP-032-000003186 | to | OLP-032-000003189 |
| OLP-032-000003191 | to | OLP-032-000003193 |
| OLP-032-000003195 | to | OLP-032-000003195 |
| OLP-032-000003197 | to | OLP-032-000003198 |
| OLP-032-000003202 | to | OLP-032-000003205 |
| OLP-032-000003208 | to | OLP-032-000003210 |
| OLP-032-000003212 | to | OLP-032-000003224 |
| OLP-032-000003226 | to | OLP-032-000003226 |
| OLP-032-000003228 | to | OLP-032-000003229 |
| OLP-032-000003231 | to | OLP-032-000003235 |
| OLP-032-000003237 | to | OLP-032-000003242 |
| OLP-032-000003245 | to | OLP-032-000003245 |
| OLP-032-000003247 | to | OLP-032-000003254 |
| OLP-032-000003256 | to | OLP-032-000003265 |
| OLP-032-000003267 | to | OLP-032-000003277 |
| OLP-032-000003280 | to | OLP-032-000003282 |
| OLP-032-000003284 | to | OLP-032-000003290 |
| OLP-032-000003292 | to | OLP-032-000003293 |
| OLP-032-000003295 | to | OLP-032-000003301 |
| OLP-032-000003303 | to | OLP-032-000003304 |
| OLP-032-000003306 | to | OLP-032-000003310 |
| OLP-032-000003312 | to | OLP-032-000003312 |
| OLP-032-000003314 | to | OLP-032-000003317 |
| OLP-032-000003319 | to | OLP-032-000003326 |
| OLP-032-000003328 | to | OLP-032-000003337 |
| OLP-032-000003339 | to | OLP-032-000003344 |
| OLP-032-000003346 | to | OLP-032-000003370 |
| OLP-032-000003372 | to | OLP-032-000003380 |
| OLP-032-000003382 | to | OLP-032-000003384 |
| OLP-032-000003386 | to | OLP-032-000003391 |
| OLP-032-000003394 | to | OLP-032-000003414 |
| OLP-032-000003416 | to | OLP-032-000003425 |
| OLP-032-000003427 | to | OLP-032-000003428 |
| OLP-032-000003430 | to | OLP-032-000003452 |
| OLP-032-000003454 | to | OLP-032-000003454 |
| OLP-032-000003456 | to | OLP-032-000003458 |
| OLP-032-000003460 | to | OLP-032-000003478 |
| OLP-032-000003480 | to | OLP-032-000003489 |
| OLP-032-000003491 | to | OLP-032-000003493 |
| OLP-032-000003495 | to | OLP-032-000003496 |
| OLP-032-000003499 | to | OLP-032-000003508 |

| | | |
|---|---|---|
| OLP-032-000003510 | to | OLP-032-000003527 |
| OLP-032-000003529 | to | OLP-032-000003529 |
| OLP-032-000003531 | to | OLP-032-000003543 |
| OLP-032-000003545 | to | OLP-032-000003564 |
| OLP-032-000003567 | to | OLP-032-000003573 |
| OLP-032-000003575 | to | OLP-032-000003588 |
| OLP-032-000003590 | to | OLP-032-000003601 |
| OLP-032-000003603 | to | OLP-032-000003611 |
| OLP-032-000003613 | to | OLP-032-000003613 |
| OLP-032-000003615 | to | OLP-032-000003634 |
| OLP-032-000003636 | to | OLP-032-000003639 |
| OLP-032-000003641 | to | OLP-032-000003645 |
| OLP-032-000003647 | to | OLP-032-000003651 |
| OLP-032-000003653 | to | OLP-032-000003657 |
| OLP-032-000003659 | to | OLP-032-000003660 |
| OLP-032-000003662 | to | OLP-032-000003664 |
| OLP-032-000003666 | to | OLP-032-000003666 |
| OLP-032-000003668 | to | OLP-032-000003699 |
| OLP-032-000003702 | to | OLP-032-000003708 |
| OLP-032-000003710 | to | OLP-032-000003713 |
| OLP-032-000003716 | to | OLP-032-000003718 |
| OLP-032-000003720 | to | OLP-032-000003720 |
| OLP-032-000003722 | to | OLP-032-000003723 |
| OLP-032-000003725 | to | OLP-032-000003727 |
| OLP-032-000003729 | to | OLP-032-000003730 |
| OLP-032-000003732 | to | OLP-032-000003734 |
| OLP-032-000003736 | to | OLP-032-000003741 |
| OLP-032-000003743 | to | OLP-032-000003745 |
| OLP-032-000003747 | to | OLP-032-000003748 |
| OLP-032-000003750 | to | OLP-032-000003751 |
| OLP-032-000003754 | to | OLP-032-000003761 |
| OLP-032-000003763 | to | OLP-032-000003765 |
| OLP-032-000003767 | to | OLP-032-000003771 |
| OLP-032-000003773 | to | OLP-032-000003773 |
| OLP-032-000003775 | to | OLP-032-000003786 |
| OLP-032-000003788 | to | OLP-032-000003810 |
| OLP-032-000003812 | to | OLP-032-000003816 |
| OLP-032-000003818 | to | OLP-032-000003819 |
| OLP-032-000003821 | to | OLP-032-000003853 |
| OLP-032-000003855 | to | OLP-032-000003856 |
| OLP-032-000003858 | to | OLP-032-000003861 |
| OLP-032-000003865 | to | OLP-032-000003871 |
| OLP-032-000003873 | to | OLP-032-000003883 |
| OLP-032-000003886 | to | OLP-032-000003929 |

| | | |
|---|---|---|
| OLP-032-000003931 | to | OLP-032-000003942 |
| OLP-032-000003944 | to | OLP-032-000003948 |
| OLP-032-000003950 | to | OLP-032-000003950 |
| OLP-032-000003952 | to | OLP-032-000003959 |
| OLP-032-000003961 | to | OLP-032-000003969 |
| OLP-032-000003971 | to | OLP-032-000003980 |
| OLP-032-000003982 | to | OLP-032-000003983 |
| OLP-032-000003986 | to | OLP-032-000003986 |
| OLP-032-000003988 | to | OLP-032-000003989 |
| OLP-032-000003991 | to | OLP-032-000004007 |
| OLP-032-000004009 | to | OLP-032-000004011 |
| OLP-032-000004014 | to | OLP-032-000004018 |
| OLP-032-000004020 | to | OLP-032-000004058 |
| OLP-032-000004060 | to | OLP-032-000004063 |
| OLP-032-000004066 | to | OLP-032-000004068 |
| OLP-032-000004070 | to | OLP-032-000004083 |
| OLP-032-000004085 | to | OLP-032-000004120 |
| OLP-032-000004122 | to | OLP-032-000004122 |
| OLP-032-000004125 | to | OLP-032-000004125 |
| OLP-032-000004127 | to | OLP-032-000004134 |
| OLP-032-000004136 | to | OLP-032-000004137 |
| OLP-032-000004139 | to | OLP-032-000004148 |
| OLP-032-000004151 | to | OLP-032-000004153 |
| OLP-032-000004155 | to | OLP-032-000004162 |
| OLP-032-000004164 | to | OLP-032-000004164 |
| OLP-032-000004166 | to | OLP-032-000004170 |
| OLP-032-000004172 | to | OLP-032-000004176 |
| OLP-032-000004179 | to | OLP-032-000004185 |
| OLP-032-000004187 | to | OLP-032-000004188 |
| OLP-032-000004190 | to | OLP-032-000004195 |
| OLP-032-000004197 | to | OLP-032-000004197 |
| OLP-032-000004199 | to | OLP-032-000004199 |
| OLP-032-000004201 | to | OLP-032-000004201 |
| OLP-032-000004203 | to | OLP-032-000004209 |
| OLP-032-000004212 | to | OLP-032-000004216 |
| OLP-032-000004218 | to | OLP-032-000004220 |
| OLP-032-000004223 | to | OLP-032-000004223 |
| OLP-032-000004225 | to | OLP-032-000004225 |
| OLP-032-000004227 | to | OLP-032-000004232 |
| OLP-032-000004234 | to | OLP-032-000004240 |
| OLP-032-000004244 | to | OLP-032-000004246 |
| OLP-032-000004248 | to | OLP-032-000004252 |
| OLP-032-000004254 | to | OLP-032-000004275 |
| OLP-032-000004277 | to | OLP-032-000004278 |

| | | |
|---|---|---|
| OLP-032-000004281 | to | OLP-032-000004300 |
| OLP-032-000004302 | to | OLP-032-000004303 |
| OLP-032-000004305 | to | OLP-032-000004318 |
| OLP-032-000004321 | to | OLP-032-000004328 |
| OLP-032-000004331 | to | OLP-032-000004332 |
| OLP-032-000004335 | to | OLP-032-000004345 |
| OLP-032-000004347 | to | OLP-032-000004351 |
| OLP-032-000004353 | to | OLP-032-000004353 |
| OLP-032-000004355 | to | OLP-032-000004355 |
| OLP-032-000004357 | to | OLP-032-000004357 |
| OLP-032-000004360 | to | OLP-032-000004360 |
| OLP-032-000004362 | to | OLP-032-000004369 |
| OLP-032-000004371 | to | OLP-032-000004373 |
| OLP-032-000004376 | to | OLP-032-000004380 |
| OLP-032-000004382 | to | OLP-032-000004382 |
| OLP-032-000004384 | to | OLP-032-000004391 |
| OLP-032-000004394 | to | OLP-032-000004406 |
| OLP-032-000004408 | to | OLP-032-000004427 |
| OLP-032-000004429 | to | OLP-032-000004436 |
| OLP-032-000004438 | to | OLP-032-000004454 |
| OLP-032-000004456 | to | OLP-032-000004460 |
| OLP-032-000004463 | to | OLP-032-000004471 |
| OLP-032-000004475 | to | OLP-032-000004478 |
| OLP-032-000004480 | to | OLP-032-000004481 |
| OLP-032-000004483 | to | OLP-032-000004483 |
| OLP-032-000004485 | to | OLP-032-000004486 |
| OLP-032-000004489 | to | OLP-032-000004491 |
| OLP-032-000004494 | to | OLP-032-000004494 |
| OLP-032-000004496 | to | OLP-032-000004497 |
| OLP-032-000004499 | to | OLP-032-000004512 |
| OLP-032-000004515 | to | OLP-032-000004515 |
| OLP-032-000004517 | to | OLP-032-000004517 |
| OLP-032-000004519 | to | OLP-032-000004519 |
| OLP-032-000004521 | to | OLP-032-000004521 |
| OLP-032-000004523 | to | OLP-032-000004523 |
| OLP-032-000004525 | to | OLP-032-000004533 |
| OLP-032-000004535 | to | OLP-032-000004535 |
| OLP-032-000004537 | to | OLP-032-000004537 |
| OLP-032-000004539 | to | OLP-032-000004539 |
| OLP-032-000004541 | to | OLP-032-000004565 |
| OLP-032-000004567 | to | OLP-032-000004567 |
| OLP-032-000004569 | to | OLP-032-000004580 |
| OLP-032-000004582 | to | OLP-032-000004584 |
| OLP-032-000004586 | to | OLP-032-000004588 |

| | | |
|---|---|---|
| OLP-032-000004590 | to | OLP-032-000004605 |
| OLP-032-000004607 | to | OLP-032-000004607 |
| OLP-032-000004609 | to | OLP-032-000004609 |
| OLP-032-000004611 | to | OLP-032-000004615 |
| OLP-032-000004617 | to | OLP-032-000004635 |
| OLP-032-000004637 | to | OLP-032-000004637 |
| OLP-032-000004639 | to | OLP-032-000004652 |
| OLP-032-000004654 | to | OLP-032-000004656 |
| OLP-032-000004658 | to | OLP-032-000004658 |
| OLP-032-000004660 | to | OLP-032-000004663 |
| OLP-032-000004666 | to | OLP-032-000004698 |
| OLP-032-000004700 | to | OLP-032-000004700 |
| OLP-032-000004703 | to | OLP-032-000004740 |
| OLP-032-000004742 | to | OLP-032-000004744 |
| OLP-032-000004746 | to | OLP-032-000004752 |
| OLP-032-000004754 | to | OLP-032-000004754 |
| OLP-032-000004758 | to | OLP-032-000004758 |
| OLP-032-000004760 | to | OLP-032-000004761 |
| OLP-032-000004763 | to | OLP-032-000004765 |
| OLP-032-000004767 | to | OLP-032-000004770 |
| OLP-032-000004772 | to | OLP-032-000004772 |
| OLP-032-000004774 | to | OLP-032-000004775 |
| OLP-032-000004777 | to | OLP-032-000004802 |
| OLP-032-000004804 | to | OLP-032-000004809 |
| OLP-032-000004811 | to | OLP-032-000004819 |
| OLP-032-000004821 | to | OLP-032-000004821 |
| OLP-032-000004826 | to | OLP-032-000004831 |
| OLP-032-000004833 | to | OLP-032-000004841 |
| OLP-032-000004843 | to | OLP-032-000004844 |
| OLP-032-000004846 | to | OLP-032-000004855 |
| OLP-032-000004857 | to | OLP-032-000004858 |
| OLP-032-000004860 | to | OLP-032-000004860 |
| OLP-032-000004862 | to | OLP-032-000004865 |
| OLP-032-000004867 | to | OLP-032-000004872 |
| OLP-032-000004874 | to | OLP-032-000004894 |
| OLP-032-000004896 | to | OLP-032-000004899 |
| OLP-032-000004901 | to | OLP-032-000004901 |
| OLP-032-000004903 | to | OLP-032-000004904 |
| OLP-032-000004906 | to | OLP-032-000004919 |
| OLP-032-000004921 | to | OLP-032-000004925 |
| OLP-032-000004927 | to | OLP-032-000004936 |
| OLP-032-000004938 | to | OLP-032-000004938 |
| OLP-032-000004940 | to | OLP-032-000004940 |
| OLP-032-000004942 | to | OLP-032-000004942 |

| | | |
|---|---|---|
| OLP-032-000004945 | to | OLP-032-000004957 |
| OLP-032-000004959 | to | OLP-032-000004964 |
| OLP-032-000004966 | to | OLP-032-000004968 |
| OLP-032-000004970 | to | OLP-032-000004970 |
| OLP-032-000004972 | to | OLP-032-000004975 |
| OLP-032-000004977 | to | OLP-032-000004977 |
| OLP-032-000004979 | to | OLP-032-000004981 |
| OLP-032-000004983 | to | OLP-032-000004983 |
| OLP-032-000004985 | to | OLP-032-000004985 |
| OLP-032-000004987 | to | OLP-032-000004991 |
| OLP-032-000004993 | to | OLP-032-000004993 |
| OLP-032-000004995 | to | OLP-032-000004996 |
| OLP-032-000004998 | to | OLP-032-000005015 |
| OLP-032-000005017 | to | OLP-032-000005042 |
| OLP-032-000005044 | to | OLP-032-000005059 |
| OLP-032-000005061 | to | OLP-032-000005067 |
| OLP-032-000005069 | to | OLP-032-000005075 |
| OLP-032-000005077 | to | OLP-032-000005079 |
| OLP-032-000005082 | to | OLP-032-000005088 |
| OLP-032-000005090 | to | OLP-032-000005096 |
| OLP-032-000005098 | to | OLP-032-000005105 |
| OLP-032-000005107 | to | OLP-032-000005107 |
| OLP-032-000005109 | to | OLP-032-000005120 |
| OLP-032-000005122 | to | OLP-032-000005125 |
| OLP-032-000005127 | to | OLP-032-000005130 |
| OLP-032-000005132 | to | OLP-032-000005141 |
| OLP-032-000005144 | to | OLP-032-000005146 |
| OLP-032-000005148 | to | OLP-032-000005149 |
| OLP-032-000005152 | to | OLP-032-000005160 |
| OLP-032-000005162 | to | OLP-032-000005164 |
| OLP-032-000005168 | to | OLP-032-000005180 |
| OLP-032-000005182 | to | OLP-032-000005182 |
| OLP-032-000005189 | to | OLP-032-000005189 |
| OLP-032-000005193 | to | OLP-032-000005199 |
| OLP-032-000005201 | to | OLP-032-000005202 |
| OLP-032-000005204 | to | OLP-032-000005209 |
| OLP-032-000005212 | to | OLP-032-000005250 |
| OLP-032-000005252 | to | OLP-032-000005257 |
| OLP-032-000005259 | to | OLP-032-000005261 |
| OLP-032-000005263 | to | OLP-032-000005265 |
| OLP-032-000005267 | to | OLP-032-000005270 |
| OLP-032-000005273 | to | OLP-032-000005282 |
| OLP-032-000005284 | to | OLP-032-000005286 |
| OLP-032-000005288 | to | OLP-032-000005308 |

| | | |
|---|---|---|
| OLP-032-000005310 | to | OLP-032-000005314 |
| OLP-032-000005319 | to | OLP-032-000005325 |
| OLP-032-000005327 | to | OLP-032-000005337 |
| OLP-032-000005339 | to | OLP-032-000005341 |
| OLP-032-000005343 | to | OLP-032-000005347 |
| OLP-032-000005350 | to | OLP-032-000005364 |
| OLP-032-000005366 | to | OLP-032-000005369 |
| OLP-032-000005371 | to | OLP-032-000005378 |
| OLP-032-000005380 | to | OLP-032-000005383 |
| OLP-032-000005386 | to | OLP-032-000005388 |
| OLP-032-000005390 | to | OLP-032-000005392 |
| OLP-032-000005394 | to | OLP-032-000005413 |
| OLP-032-000005415 | to | OLP-032-000005429 |
| OLP-032-000005431 | to | OLP-032-000005445 |
| OLP-032-000005449 | to | OLP-032-000005452 |
| OLP-032-000005476 | to | OLP-032-000005505 |
| OLP-032-000005507 | to | OLP-032-000005509 |
| OLP-032-000005511 | to | OLP-032-000005516 |
| OLP-032-000005518 | to | OLP-032-000005519 |
| OLP-032-000005546 | to | OLP-032-000005548 |
| OLP-032-000005550 | to | OLP-032-000005550 |
| OLP-032-000005552 | to | OLP-032-000005559 |
| OLP-032-000005561 | to | OLP-032-000005561 |
| OLP-032-000005566 | to | OLP-032-000005574 |
| OLP-032-000005591 | to | OLP-032-000005591 |
| OLP-032-000005595 | to | OLP-032-000005595 |
| OLP-032-000005597 | to | OLP-032-000005597 |
| OLP-032-000005599 | to | OLP-032-000005599 |
| OLP-032-000005609 | to | OLP-032-000005617 |
| OLP-032-000005626 | to | OLP-032-000005635 |
| OLP-032-000005637 | to | OLP-032-000005637 |
| OLP-032-000005640 | to | OLP-032-000005640 |
| OLP-032-000005643 | to | OLP-032-000005651 |
| OLP-032-000005653 | to | OLP-032-000005653 |
| OLP-032-000005655 | to | OLP-032-000005661 |
| OLP-032-000005663 | to | OLP-032-000005672 |
| OLP-032-000005674 | to | OLP-032-000005715 |
| OLP-032-000005723 | to | OLP-032-000005723 |
| OLP-032-000005725 | to | OLP-032-000005734 |
| OLP-032-000005736 | to | OLP-032-000005736 |
| OLP-032-000005740 | to | OLP-032-000005740 |
| OLP-032-000005753 | to | OLP-032-000005753 |
| OLP-032-000005757 | to | OLP-032-000005757 |
| OLP-032-000005763 | to | OLP-032-000005774 |

| | | |
|---|---|---|
| OLP-032-000005776 | to | OLP-032-000005776 |
| OLP-032-000005788 | to | OLP-032-000005811 |
| OLP-032-000005813 | to | OLP-032-000005813 |
| OLP-032-000005816 | to | OLP-032-000005818 |
| OLP-032-000005820 | to | OLP-032-000005822 |
| OLP-032-000005824 | to | OLP-032-000005824 |
| OLP-032-000005826 | to | OLP-032-000005828 |
| OLP-032-000005830 | to | OLP-032-000005831 |
| OLP-032-000005833 | to | OLP-032-000005839 |
| OLP-032-000005841 | to | OLP-032-000005841 |
| OLP-032-000005845 | to | OLP-032-000005845 |
| OLP-032-000005847 | to | OLP-032-000005853 |
| OLP-032-000005855 | to | OLP-032-000005857 |
| OLP-032-000005859 | to | OLP-032-000005859 |
| OLP-032-000005861 | to | OLP-032-000005870 |
| OLP-032-000005872 | to | OLP-032-000005872 |
| OLP-032-000005875 | to | OLP-032-000005875 |
| OLP-032-000005877 | to | OLP-032-000005884 |
| OLP-032-000005886 | to | OLP-032-000005914 |
| OLP-032-000005916 | to | OLP-032-000005917 |
| OLP-032-000005920 | to | OLP-032-000005920 |
| OLP-032-000005922 | to | OLP-032-000005922 |
| OLP-032-000005924 | to | OLP-032-000005947 |
| OLP-032-000005951 | to | OLP-032-000005962 |
| OLP-032-000005964 | to | OLP-032-000005967 |
| OLP-032-000005969 | to | OLP-032-000005971 |
| OLP-032-000005973 | to | OLP-032-000005973 |
| OLP-032-000005976 | to | OLP-032-000005992 |
| OLP-032-000005996 | to | OLP-032-000005999 |
| OLP-032-000006001 | to | OLP-032-000006003 |
| OLP-032-000006006 | to | OLP-032-000006015 |
| OLP-032-000006018 | to | OLP-032-000006019 |
| OLP-032-000006022 | to | OLP-032-000006022 |
| OLP-032-000006025 | to | OLP-032-000006026 |
| OLP-032-000006028 | to | OLP-032-000006038 |
| OLP-032-000006040 | to | OLP-032-000006046 |
| OLP-032-000006049 | to | OLP-032-000006053 |
| OLP-032-000006056 | to | OLP-032-000006058 |
| OLP-032-000006061 | to | OLP-032-000006061 |
| OLP-032-000006063 | to | OLP-032-000006063 |
| OLP-032-000006065 | to | OLP-032-000006071 |
| OLP-032-000006073 | to | OLP-032-000006085 |
| OLP-032-000006087 | to | OLP-032-000006096 |
| OLP-032-000006099 | to | OLP-032-000006113 |

| | | |
|---|---|---|
| OLP-032-000006115 | to | OLP-032-000006115 |
| OLP-032-000006117 | to | OLP-032-000006121 |
| OLP-032-000006123 | to | OLP-032-000006123 |
| OLP-032-000006125 | to | OLP-032-000006129 |
| OLP-032-000006131 | to | OLP-032-000006137 |
| OLP-032-000006139 | to | OLP-032-000006159 |
| OLP-032-000006161 | to | OLP-032-000006162 |
| OLP-032-000006165 | to | OLP-032-000006170 |
| OLP-032-000006172 | to | OLP-032-000006179 |
| OLP-032-000006183 | to | OLP-032-000006183 |
| OLP-032-000006187 | to | OLP-032-000006193 |
| OLP-032-000006195 | to | OLP-032-000006195 |
| OLP-032-000006197 | to | OLP-032-000006198 |
| OLP-032-000006202 | to | OLP-032-000006202 |
| OLP-032-000006205 | to | OLP-032-000006206 |
| OLP-032-000006209 | to | OLP-032-000006213 |
| OLP-032-000006216 | to | OLP-032-000006216 |
| OLP-032-000006218 | to | OLP-032-000006247 |
| OLP-032-000006249 | to | OLP-032-000006249 |
| OLP-032-000006252 | to | OLP-032-000006252 |
| OLP-032-000006254 | to | OLP-032-000006260 |
| OLP-032-000006262 | to | OLP-032-000006262 |
| OLP-032-000006264 | to | OLP-032-000006266 |
| OLP-032-000006268 | to | OLP-032-000006281 |
| OLP-032-000006283 | to | OLP-032-000006283 |
| OLP-032-000006285 | to | OLP-032-000006290 |
| OLP-032-000006292 | to | OLP-032-000006292 |
| OLP-032-000006294 | to | OLP-032-000006294 |
| OLP-032-000006296 | to | OLP-032-000006308 |
| OLP-032-000006310 | to | OLP-032-000006319 |
| OLP-032-000006321 | to | OLP-032-000006350 |
| OLP-032-000006352 | to | OLP-032-000006384 |
| OLP-032-000006387 | to | OLP-032-000006398 |
| OLP-032-000006403 | to | OLP-032-000006411 |
| OLP-032-000006413 | to | OLP-032-000006415 |
| OLP-032-000006418 | to | OLP-032-000006451 |
| OLP-032-000006453 | to | OLP-032-000006471 |
| OLP-032-000006475 | to | OLP-032-000006475 |
| OLP-032-000006477 | to | OLP-032-000006477 |
| OLP-032-000006479 | to | OLP-032-000006479 |
| OLP-032-000006481 | to | OLP-032-000006481 |
| OLP-032-000006483 | to | OLP-032-000006483 |
| OLP-032-000006485 | to | OLP-032-000006485 |
| OLP-032-000006489 | to | OLP-032-000006489 |

| | | |
|---|---|---|
| OLP-032-000006492 | to | OLP-032-000006492 |
| OLP-032-000006494 | to | OLP-032-000006494 |
| OLP-032-000006496 | to | OLP-032-000006496 |
| OLP-032-000006500 | to | OLP-032-000006500 |
| OLP-032-000006502 | to | OLP-032-000006502 |
| OLP-032-000006504 | to | OLP-032-000006505 |
| OLP-032-000006507 | to | OLP-032-000006507 |
| OLP-032-000006509 | to | OLP-032-000006511 |
| OLP-032-000006513 | to | OLP-032-000006513 |
| OLP-032-000006515 | to | OLP-032-000006515 |
| OLP-032-000006517 | to | OLP-032-000006518 |
| OLP-032-000006521 | to | OLP-032-000006521 |
| OLP-032-000006524 | to | OLP-032-000006524 |
| OLP-032-000006527 | to | OLP-032-000006529 |
| OLP-032-000006531 | to | OLP-032-000006531 |
| OLP-032-000006535 | to | OLP-032-000006569 |
| OLP-032-000006571 | to | OLP-032-000006627 |
| OLP-032-000006629 | to | OLP-032-000006643 |
| OLP-032-000006645 | to | OLP-032-000006680 |
| OLP-032-000006683 | to | OLP-032-000006683 |
| OLP-032-000006689 | to | OLP-032-000006690 |
| OLP-032-000006693 | to | OLP-032-000006699 |
| OLP-032-000006701 | to | OLP-032-000006703 |
| OLP-032-000006708 | to | OLP-032-000006708 |
| OLP-032-000006713 | to | OLP-032-000006713 |
| OLP-032-000006735 | to | OLP-032-000006739 |
| OLP-032-000006742 | to | OLP-032-000006742 |
| OLP-032-000006744 | to | OLP-032-000006745 |
| OLP-032-000006747 | to | OLP-032-000006774 |
| OLP-032-000006777 | to | OLP-032-000006804 |
| OLP-032-000006808 | to | OLP-032-000006824 |
| OLP-032-000006829 | to | OLP-032-000006830 |
| OLP-032-000006835 | to | OLP-032-000006838 |
| OLP-032-000006853 | to | OLP-032-000006854 |
| OLP-032-000006856 | to | OLP-032-000006858 |
| OLP-032-000006881 | to | OLP-032-000006883 |
| OLP-032-000006885 | to | OLP-032-000006897 |
| OLP-032-000006899 | to | OLP-032-000006911 |
| OLP-032-000006913 | to | OLP-032-000006913 |
| OLP-032-000006915 | to | OLP-032-000006917 |
| OLP-032-000006919 | to | OLP-032-000006942 |
| OLP-032-000006948 | to | OLP-032-000006949 |
| OLP-032-000006959 | to | OLP-032-000006960 |
| OLP-032-000006962 | to | OLP-032-000006962 |

| | | |
|---|---|---|
| OLP-032-000006965 | to | OLP-032-000006975 |
| OLP-032-000006978 | to | OLP-032-000006979 |
| OLP-032-000006998 | to | OLP-032-000007005 |
| OLP-032-000007010 | to | OLP-032-000007014 |
| OLP-032-000007028 | to | OLP-032-000007032 |
| OLP-032-000007035 | to | OLP-032-000007035 |
| OLP-032-000007038 | to | OLP-032-000007048 |
| OLP-032-000007053 | to | OLP-032-000007053 |
| OLP-032-000007056 | to | OLP-032-000007085 |
| OLP-032-000007094 | to | OLP-032-000007157 |
| OLP-032-000007163 | to | OLP-032-000007163 |
| OLP-032-000007167 | to | OLP-032-000007170 |
| OLP-032-000007175 | to | OLP-032-000007176 |
| OLP-032-000007179 | to | OLP-032-000007180 |
| OLP-032-000007182 | to | OLP-032-000007183 |
| OLP-032-000007185 | to | OLP-032-000007195 |
| OLP-032-000007198 | to | OLP-032-000007202 |
| OLP-032-000007204 | to | OLP-032-000007212 |
| OLP-032-000007214 | to | OLP-032-000007214 |
| OLP-032-000007220 | to | OLP-032-000007230 |
| OLP-032-000007232 | to | OLP-032-000007238 |
| OLP-032-000007240 | to | OLP-032-000007252 |
| OLP-032-000007254 | to | OLP-032-000007302 |
| OLP-032-000007304 | to | OLP-032-000007310 |
| OLP-032-000007312 | to | OLP-032-000007317 |
| OLP-032-000007320 | to | OLP-032-000007324 |
| OLP-032-000007326 | to | OLP-032-000007337 |
| OLP-032-000007339 | to | OLP-032-000007344 |
| OLP-032-000007346 | to | OLP-032-000007347 |
| OLP-032-000007349 | to | OLP-032-000007350 |
| OLP-032-000007352 | to | OLP-032-000007354 |
| OLP-032-000007356 | to | OLP-032-000007357 |
| OLP-032-000007359 | to | OLP-032-000007365 |
| OLP-032-000007367 | to | OLP-032-000007379 |
| OLP-032-000007381 | to | OLP-032-000007394 |
| OLP-032-000007397 | to | OLP-032-000007402 |
| OLP-032-000007404 | to | OLP-032-000007424 |
| OLP-032-000007426 | to | OLP-032-000007444 |
| OLP-032-000007447 | to | OLP-032-000007448 |
| OLP-032-000007451 | to | OLP-032-000007452 |
| OLP-032-000007454 | to | OLP-032-000007461 |
| OLP-032-000007463 | to | OLP-032-000007464 |
| OLP-032-000007466 | to | OLP-032-000007469 |
| OLP-032-000007471 | to | OLP-032-000007480 |

| | | |
|---|---|---|
| OLP-032-000007482 | to | OLP-032-000007486 |
| OLP-032-000007488 | to | OLP-032-000007488 |
| OLP-032-000007490 | to | OLP-032-000007497 |
| OLP-032-000007499 | to | OLP-032-000007531 |
| OLP-032-000007533 | to | OLP-032-000007720 |
| OLP-032-000007722 | to | OLP-032-000007987 |
| OLP-032-000007990 | to | OLP-032-000008069 |
| OLP-032-000008071 | to | OLP-032-000008080 |
| OLP-032-000008083 | to | OLP-032-000008100 |
| OLP-032-000008103 | to | OLP-032-000008107 |
| OLP-032-000008109 | to | OLP-032-000008109 |
| OLP-032-000008111 | to | OLP-032-000008114 |
| OLP-032-000008119 | to | OLP-032-000008120 |
| OLP-032-000008122 | to | OLP-032-000008122 |
| OLP-032-000008124 | to | OLP-032-000008124 |
| OLP-032-000008129 | to | OLP-032-000008133 |
| OLP-032-000008136 | to | OLP-032-000008171 |
| OLP-032-000008173 | to | OLP-032-000008174 |
| OLP-032-000008176 | to | OLP-032-000008176 |
| OLP-032-000008179 | to | OLP-032-000008196 |
| OLP-032-000008198 | to | OLP-032-000008202 |
| OLP-032-000008205 | to | OLP-032-000008207 |
| OLP-032-000008209 | to | OLP-032-000008254 |
| OLP-032-000008256 | to | OLP-032-000008264 |
| OLP-032-000008266 | to | OLP-032-000008275 |
| OLP-032-000008277 | to | OLP-032-000008281 |
| OLP-032-000008283 | to | OLP-032-000008295 |
| OLP-032-000008297 | to | OLP-032-000008301 |
| OLP-032-000008303 | to | OLP-032-000008303 |
| OLP-032-000008308 | to | OLP-032-000008311 |
| OLP-032-000008314 | to | OLP-032-000008316 |
| OLP-032-000008318 | to | OLP-032-000008319 |
| OLP-032-000008321 | to | OLP-032-000008321 |
| OLP-032-000008323 | to | OLP-032-000008351 |
| OLP-032-000008354 | to | OLP-032-000008360 |
| OLP-032-000008362 | to | OLP-032-000008391 |
| OLP-032-000008393 | to | OLP-032-000008396 |
| OLP-032-000008398 | to | OLP-032-000008401 |
| OLP-032-000008403 | to | OLP-032-000008412 |
| OLP-032-000008414 | to | OLP-032-000008421 |
| OLP-032-000008423 | to | OLP-032-000008442 |
| OLP-032-000008444 | to | OLP-032-000008448 |
| OLP-032-000008450 | to | OLP-032-000008454 |
| OLP-032-000008456 | to | OLP-032-000008462 |

| | | |
|---|---|---|
| OLP-032-000008464 | to | OLP-032-000008469 |
| OLP-032-000008471 | to | OLP-032-000008477 |
| OLP-032-000008480 | to | OLP-032-000008482 |
| OLP-032-000008484 | to | OLP-032-000008488 |
| OLP-032-000008491 | to | OLP-032-000008495 |
| OLP-032-000008497 | to | OLP-032-000008497 |
| OLP-032-000008499 | to | OLP-032-000008499 |
| OLP-032-000008501 | to | OLP-032-000008533 |
| OLP-032-000008535 | to | OLP-032-000008541 |
| OLP-032-000008544 | to | OLP-032-000008548 |
| OLP-032-000008550 | to | OLP-032-000008554 |
| OLP-032-000008556 | to | OLP-032-000008562 |
| OLP-032-000008565 | to | OLP-032-000008578 |
| OLP-032-000008580 | to | OLP-032-000008581 |
| OLP-032-000008583 | to | OLP-032-000008589 |
| OLP-032-000008591 | to | OLP-032-000008609 |
| OLP-032-000008612 | to | OLP-032-000008628 |
| OLP-032-000008631 | to | OLP-032-000008634 |
| OLP-032-000008636 | to | OLP-032-000008641 |
| OLP-032-000008643 | to | OLP-032-000008649 |
| OLP-032-000008651 | to | OLP-032-000008657 |
| OLP-032-000008659 | to | OLP-032-000008663 |
| OLP-032-000008666 | to | OLP-032-000008667 |
| OLP-032-000008670 | to | OLP-032-000008681 |
| OLP-032-000008683 | to | OLP-032-000008687 |
| OLP-032-000008689 | to | OLP-032-000008689 |
| OLP-032-000008691 | to | OLP-032-000008692 |
| OLP-032-000008694 | to | OLP-032-000008699 |
| OLP-032-000008701 | to | OLP-032-000008701 |
| OLP-032-000008703 | to | OLP-032-000008728 |
| OLP-032-000008730 | to | OLP-032-000008767 |
| OLP-032-000008769 | to | OLP-032-000008774 |
| OLP-032-000008776 | to | OLP-032-000008785 |
| OLP-032-000008788 | to | OLP-032-000008788 |
| OLP-032-000008797 | to | OLP-032-000008807 |
| OLP-032-000008809 | to | OLP-032-000008811 |
| OLP-032-000008813 | to | OLP-032-000008824 |
| OLP-032-000008827 | to | OLP-032-000008830 |
| OLP-032-000008832 | to | OLP-032-000008838 |
| OLP-032-000008840 | to | OLP-032-000008845 |
| OLP-032-000008848 | to | OLP-032-000008848 |
| OLP-032-000008850 | to | OLP-032-000008853 |
| OLP-032-000008855 | to | OLP-032-000008856 |
| OLP-032-000008858 | to | OLP-032-000008865 |

| | | |
|---|---|---|
| OLP-032-000008867 | to | OLP-032-000008889 |
| OLP-032-000008891 | to | OLP-032-000008898 |
| OLP-032-000008900 | to | OLP-032-000008924 |
| OLP-032-000008926 | to | OLP-032-000008932 |
| OLP-032-000008934 | to | OLP-032-000008938 |
| OLP-032-000008940 | to | OLP-032-000008972 |
| OLP-032-000008974 | to | OLP-032-000008989 |
| OLP-032-000008991 | to | OLP-032-000008991 |
| OLP-032-000008994 | to | OLP-032-000009001 |
| OLP-032-000009003 | to | OLP-032-000009010 |
| OLP-032-000009012 | to | OLP-032-000009025 |
| OLP-032-000009027 | to | OLP-032-000009029 |
| OLP-032-000009031 | to | OLP-032-000009032 |
| OLP-032-000009034 | to | OLP-032-000009036 |
| OLP-032-000009043 | to | OLP-032-000009047 |
| OLP-032-000009049 | to | OLP-032-000009050 |
| OLP-032-000009052 | to | OLP-032-000009079 |
| OLP-032-000009081 | to | OLP-032-000009082 |
| OLP-032-000009085 | to | OLP-032-000009087 |
| OLP-032-000009089 | to | OLP-032-000009091 |
| OLP-032-000009095 | to | OLP-032-000009101 |
| OLP-032-000009103 | to | OLP-032-000009105 |
| OLP-032-000009107 | to | OLP-032-000009109 |
| OLP-032-000009111 | to | OLP-032-000009111 |
| OLP-032-000009113 | to | OLP-032-000009121 |
| OLP-032-000009123 | to | OLP-032-000009123 |
| OLP-032-000009125 | to | OLP-032-000009128 |
| OLP-032-000009130 | to | OLP-032-000009133 |
| OLP-032-000009135 | to | OLP-032-000009135 |
| OLP-032-000009137 | to | OLP-032-000009137 |
| OLP-032-000009139 | to | OLP-032-000009146 |
| OLP-032-000009148 | to | OLP-032-000009152 |
| OLP-032-000009154 | to | OLP-032-000009156 |
| OLP-032-000009161 | to | OLP-032-000009166 |
| OLP-032-000009169 | to | OLP-032-000009169 |
| OLP-032-000009171 | to | OLP-032-000009181 |
| OLP-032-000009183 | to | OLP-032-000009184 |
| OLP-032-000009186 | to | OLP-032-000009205 |
| OLP-032-000009207 | to | OLP-032-000009213 |
| OLP-032-000009216 | to | OLP-032-000009224 |
| OLP-032-000009226 | to | OLP-032-000009234 |
| OLP-032-000009236 | to | OLP-032-000009244 |
| OLP-032-000009248 | to | OLP-032-000009251 |
| OLP-032-000009254 | to | OLP-032-000009259 |

| | | |
|---|---|---|
| OLP-032-000009261 | to | OLP-032-000009263 |
| OLP-032-000009265 | to | OLP-032-000009274 |
| OLP-032-000009276 | to | OLP-032-000009293 |
| OLP-032-000009296 | to | OLP-032-000009298 |
| OLP-032-000009300 | to | OLP-032-000009301 |
| OLP-032-000009303 | to | OLP-032-000009308 |
| OLP-032-000009311 | to | OLP-032-000009311 |
| OLP-032-000009314 | to | OLP-032-000009315 |
| OLP-032-000009317 | to | OLP-032-000009318 |
| OLP-032-000009320 | to | OLP-032-000009320 |
| OLP-032-000009322 | to | OLP-032-000009322 |
| OLP-032-000009324 | to | OLP-032-000009325 |
| OLP-032-000009327 | to | OLP-032-000009332 |
| OLP-032-000009334 | to | OLP-032-000009349 |
| OLP-032-000009351 | to | OLP-032-000009353 |
| OLP-032-000009356 | to | OLP-032-000009359 |
| OLP-032-000009361 | to | OLP-032-000009362 |
| OLP-032-000009364 | to | OLP-032-000009366 |
| OLP-032-000009368 | to | OLP-032-000009368 |
| OLP-032-000009371 | to | OLP-032-000009371 |
| OLP-032-000009373 | to | OLP-032-000009386 |
| OLP-032-000009390 | to | OLP-032-000009394 |
| OLP-032-000009396 | to | OLP-032-000009397 |
| OLP-032-000009399 | to | OLP-032-000009576 |
| OLP-032-000009578 | to | OLP-032-000009604 |
| OLP-032-000009607 | to | OLP-032-000009673 |
| OLP-032-000009676 | to | OLP-032-000009677 |
| OLP-032-000009679 | to | OLP-032-000009680 |
| OLP-032-000009683 | to | OLP-032-000009683 |
| OLP-032-000009685 | to | OLP-032-000009717 |
| OLP-032-000009719 | to | OLP-032-000009730 |
| OLP-032-000009732 | to | OLP-032-000009735 |
| OLP-032-000009737 | to | OLP-032-000009739 |
| OLP-032-000009741 | to | OLP-032-000009746 |
| OLP-032-000009748 | to | OLP-032-000009751 |
| OLP-032-000009753 | to | OLP-032-000009789 |
| OLP-032-000009791 | to | OLP-032-000009805 |
| OLP-032-000009807 | to | OLP-032-000009825 |
| OLP-032-000009827 | to | OLP-032-000009829 |
| OLP-032-000009831 | to | OLP-032-000009833 |
| OLP-032-000009837 | to | OLP-032-000009844 |
| OLP-032-000009859 | to | OLP-032-000009873 |
| OLP-032-000009875 | to | OLP-032-000009888 |
| OLP-032-000009890 | to | OLP-032-000009919 |

| | | |
|---|---|---|
| OLP-032-000009924 | to | OLP-032-000009927 |
| OLP-032-000009948 | to | OLP-032-000009948 |
| OLP-032-000009950 | to | OLP-032-000009966 |
| OLP-032-000009968 | to | OLP-032-000009978 |
| OLP-032-000009982 | to | OLP-032-000009984 |
| OLP-032-000009987 | to | OLP-032-000009994 |
| OLP-032-000009999 | to | OLP-032-000010041 |
| OLP-032-000010043 | to | OLP-032-000010051 |
| OLP-032-000010053 | to | OLP-032-000010057 |
| OLP-032-000010059 | to | OLP-032-000010085 |
| OLP-032-000010088 | to | OLP-032-000010088 |
| OLP-032-000010090 | to | OLP-032-000010096 |
| OLP-032-000010098 | to | OLP-032-000010098 |
| OLP-032-000010100 | to | OLP-032-000010120 |
| OLP-032-000010122 | to | OLP-032-000010133 |
| OLP-032-000010138 | to | OLP-032-000010147 |
| OLP-032-000010149 | to | OLP-032-000010151 |
| OLP-032-000010156 | to | OLP-032-000010164 |
| OLP-032-000010166 | to | OLP-032-000010169 |
| OLP-032-000010175 | to | OLP-032-000010176 |
| OLP-032-000010186 | to | OLP-032-000010186 |
| OLP-032-000010188 | to | OLP-032-000010212 |
| OLP-032-000010214 | to | OLP-032-000010216 |
| OLP-032-000010218 | to | OLP-032-000010221 |
| OLP-032-000010223 | to | OLP-032-000010223 |
| OLP-032-000010227 | to | OLP-032-000010227 |
| OLP-032-000010229 | to | OLP-032-000010229 |
| OLP-032-000010231 | to | OLP-032-000010232 |
| OLP-032-000010234 | to | OLP-032-000010237 |
| OLP-032-000010239 | to | OLP-032-000010240 |
| OLP-032-000010242 | to | OLP-032-000010242 |
| OLP-032-000010244 | to | OLP-032-000010244 |
| OLP-032-000010246 | to | OLP-032-000010248 |
| OLP-032-000010250 | to | OLP-032-000010250 |
| OLP-032-000010252 | to | OLP-032-000010256 |
| OLP-032-000010258 | to | OLP-032-000010297 |
| OLP-032-000010299 | to | OLP-032-000010307 |
| OLP-032-000010311 | to | OLP-032-000010311 |
| OLP-032-000010313 | to | OLP-032-000010364 |
| OLP-032-000010366 | to | OLP-032-000010387 |
| OLP-032-000010389 | to | OLP-032-000010406 |
| OLP-032-000010410 | to | OLP-032-000010422 |
| OLP-032-000010425 | to | OLP-032-000010444 |
| OLP-032-000010446 | to | OLP-032-000010453 |

| | | |
|---|---|---|
| OLP-032-000010456 | to | OLP-032-000010457 |
| OLP-032-000010461 | to | OLP-032-000010461 |
| OLP-032-000010468 | to | OLP-032-000010468 |
| OLP-032-000010470 | to | OLP-032-000010492 |
| OLP-032-000010494 | to | OLP-032-000010494 |
| OLP-032-000010497 | to | OLP-032-000010497 |
| OLP-032-000010499 | to | OLP-032-000010521 |
| OLP-032-000010525 | to | OLP-032-000010537 |
| OLP-032-000010539 | to | OLP-032-000010557 |
| OLP-032-000010559 | to | OLP-032-000010566 |
| OLP-032-000010568 | to | OLP-032-000010579 |
| OLP-032-000010582 | to | OLP-032-000010592 |
| OLP-032-000010594 | to | OLP-032-000010618 |
| OLP-032-000010620 | to | OLP-032-000010635 |
| OLP-032-000010638 | to | OLP-032-000010643 |
| OLP-032-000010645 | to | OLP-032-000010680 |
| OLP-032-000010682 | to | OLP-032-000010735 |
| OLP-032-000010745 | to | OLP-032-000010747 |
| OLP-032-000010749 | to | OLP-032-000010765 |
| OLP-032-000010770 | to | OLP-032-000010798 |
| OLP-032-000010815 | to | OLP-032-000010819 |
| OLP-032-000010822 | to | OLP-032-000010827 |
| OLP-032-000010832 | to | OLP-032-000010847 |
| OLP-032-000010849 | to | OLP-032-000010850 |
| OLP-032-000010852 | to | OLP-032-000010852 |
| OLP-032-000010857 | to | OLP-032-000010859 |
| OLP-032-000010861 | to | OLP-032-000010862 |
| OLP-032-000010864 | to | OLP-032-000010864 |
| OLP-032-000010868 | to | OLP-032-000010868 |
| OLP-032-000010872 | to | OLP-032-000010881 |
| OLP-032-000010884 | to | OLP-032-000010889 |
| OLP-032-000010893 | to | OLP-032-000010893 |
| OLP-032-000010896 | to | OLP-032-000010917 |
| OLP-032-000010919 | to | OLP-032-000010924 |
| OLP-032-000010926 | to | OLP-032-000010940 |
| OLP-032-000010942 | to | OLP-032-000010942 |
| OLP-032-000010944 | to | OLP-032-000010944 |
| OLP-032-000010949 | to | OLP-032-000010951 |
| OLP-032-000010954 | to | OLP-032-000010958 |
| OLP-032-000010960 | to | OLP-032-000010968 |
| OLP-032-000010970 | to | OLP-032-000010978 |
| OLP-032-000010980 | to | OLP-032-000011002 |
| OLP-032-000011004 | to | OLP-032-000011047 |
| OLP-032-000011049 | to | OLP-032-000011063 |

| | | |
|---|---|---|
| OLP-032-000011066 | to | OLP-032-000011067 |
| OLP-032-000011069 | to | OLP-032-000011117 |
| OLP-032-000011120 | to | OLP-032-000011129 |
| OLP-032-000011131 | to | OLP-032-000011139 |
| OLP-032-000011141 | to | OLP-032-000011141 |
| OLP-032-000011146 | to | OLP-032-000011146 |
| OLP-032-000011157 | to | OLP-032-000011242 |
| OLP-032-000011248 | to | OLP-032-000011264 |
| OLP-032-000011268 | to | OLP-032-000011300 |
| OLP-032-000011303 | to | OLP-032-000011303 |
| OLP-032-000011305 | to | OLP-032-000011305 |
| OLP-032-000011307 | to | OLP-032-000011315 |
| OLP-032-000011318 | to | OLP-032-000011327 |
| OLP-032-000011331 | to | OLP-032-000011332 |
| OLP-032-000011334 | to | OLP-032-000011340 |
| OLP-032-000011344 | to | OLP-032-000011354 |
| OLP-032-000011357 | to | OLP-032-000011368 |
| OLP-032-000011370 | to | OLP-032-000011371 |
| OLP-032-000011373 | to | OLP-032-000011373 |
| OLP-032-000011375 | to | OLP-032-000011387 |
| OLP-032-000011389 | to | OLP-032-000011402 |
| OLP-032-000011405 | to | OLP-032-000011412 |
| OLP-032-000011414 | to | OLP-032-000011419 |
| OLP-032-000011421 | to | OLP-032-000011430 |
| OLP-032-000011432 | to | OLP-032-000011440 |
| OLP-032-000011442 | to | OLP-032-000011455 |
| OLP-032-000011457 | to | OLP-032-000011467 |
| OLP-032-000011469 | to | OLP-032-000011481 |
| OLP-032-000011483 | to | OLP-032-000011483 |
| OLP-032-000011488 | to | OLP-032-000011488 |
| OLP-032-000011490 | to | OLP-032-000011508 |
| OLP-032-000011510 | to | OLP-032-000011510 |
| OLP-032-000011513 | to | OLP-032-000011513 |
| OLP-032-000011515 | to | OLP-032-000011546 |
| OLP-032-000011554 | to | OLP-032-000011555 |
| OLP-032-000011558 | to | OLP-032-000011567 |
| OLP-032-000011577 | to | OLP-032-000011577 |
| OLP-032-000011585 | to | OLP-032-000011634 |
| OLP-032-000011637 | to | OLP-032-000011641 |
| OLP-032-000011644 | to | OLP-032-000011644 |
| OLP-032-000011649 | to | OLP-032-000011649 |
| OLP-032-000011652 | to | OLP-032-000011653 |
| OLP-032-000011655 | to | OLP-032-000011670 |
| OLP-032-000011672 | to | OLP-032-000011672 |

| | | |
|---|---|---|
| OLP-032-000011675 | to | OLP-032-000011676 |
| OLP-032-000011694 | to | OLP-032-000011696 |
| OLP-032-000011698 | to | OLP-032-000011699 |
| OLP-032-000011701 | to | OLP-032-000011702 |
| OLP-032-000011705 | to | OLP-032-000011705 |
| OLP-032-000011707 | to | OLP-032-000011707 |
| OLP-032-000011710 | to | OLP-032-000011713 |
| OLP-032-000011716 | to | OLP-032-000011721 |
| OLP-032-000011723 | to | OLP-032-000011723 |
| OLP-032-000011728 | to | OLP-032-000011743 |
| OLP-032-000011746 | to | OLP-032-000011748 |
| OLP-032-000011751 | to | OLP-032-000011776 |
| OLP-032-000011785 | to | OLP-032-000011787 |
| OLP-032-000011791 | to | OLP-032-000011791 |
| OLP-032-000011794 | to | OLP-032-000011808 |
| OLP-032-000011813 | to | OLP-032-000011848 |
| OLP-032-000011854 | to | OLP-032-000011861 |
| OLP-032-000011864 | to | OLP-032-000011877 |
| OLP-032-000011882 | to | OLP-032-000011882 |
| OLP-032-000011884 | to | OLP-032-000011887 |
| OLP-032-000011890 | to | OLP-032-000011901 |
| OLP-032-000011903 | to | OLP-032-000011903 |
| OLP-032-000011905 | to | OLP-032-000011909 |
| OLP-032-000011915 | to | OLP-032-000011917 |
| OLP-032-000011919 | to | OLP-032-000011920 |
| OLP-032-000011923 | to | OLP-032-000011936 |
| OLP-032-000011940 | to | OLP-032-000011940 |
| OLP-032-000011942 | to | OLP-032-000011942 |
| OLP-032-000011948 | to | OLP-032-000011949 |
| OLP-032-000011953 | to | OLP-032-000011957 |
| OLP-032-000011962 | to | OLP-032-000011973 |
| OLP-032-000011976 | to | OLP-032-000011979 |
| OLP-032-000011983 | to | OLP-032-000012021 |
| OLP-032-000012023 | to | OLP-032-000012057 |
| OLP-032-000012061 | to | OLP-032-000012068 |
| OLP-032-000012073 | to | OLP-032-000012074 |
| OLP-032-000012077 | to | OLP-032-000012099 |
| OLP-032-000012101 | to | OLP-032-000012101 |
| OLP-032-000012104 | to | OLP-032-000012105 |
| OLP-032-000012107 | to | OLP-032-000012131 |
| OLP-032-000012135 | to | OLP-032-000012189 |
| OLP-032-000012191 | to | OLP-032-000012195 |
| OLP-032-000012197 | to | OLP-032-000012234 |
| OLP-032-000012236 | to | OLP-032-000012245 |

| | | |
|---|---|---|
| OLP-032-000012248 | to | OLP-032-000012256 |
| OLP-032-000012259 | to | OLP-032-000012263 |
| OLP-032-000012265 | to | OLP-032-000012297 |
| OLP-032-000012299 | to | OLP-032-000012299 |
| OLP-032-000012301 | to | OLP-032-000012304 |
| OLP-032-000012307 | to | OLP-032-000012307 |
| OLP-032-000012309 | to | OLP-032-000012311 |
| OLP-032-000012318 | to | OLP-032-000012318 |
| OLP-032-000012320 | to | OLP-032-000012320 |
| OLP-032-000012324 | to | OLP-032-000012328 |
| OLP-032-000012330 | to | OLP-032-000012337 |
| OLP-032-000012349 | to | OLP-032-000012349 |
| OLP-032-000012357 | to | OLP-032-000012357 |
| OLP-032-000012359 | to | OLP-032-000012359 |
| OLP-032-000012366 | to | OLP-032-000012366 |
| OLP-032-000012368 | to | OLP-032-000012368 |
| OLP-032-000012370 | to | OLP-032-000012370 |
| OLP-032-000012372 | to | OLP-032-000012372 |
| OLP-032-000012386 | to | OLP-032-000012386 |
| OLP-032-000012392 | to | OLP-032-000012409 |
| OLP-032-000012412 | to | OLP-032-000012413 |
| OLP-032-000012415 | to | OLP-032-000012437 |
| OLP-032-000012439 | to | OLP-032-000012448 |
| OLP-032-000012450 | to | OLP-032-000012451 |
| OLP-032-000012453 | to | OLP-032-000012466 |
| OLP-032-000012468 | to | OLP-032-000012487 |
| OLP-032-000012489 | to | OLP-032-000012501 |
| OLP-032-000012503 | to | OLP-032-000012510 |
| OLP-032-000012512 | to | OLP-032-000012514 |
| OLP-032-000012516 | to | OLP-032-000012534 |
| OLP-032-000012536 | to | OLP-032-000012536 |
| OLP-032-000012539 | to | OLP-032-000012544 |
| OLP-032-000012560 | to | OLP-032-000012560 |
| OLP-032-000012564 | to | OLP-032-000012568 |
| OLP-032-000012583 | to | OLP-032-000012583 |
| OLP-032-000012586 | to | OLP-032-000012587 |
| OLP-032-000012590 | to | OLP-032-000012595 |
| OLP-032-000012597 | to | OLP-032-000012599 |
| OLP-032-000012601 | to | OLP-032-000012607 |
| OLP-032-000012610 | to | OLP-032-000012676 |
| OLP-032-000012679 | to | OLP-032-000012752 |
| OLP-032-000012754 | to | OLP-032-000012767 |
| OLP-032-000012774 | to | OLP-032-000012793 |
| OLP-032-000012795 | to | OLP-032-000012838 |

OLP-032-000012844    to    OLP-032-000012844
OLP-032-000012860    to    OLP-032-000012860
OLP-032-000012862    to    OLP-032-000012863
OLP-032-000012865    to    OLP-032-000012883
OLP-032-000012887    to    OLP-032-000012937
OLP-032-000012939    to    OLP-032-000012940
OLP-032-000012945    to    OLP-032-000012966
OLP-032-000012969    to    OLP-032-000012999
OLP-032-000013002    to    OLP-032-000013004
OLP-032-000013007    to    OLP-032-000013085
OLP-032-000013087    to    OLP-032-000013088
OLP-032-000013090    to    OLP-032-000013096
OLP-032-000013103    to    OLP-032-000013110
OLP-032-000013113    to    OLP-032-000013117
OLP-032-000013120    to    OLP-032-000013128
OLP-032-000013131    to    OLP-032-000013131
OLP-032-000013133    to    OLP-032-000013137
OLP-032-000013139    to    OLP-032-000013156
OLP-032-000013158    to    OLP-032-000013158
OLP-032-000013160    to    OLP-032-000013192
OLP-032-000013194    to    OLP-032-000013196
OLP-032-000013198    to    OLP-032-000013213
OLP-032-000013217    to    OLP-032-000013224
OLP-032-000013226    to    OLP-032-000013231
OLP-032-000013233    to    OLP-032-000013263
OLP-032-000013301    to    OLP-032-000013301
OLP-032-000013329    to    OLP-032-000013331
OLP-032-000013333    to    OLP-032-000013380
OLP-032-000013382    to    OLP-032-000013382
OLP-032-000013384    to    OLP-032-000013384
OLP-032-000013388    to    OLP-032-000013417
OLP-032-000013419    to    OLP-032-000013426
OLP-032-000013428    to    OLP-032-000013450
OLP-032-000013452    to    OLP-032-000013453
OLP-032-000013455    to    OLP-032-000013467
OLP-032-000013469    to    OLP-032-000013482
OLP-032-000013484    to    OLP-032-000013508
OLP-032-000013510    to    OLP-032-000013520
OLP-032-000013522    to    OLP-032-000013522
OLP-032-000013524    to    OLP-032-000013524
OLP-032-000013526    to    OLP-032-000013526
OLP-032-000013539    to    OLP-032-000013539
OLP-032-000013547    to    OLP-032-000013579
OLP-032-000013583    to    OLP-032-000013591

| | | |
|---|---|---|
| OLP-032-000013595 | to | OLP-032-000013595 |
| OLP-032-000013604 | to | OLP-032-000013612 |
| OLP-032-000013614 | to | OLP-032-000013627 |
| OLP-032-000013629 | to | OLP-032-000013629 |
| OLP-032-000013632 | to | OLP-032-000013632 |
| OLP-032-000013636 | to | OLP-032-000013644 |
| OLP-032-000013646 | to | OLP-032-000013646 |
| OLP-032-000013657 | to | OLP-032-000013683 |
| OLP-032-000013685 | to | OLP-032-000013685 |
| OLP-032-000013689 | to | OLP-032-000013690 |
| OLP-032-000013692 | to | OLP-032-000013696 |
| OLP-032-000013702 | to | OLP-032-000013706 |
| OLP-032-000013708 | to | OLP-032-000013709 |
| OLP-032-000013716 | to | OLP-032-000013725 |
| OLP-032-000013727 | to | OLP-032-000013729 |
| OLP-032-000013733 | to | OLP-032-000013737 |
| OLP-032-000013739 | to | OLP-032-000013837 |
| OLP-032-000013839 | to | OLP-032-000013839 |
| OLP-032-000013844 | to | OLP-032-000013844 |
| OLP-032-000013850 | to | OLP-032-000013861 |
| OLP-032-000013864 | to | OLP-032-000013864 |
| OLP-032-000013867 | to | OLP-032-000013868 |
| OLP-032-000013872 | to | OLP-032-000013887 |
| OLP-032-000013890 | to | OLP-032-000013891 |
| OLP-032-000013894 | to | OLP-032-000013894 |
| OLP-032-000013897 | to | OLP-032-000013897 |
| OLP-032-000013900 | to | OLP-032-000013927 |
| OLP-032-000013929 | to | OLP-032-000013931 |
| OLP-032-000013941 | to | OLP-032-000013941 |
| OLP-032-000013947 | to | OLP-032-000013947 |
| OLP-032-000013954 | to | OLP-032-000013964 |
| OLP-032-000013967 | to | OLP-032-000013977 |
| OLP-032-000013979 | to | OLP-032-000013995 |
| OLP-032-000013997 | to | OLP-032-000013999 |
| OLP-032-000014001 | to | OLP-032-000014006 |
| OLP-032-000014009 | to | OLP-032-000014028 |
| OLP-032-000014032 | to | OLP-032-000014033 |
| OLP-032-000014043 | to | OLP-032-000014068 |
| OLP-032-000014072 | to | OLP-032-000014094 |
| OLP-032-000014097 | to | OLP-032-000014111 |
| OLP-032-000014114 | to | OLP-032-000014122 |
| OLP-032-000014124 | to | OLP-032-000014152 |
| OLP-032-000014154 | to | OLP-032-000014180 |
| OLP-032-000014183 | to | OLP-032-000014194 |

| | | |
|---|---|---|
| OLP-032-000014197 | to | OLP-032-000014202 |
| OLP-032-000014204 | to | OLP-032-000014237 |
| OLP-032-000014242 | to | OLP-032-000014242 |
| OLP-032-000014244 | to | OLP-032-000014286 |
| OLP-032-000014288 | to | OLP-032-000014302 |
| OLP-032-000014306 | to | OLP-032-000014306 |
| OLP-032-000014309 | to | OLP-032-000014309 |
| OLP-032-000014311 | to | OLP-032-000014315 |
| OLP-032-000014318 | to | OLP-032-000014318 |
| OLP-032-000014320 | to | OLP-032-000014321 |
| OLP-032-000014323 | to | OLP-032-000014323 |
| OLP-032-000014326 | to | OLP-032-000014326 |
| OLP-032-000014329 | to | OLP-032-000014329 |
| OLP-032-000014331 | to | OLP-032-000014339 |
| OLP-032-000014341 | to | OLP-032-000014371 |
| OLP-032-000014374 | to | OLP-032-000014381 |
| OLP-032-000014386 | to | OLP-032-000014391 |
| OLP-032-000014393 | to | OLP-032-000014393 |
| OLP-032-000014396 | to | OLP-032-000014436 |
| OLP-032-000014438 | to | OLP-032-000014454 |
| OLP-032-000014456 | to | OLP-032-000014461 |
| OLP-032-000014468 | to | OLP-032-000014469 |
| OLP-032-000014471 | to | OLP-032-000014471 |
| OLP-032-000014475 | to | OLP-032-000014477 |
| OLP-032-000014481 | to | OLP-032-000014494 |
| OLP-032-000014497 | to | OLP-032-000014504 |
| OLP-032-000014506 | to | OLP-032-000014517 |
| OLP-032-000014521 | to | OLP-032-000014528 |
| OLP-032-000014531 | to | OLP-032-000014564 |
| OLP-032-000014568 | to | OLP-032-000014575 |
| OLP-032-000014577 | to | OLP-032-000014578 |
| OLP-032-000014580 | to | OLP-032-000014599 |
| OLP-032-000014603 | to | OLP-032-000014672 |
| OLP-032-000014674 | to | OLP-032-000014676 |
| OLP-032-000014679 | to | OLP-032-000014695 |
| OLP-032-000014698 | to | OLP-032-000014704 |
| OLP-032-000014707 | to | OLP-032-000014707 |
| OLP-032-000014709 | to | OLP-032-000014718 |
| OLP-032-000014720 | to | OLP-032-000014729 |
| OLP-032-000014731 | to | OLP-032-000014740 |
| OLP-032-000014743 | to | OLP-032-000014743 |
| OLP-032-000014746 | to | OLP-032-000014746 |
| OLP-032-000014749 | to | OLP-032-000014749 |
| OLP-032-000014752 | to | OLP-032-000014752 |

| | | |
|---|---|---|
| OLP-032-000014756 | to | OLP-032-000014756 |
| OLP-032-000014760 | to | OLP-032-000014762 |
| OLP-032-000014767 | to | OLP-032-000014767 |
| OLP-032-000014769 | to | OLP-032-000014778 |
| OLP-032-000014780 | to | OLP-032-000014780 |
| OLP-032-000014785 | to | OLP-032-000014788 |
| OLP-032-000014790 | to | OLP-032-000014842 |
| OLP-032-000014844 | to | OLP-032-000014844 |
| OLP-032-000014846 | to | OLP-032-000014858 |
| OLP-032-000014860 | to | OLP-032-000014874 |
| OLP-032-000014876 | to | OLP-032-000014878 |
| OLP-032-000014880 | to | OLP-032-000014880 |
| OLP-032-000014883 | to | OLP-032-000014923 |
| OLP-032-000014935 | to | OLP-032-000014936 |
| OLP-032-000014939 | to | OLP-032-000014946 |
| OLP-032-000014949 | to | OLP-032-000014949 |
| OLP-032-000014954 | to | OLP-032-000014957 |
| OLP-032-000014962 | to | OLP-032-000014970 |
| OLP-032-000014972 | to | OLP-032-000014979 |
| OLP-032-000014981 | to | OLP-032-000014982 |
| OLP-032-000014984 | to | OLP-032-000014988 |
| OLP-032-000014993 | to | OLP-032-000015028 |
| OLP-032-000015031 | to | OLP-032-000015041 |
| OLP-032-000015044 | to | OLP-032-000015045 |
| OLP-032-000015067 | to | OLP-032-000015069 |
| OLP-032-000015071 | to | OLP-032-000015072 |
| OLP-032-000015074 | to | OLP-032-000015074 |
| OLP-032-000015076 | to | OLP-032-000015076 |
| OLP-032-000015082 | to | OLP-032-000015087 |
| OLP-032-000015092 | to | OLP-032-000015099 |
| OLP-032-000015101 | to | OLP-032-000015101 |
| OLP-032-000015103 | to | OLP-032-000015108 |
| OLP-032-000015110 | to | OLP-032-000015115 |
| OLP-032-000015118 | to | OLP-032-000015121 |
| OLP-032-000015123 | to | OLP-032-000015131 |
| OLP-032-000015134 | to | OLP-032-000015134 |
| OLP-032-000015137 | to | OLP-032-000015138 |
| OLP-032-000015140 | to | OLP-032-000015143 |
| OLP-032-000015145 | to | OLP-032-000015156 |
| OLP-032-000015158 | to | OLP-032-000015165 |
| OLP-032-000015174 | to | OLP-032-000015211 |
| OLP-032-000015214 | to | OLP-032-000015222 |
| OLP-032-000015235 | to | OLP-032-000015235 |
| OLP-032-000015248 | to | OLP-032-000015248 |

| | | |
|---|---|---|
| OLP-032-000015252 | to | OLP-032-000015263 |
| OLP-032-000015265 | to | OLP-032-000015270 |
| OLP-032-000015275 | to | OLP-032-000015276 |
| OLP-032-000015278 | to | OLP-032-000015279 |
| OLP-032-000015281 | to | OLP-032-000015282 |
| OLP-032-000015286 | to | OLP-032-000015305 |
| OLP-032-000015318 | to | OLP-032-000015322 |
| OLP-032-000015324 | to | OLP-032-000015327 |
| OLP-032-000015341 | to | OLP-032-000015347 |
| OLP-032-000015350 | to | OLP-032-000015350 |
| OLP-032-000015352 | to | OLP-032-000015404 |
| OLP-032-000015406 | to | OLP-032-000015406 |
| OLP-032-000015412 | to | OLP-032-000015425 |
| OLP-032-000015427 | to | OLP-032-000015439 |
| OLP-032-000015446 | to | OLP-032-000015460 |
| OLP-032-000015462 | to | OLP-032-000015465 |
| OLP-032-000015467 | to | OLP-032-000015469 |
| OLP-032-000015472 | to | OLP-032-000015474 |
| OLP-032-000015479 | to | OLP-032-000015485 |
| OLP-032-000015488 | to | OLP-032-000015489 |
| OLP-032-000015491 | to | OLP-032-000015491 |
| OLP-032-000015493 | to | OLP-032-000015493 |
| OLP-032-000015495 | to | OLP-032-000015549 |
| OLP-032-000015553 | to | OLP-032-000015562 |
| OLP-032-000015565 | to | OLP-032-000015572 |
| OLP-032-000015574 | to | OLP-032-000015599 |
| OLP-032-000015606 | to | OLP-032-000015606 |
| OLP-032-000015608 | to | OLP-032-000015608 |
| OLP-032-000015610 | to | OLP-032-000015615 |
| OLP-032-000015617 | to | OLP-032-000015619 |
| OLP-032-000015621 | to | OLP-032-000015628 |
| OLP-032-000015630 | to | OLP-032-000015630 |
| OLP-032-000015632 | to | OLP-032-000015658 |
| OLP-032-000015661 | to | OLP-032-000015677 |
| OLP-032-000015685 | to | OLP-032-000015699 |
| OLP-032-000015702 | to | OLP-032-000015740 |
| OLP-032-000015742 | to | OLP-032-000015743 |
| OLP-032-000015745 | to | OLP-032-000015745 |
| OLP-032-000015747 | to | OLP-032-000015748 |
| OLP-032-000015750 | to | OLP-032-000015750 |
| OLP-032-000015752 | to | OLP-032-000015754 |
| OLP-032-000015756 | to | OLP-032-000015757 |
| OLP-032-000015759 | to | OLP-032-000015759 |
| OLP-032-000015761 | to | OLP-032-000015780 |

| | | |
|---|---|---|
| OLP-032-000015782 | to | OLP-032-000015784 |
| OLP-032-000015788 | to | OLP-032-000015795 |
| OLP-032-000015800 | to | OLP-032-000015825 |
| OLP-032-000015827 | to | OLP-032-000015843 |
| OLP-032-000015847 | to | OLP-032-000015896 |
| OLP-032-000015898 | to | OLP-032-000015916 |
| OLP-032-000015918 | to | OLP-032-000015935 |
| OLP-032-000015937 | to | OLP-032-000015937 |
| OLP-032-000015939 | to | OLP-032-000015944 |
| OLP-032-000015946 | to | OLP-032-000015947 |
| OLP-032-000015949 | to | OLP-032-000015951 |
| OLP-032-000015957 | to | OLP-032-000015957 |
| OLP-032-000015959 | to | OLP-032-000015959 |
| OLP-032-000015963 | to | OLP-032-000015963 |
| OLP-032-000015965 | to | OLP-032-000015966 |
| OLP-032-000015968 | to | OLP-032-000015969 |
| OLP-032-000015971 | to | OLP-032-000015971 |
| OLP-032-000015975 | to | OLP-032-000015982 |
| OLP-032-000015985 | to | OLP-032-000015997 |
| OLP-032-000015999 | to | OLP-032-000016031 |
| OLP-032-000016033 | to | OLP-032-000016057 |
| OLP-032-000016062 | to | OLP-032-000016065 |
| OLP-032-000016070 | to | OLP-032-000016086 |
| OLP-032-000016088 | to | OLP-032-000016091 |
| OLP-032-000016094 | to | OLP-032-000016094 |
| OLP-032-000016096 | to | OLP-032-000016109 |
| OLP-032-000016111 | to | OLP-032-000016143 |
| OLP-032-000016145 | to | OLP-032-000016149 |
| OLP-032-000016151 | to | OLP-032-000016151 |
| OLP-032-000016153 | to | OLP-032-000016158 |
| OLP-032-000016160 | to | OLP-032-000016162 |
| OLP-032-000016165 | to | OLP-032-000016173 |
| OLP-032-000016175 | to | OLP-032-000016194 |
| OLP-032-000016196 | to | OLP-032-000016209 |
| OLP-032-000016211 | to | OLP-032-000016277 |
| OLP-032-000016282 | to | OLP-032-000016282 |
| OLP-032-000016287 | to | OLP-032-000016287 |
| OLP-032-000016301 | to | OLP-032-000016312 |
| OLP-032-000016316 | to | OLP-032-000016320 |
| OLP-032-000016322 | to | OLP-032-000016322 |
| OLP-032-000016326 | to | OLP-032-000016335 |
| OLP-032-000016337 | to | OLP-032-000016340 |
| OLP-032-000016343 | to | OLP-032-000016343 |
| OLP-032-000016345 | to | OLP-032-000016361 |

| | | |
|---|---|---|
| OLP-032-000016363 | to | OLP-032-000016368 |
| OLP-032-000016370 | to | OLP-032-000016373 |
| OLP-032-000016378 | to | OLP-032-000016378 |
| OLP-032-000016381 | to | OLP-032-000016383 |
| OLP-032-000016388 | to | OLP-032-000016392 |
| OLP-032-000016394 | to | OLP-032-000016396 |
| OLP-032-000016398 | to | OLP-032-000016401 |
| OLP-032-000016404 | to | OLP-032-000016404 |
| OLP-032-000016408 | to | OLP-032-000016415 |
| OLP-032-000016417 | to | OLP-032-000016417 |
| OLP-032-000016419 | to | OLP-032-000016419 |
| OLP-032-000016421 | to | OLP-032-000016421 |
| OLP-032-000016423 | to | OLP-032-000016423 |
| OLP-032-000016431 | to | OLP-032-000016433 |
| OLP-032-000016440 | to | OLP-032-000016440 |
| OLP-032-000016443 | to | OLP-032-000016482 |
| OLP-032-000016484 | to | OLP-032-000016484 |
| OLP-032-000016486 | to | OLP-032-000016486 |
| OLP-032-000016489 | to | OLP-032-000016490 |
| OLP-032-000016492 | to | OLP-032-000016495 |
| OLP-032-000016504 | to | OLP-032-000016525 |
| OLP-032-000016527 | to | OLP-032-000016529 |
| OLP-032-000016531 | to | OLP-032-000016536 |
| OLP-032-000016538 | to | OLP-032-000016539 |
| OLP-032-000016541 | to | OLP-032-000016543 |
| OLP-032-000016546 | to | OLP-032-000016581 |
| OLP-032-000016583 | to | OLP-032-000016623 |
| OLP-032-000016626 | to | OLP-032-000016637 |
| OLP-032-000016639 | to | OLP-032-000016658 |
| OLP-032-000016661 | to | OLP-032-000016667 |
| OLP-032-000016670 | to | OLP-032-000016680 |
| OLP-032-000016682 | to | OLP-032-000016698 |
| OLP-032-000016700 | to | OLP-032-000016707 |
| OLP-032-000016709 | to | OLP-032-000016737 |
| OLP-032-000016740 | to | OLP-032-000016750 |
| OLP-032-000016752 | to | OLP-032-000016757 |
| OLP-032-000016759 | to | OLP-032-000016762 |
| OLP-032-000016765 | to | OLP-032-000016769 |
| OLP-032-000016771 | to | OLP-032-000016807 |
| OLP-032-000016809 | to | OLP-032-000016820 |
| OLP-032-000016822 | to | OLP-032-000016830 |
| OLP-032-000016832 | to | OLP-032-000016849 |
| OLP-032-000016853 | to | OLP-032-000016864 |
| OLP-032-000016866 | to | OLP-032-000016870 |

| OLP-032-000016872 | to | OLP-032-000016874 |
|---|---|---|
| OLP-032-000016877 | to | OLP-032-000016880 |
| OLP-032-000016882 | to | OLP-032-000016885 |
| OLP-032-000016887 | to | OLP-032-000016892 |
| OLP-032-000016898 | to | OLP-032-000016902 |
| OLP-032-000016904 | to | OLP-032-000016904 |
| OLP-032-000016906 | to | OLP-032-000016924 |
| OLP-032-000016926 | to | OLP-032-000016937 |
| OLP-032-000016939 | to | OLP-032-000016939 |
| OLP-032-000016942 | to | OLP-032-000016948 |
| OLP-032-000016951 | to | OLP-032-000016952 |
| OLP-032-000016956 | to | OLP-032-000016965 |
| OLP-032-000016967 | to | OLP-032-000016983 |
| OLP-032-000016986 | to | OLP-032-000016986 |
| OLP-032-000016988 | to | OLP-032-000017026 |
| OLP-032-000017028 | to | OLP-032-000017028 |
| OLP-032-000017030 | to | OLP-032-000017030 |
| OLP-032-000017032 | to | OLP-032-000017033 |
| OLP-032-000017035 | to | OLP-032-000017038 |
| OLP-032-000017040 | to | OLP-032-000017041 |
| OLP-032-000017043 | to | OLP-032-000017075 |
| OLP-032-000017077 | to | OLP-032-000017084 |
| OLP-032-000017086 | to | OLP-032-000017096 |
| OLP-032-000017098 | to | OLP-032-000017102 |
| OLP-032-000017104 | to | OLP-032-000017111 |
| OLP-032-000017113 | to | OLP-032-000017131 |
| OLP-032-000017133 | to | OLP-032-000017158 |
| OLP-032-000017160 | to | OLP-032-000017200 |
| OLP-032-000017202 | to | OLP-032-000017210 |
| OLP-032-000017212 | to | OLP-032-000017213 |
| OLP-032-000017216 | to | OLP-032-000017248 |
| OLP-032-000017250 | to | OLP-032-000017251 |
| OLP-032-000017253 | to | OLP-032-000017298 |
| OLP-032-000017300 | to | OLP-032-000017300 |
| OLP-032-000017303 | to | OLP-032-000017303 |
| OLP-032-000017305 | to | OLP-032-000017306 |
| OLP-032-000017308 | to | OLP-032-000017308 |
| OLP-032-000017310 | to | OLP-032-000017310 |
| OLP-032-000017312 | to | OLP-032-000017312 |
| OLP-032-000017315 | to | OLP-032-000017356 |
| OLP-032-000017359 | to | OLP-032-000017414 |
| OLP-032-000017416 | to | OLP-032-000017441 |
| OLP-032-000017443 | to | OLP-032-000017443 |
| OLP-032-000017445 | to | OLP-032-000017445 |

| | | |
|---|---|---|
| OLP-032-000017447 | to | OLP-032-000017447 |
| OLP-032-000017449 | to | OLP-032-000017451 |
| OLP-032-000017453 | to | OLP-032-000017453 |
| OLP-032-000017455 | to | OLP-032-000017456 |
| OLP-032-000017458 | to | OLP-032-000017458 |
| OLP-032-000017460 | to | OLP-032-000017460 |
| OLP-032-000017462 | to | OLP-032-000017462 |
| OLP-032-000017464 | to | OLP-032-000017464 |
| OLP-032-000017466 | to | OLP-032-000017467 |
| OLP-032-000017469 | to | OLP-032-000017473 |
| OLP-032-000017475 | to | OLP-032-000017476 |
| OLP-032-000017478 | to | OLP-032-000017478 |
| OLP-032-000017480 | to | OLP-032-000017481 |
| OLP-032-000017483 | to | OLP-032-000017483 |
| OLP-032-000017486 | to | OLP-032-000017676 |
| OLP-032-000017678 | to | OLP-032-000017678 |
| OLP-032-000017684 | to | OLP-032-000017685 |
| OLP-032-000017689 | to | OLP-032-000017738 |
| OLP-032-000017740 | to | OLP-032-000017766 |
| OLP-032-000017776 | to | OLP-032-000017780 |
| OLP-032-000017784 | to | OLP-032-000017832 |
| OLP-032-000017836 | to | OLP-032-000017874 |
| OLP-032-000017878 | to | OLP-032-000017896 |
| OLP-032-000017900 | to | OLP-032-000017922 |
| OLP-032-000017926 | to | OLP-032-000017930 |
| OLP-032-000017932 | to | OLP-032-000017979 |
| OLP-032-000017985 | to | OLP-032-000017990 |
| OLP-032-000017992 | to | OLP-032-000017993 |
| OLP-032-000017995 | to | OLP-032-000018005 |
| OLP-032-000018007 | to | OLP-032-000018023 |
| OLP-032-000018028 | to | OLP-032-000018028 |
| OLP-032-000018030 | to | OLP-032-000018031 |
| OLP-032-000018033 | to | OLP-032-000018079 |
| OLP-032-000018081 | to | OLP-032-000018149 |
| OLP-032-000018169 | to | OLP-032-000018215 |
| OLP-032-000018218 | to | OLP-032-000018256 |
| OLP-032-000018258 | to | OLP-032-000018273 |
| OLP-032-000018288 | to | OLP-032-000018301 |
| OLP-032-000018303 | to | OLP-032-000018323 |
| OLP-032-000018325 | to | OLP-032-000018325 |
| OLP-032-000018327 | to | OLP-032-000018339 |
| OLP-032-000018342 | to | OLP-032-000018354 |
| OLP-032-000018358 | to | OLP-032-000018359 |
| OLP-032-000018364 | to | OLP-032-000018482 |

| | | |
|---|---|---|
| OLP-032-000018484 | to | OLP-032-000018486 |
| OLP-032-000018488 | to | OLP-032-000018490 |
| OLP-032-000018496 | to | OLP-032-000018508 |
| OLP-032-000018525 | to | OLP-032-000018557 |
| OLP-032-000018559 | to | OLP-032-000018565 |
| OLP-032-000018584 | to | OLP-032-000018591 |
| OLP-032-000018594 | to | OLP-032-000018596 |
| OLP-032-000018605 | to | OLP-032-000018605 |
| OLP-032-000018625 | to | OLP-032-000018630 |
| OLP-032-000018646 | to | OLP-032-000018647 |
| OLP-032-000018650 | to | OLP-032-000018654 |
| OLP-032-000018658 | to | OLP-032-000018659 |
| OLP-032-000018663 | to | OLP-032-000018697 |
| OLP-032-000018699 | to | OLP-032-000018700 |
| OLP-032-000018703 | to | OLP-032-000018703 |
| OLP-032-000018705 | to | OLP-032-000018716 |
| OLP-032-000018718 | to | OLP-032-000018744 |
| OLP-032-000018746 | to | OLP-032-000018776 |
| OLP-032-000018780 | to | OLP-032-000018780 |
| OLP-032-000018783 | to | OLP-032-000018784 |
| OLP-032-000018786 | to | OLP-032-000018788 |
| OLP-032-000018791 | to | OLP-032-000018793 |
| OLP-032-000018796 | to | OLP-032-000018800 |
| OLP-032-000018804 | to | OLP-032-000018804 |
| OLP-032-000018806 | to | OLP-032-000018809 |
| OLP-032-000018812 | to | OLP-032-000018814 |
| OLP-032-000018823 | to | OLP-032-000018824 |
| OLP-032-000018826 | to | OLP-032-000018860 |
| OLP-032-000018862 | to | OLP-032-000018895 |
| OLP-032-000018897 | to | OLP-032-000018918 |
| OLP-032-000018920 | to | OLP-032-000018922 |
| OLP-032-000018924 | to | OLP-032-000018933 |
| OLP-032-000018935 | to | OLP-032-000018936 |
| OLP-032-000018938 | to | OLP-032-000018939 |
| OLP-032-000018941 | to | OLP-032-000018942 |
| OLP-032-000018944 | to | OLP-032-000018954 |
| OLP-032-000018956 | to | OLP-032-000018988 |
| OLP-032-000018990 | to | OLP-032-000018995 |
| OLP-032-000018997 | to | OLP-032-000019005 |
| OLP-032-000019007 | to | OLP-032-000019181 |
| OLP-032-000019183 | to | OLP-032-000019216 |
| OLP-032-000019219 | to | OLP-032-000019232 |
| OLP-032-000019234 | to | OLP-032-000019253 |
| OLP-032-000019255 | to | OLP-032-000019493 |

| | | |
|---|---|---|
| OLP-032-000019495 | to | OLP-032-000019535 |
| OLP-032-000019537 | to | OLP-032-000019569 |
| OLP-032-000019571 | to | OLP-032-000019573 |
| OLP-032-000019575 | to | OLP-032-000019578 |
| OLP-032-000019580 | to | OLP-032-000019580 |
| OLP-032-000019583 | to | OLP-032-000019586 |
| OLP-032-000019589 | to | OLP-032-000019591 |
| OLP-032-000019593 | to | OLP-032-000019601 |
| OLP-032-000019606 | to | OLP-032-000019607 |
| OLP-032-000019610 | to | OLP-032-000019627 |
| OLP-032-000019630 | to | OLP-032-000019630 |
| OLP-032-000019632 | to | OLP-032-000019636 |
| OLP-032-000019638 | to | OLP-032-000019653 |
| OLP-032-000019656 | to | OLP-032-000019668 |
| OLP-032-000019670 | to | OLP-032-000019676 |
| OLP-032-000019678 | to | OLP-032-000019684 |
| OLP-032-000019686 | to | OLP-032-000019686 |
| OLP-032-000019689 | to | OLP-032-000019701 |
| OLP-032-000019704 | to | OLP-032-000019704 |
| OLP-032-000019706 | to | OLP-032-000019706 |
| OLP-032-000019708 | to | OLP-032-000019708 |
| OLP-032-000019710 | to | OLP-032-000019710 |
| OLP-032-000019712 | to | OLP-032-000019723 |
| OLP-032-000019725 | to | OLP-032-000019734 |
| OLP-032-000019736 | to | OLP-032-000019737 |
| OLP-032-000019741 | to | OLP-032-000019741 |
| OLP-032-000019744 | to | OLP-032-000019744 |
| OLP-032-000019747 | to | OLP-032-000019750 |
| OLP-032-000019752 | to | OLP-032-000019760 |
| OLP-032-000019762 | to | OLP-032-000019762 |
| OLP-032-000019766 | to | OLP-032-000019769 |
| OLP-032-000019771 | to | OLP-032-000019777 |
| OLP-032-000019781 | to | OLP-032-000019797 |
| OLP-032-000019799 | to | OLP-032-000019800 |
| OLP-032-000019802 | to | OLP-032-000019808 |
| OLP-032-000019810 | to | OLP-032-000019811 |
| OLP-032-000019815 | to | OLP-032-000019815 |
| OLP-032-000019817 | to | OLP-032-000019824 |
| OLP-032-000019826 | to | OLP-032-000019830 |
| OLP-032-000019832 | to | OLP-032-000019847 |
| OLP-032-000019849 | to | OLP-032-000019865 |
| OLP-032-000019867 | to | OLP-032-000019867 |
| OLP-032-000019869 | to | OLP-032-000019869 |
| OLP-032-000019871 | to | OLP-032-000019876 |

| | | |
|---|---|---|
| OLP-032-000019878 | to | OLP-032-000019878 |
| OLP-032-000019882 | to | OLP-032-000019918 |
| OLP-032-000019920 | to | OLP-032-000019948 |
| OLP-032-000019950 | to | OLP-032-000019956 |
| OLP-032-000019958 | to | OLP-032-000020024 |
| OLP-032-000020026 | to | OLP-032-000020027 |
| OLP-032-000020029 | to | OLP-032-000020033 |
| OLP-032-000020035 | to | OLP-032-000020035 |
| OLP-032-000020037 | to | OLP-032-000020039 |
| OLP-032-000020041 | to | OLP-032-000020042 |
| OLP-032-000020044 | to | OLP-032-000020045 |
| OLP-032-000020047 | to | OLP-032-000020051 |
| OLP-032-000020054 | to | OLP-032-000020057 |
| OLP-032-000020059 | to | OLP-032-000020059 |
| OLP-032-000020061 | to | OLP-032-000020061 |
| OLP-032-000020064 | to | OLP-032-000020068 |
| OLP-032-000020070 | to | OLP-032-000020089 |
| OLP-032-000020091 | to | OLP-032-000020113 |
| OLP-032-000020115 | to | OLP-032-000020115 |
| OLP-032-000020117 | to | OLP-032-000020144 |
| OLP-032-000020146 | to | OLP-032-000020147 |
| OLP-032-000020150 | to | OLP-032-000020150 |
| OLP-032-000020153 | to | OLP-032-000020153 |
| OLP-032-000020155 | to | OLP-032-000020170 |
| OLP-032-000020172 | to | OLP-032-000020180 |
| OLP-032-000020182 | to | OLP-032-000020197 |
| OLP-032-000020199 | to | OLP-032-000020218 |
| OLP-032-000020220 | to | OLP-032-000020225 |
| OLP-032-000020228 | to | OLP-032-000020237 |
| OLP-032-000020239 | to | OLP-032-000020243 |
| OLP-032-000020245 | to | OLP-032-000020248 |
| OLP-032-000020250 | to | OLP-032-000020250 |
| OLP-032-000020252 | to | OLP-032-000020254 |
| OLP-032-000020256 | to | OLP-032-000020263 |
| OLP-032-000020265 | to | OLP-032-000020275 |
| OLP-032-000020277 | to | OLP-032-000020280 |
| OLP-032-000020282 | to | OLP-032-000020285 |
| OLP-032-000020287 | to | OLP-032-000020295 |
| OLP-032-000020297 | to | OLP-032-000020297 |
| OLP-032-000020299 | to | OLP-032-000020311 |
| OLP-032-000020313 | to | OLP-032-000020326 |
| OLP-032-000020328 | to | OLP-032-000020331 |
| OLP-032-000020333 | to | OLP-032-000020333 |
| OLP-032-000020335 | to | OLP-032-000020340 |

| | | |
|---|---|---|
| OLP-032-000020344 | to | OLP-032-000020346 |
| OLP-032-000020348 | to | OLP-032-000020348 |
| OLP-032-000020350 | to | OLP-032-000020350 |
| OLP-032-000020354 | to | OLP-032-000020370 |
| OLP-032-000020372 | to | OLP-032-000020384 |
| OLP-032-000020386 | to | OLP-032-000020395 |
| OLP-032-000020397 | to | OLP-032-000020420 |
| OLP-032-000020422 | to | OLP-032-000020432 |
| OLP-032-000020435 | to | OLP-032-000020442 |
| OLP-032-000020444 | to | OLP-032-000020445 |
| OLP-032-000020447 | to | OLP-032-000020450 |
| OLP-032-000020452 | to | OLP-032-000020462 |
| OLP-032-000020464 | to | OLP-032-000020502 |
| OLP-032-000020505 | to | OLP-032-000020514 |
| OLP-032-000020516 | to | OLP-032-000020517 |
| OLP-032-000020519 | to | OLP-032-000020522 |
| OLP-032-000020525 | to | OLP-032-000020527 |
| OLP-032-000020529 | to | OLP-032-000020543 |
| OLP-032-000020546 | to | OLP-032-000020555 |
| OLP-032-000020557 | to | OLP-032-000020569 |
| OLP-032-000020571 | to | OLP-032-000020572 |
| OLP-032-000020574 | to | OLP-032-000020576 |
| OLP-032-000020578 | to | OLP-032-000020601 |
| OLP-032-000020603 | to | OLP-032-000020610 |
| OLP-032-000020612 | to | OLP-032-000020628 |
| OLP-032-000020630 | to | OLP-032-000020631 |
| OLP-032-000020633 | to | OLP-032-000020634 |
| OLP-032-000020636 | to | OLP-032-000020655 |
| OLP-032-000020657 | to | OLP-032-000020658 |
| OLP-032-000020660 | to | OLP-032-000020664 |
| OLP-032-000020666 | to | OLP-032-000020683 |
| OLP-032-000020685 | to | OLP-032-000020685 |
| OLP-032-000020687 | to | OLP-032-000020688 |
| OLP-032-000020691 | to | OLP-032-000020693 |
| OLP-032-000020695 | to | OLP-032-000020699 |
| OLP-032-000020704 | to | OLP-032-000020704 |
| OLP-032-000020708 | to | OLP-032-000020720 |
| OLP-032-000020723 | to | OLP-032-000020771 |
| OLP-032-000020774 | to | OLP-032-000020796 |
| OLP-032-000020798 | to | OLP-032-000020800 |
| OLP-032-000020802 | to | OLP-032-000020802 |
| OLP-032-000020804 | to | OLP-032-000020809 |
| OLP-032-000020811 | to | OLP-032-000020816 |
| OLP-032-000020819 | to | OLP-032-000020820 |

| | | |
|---|---|---|
| OLP-032-000020822 | to | OLP-032-000020832 |
| OLP-032-000020836 | to | OLP-032-000020838 |
| OLP-032-000020840 | to | OLP-032-000020840 |
| OLP-032-000020844 | to | OLP-032-000020846 |
| OLP-032-000020848 | to | OLP-032-000020849 |
| OLP-032-000020852 | to | OLP-032-000020861 |
| OLP-032-000020863 | to | OLP-032-000020883 |
| OLP-032-000020885 | to | OLP-032-000020895 |
| OLP-032-000020897 | to | OLP-032-000020925 |
| OLP-032-000020927 | to | OLP-032-000020927 |
| OLP-032-000020929 | to | OLP-032-000020930 |
| OLP-032-000020932 | to | OLP-032-000020932 |
| OLP-032-000020934 | to | OLP-032-000020934 |
| OLP-032-000020938 | to | OLP-032-000020950 |
| OLP-032-000020952 | to | OLP-032-000020956 |
| OLP-032-000020959 | to | OLP-032-000020961 |
| OLP-032-000020963 | to | OLP-032-000020964 |
| OLP-032-000020967 | to | OLP-032-000020967 |
| OLP-032-000020969 | to | OLP-032-000020975 |
| OLP-032-000020977 | to | OLP-032-000020978 |
| OLP-032-000020980 | to | OLP-032-000020984 |
| OLP-032-000020986 | to | OLP-032-000020987 |
| OLP-032-000020989 | to | OLP-032-000020995 |
| OLP-032-000021001 | to | OLP-032-000021001 |
| OLP-032-000021003 | to | OLP-032-000021003 |
| OLP-032-000021008 | to | OLP-032-000021009 |
| OLP-032-000021011 | to | OLP-032-000021012 |
| OLP-032-000021018 | to | OLP-032-000021055 |
| OLP-032-000021057 | to | OLP-032-000021057 |
| OLP-032-000021059 | to | OLP-032-000021062 |
| OLP-032-000021066 | to | OLP-032-000021096 |
| OLP-032-000021098 | to | OLP-032-000021098 |
| OLP-032-000021100 | to | OLP-032-000021113 |
| OLP-032-000021115 | to | OLP-032-000021118 |
| OLP-032-000021120 | to | OLP-032-000021122 |
| OLP-032-000021126 | to | OLP-032-000021127 |
| OLP-032-000021130 | to | OLP-032-000021130 |
| OLP-032-000021132 | to | OLP-032-000021155 |
| OLP-032-000021157 | to | OLP-032-000021172 |
| OLP-032-000021174 | to | OLP-032-000021176 |
| OLP-032-000021178 | to | OLP-032-000021179 |
| OLP-032-000021183 | to | OLP-032-000021200 |
| OLP-032-000021203 | to | OLP-032-000021203 |
| OLP-032-000021206 | to | OLP-032-000021208 |

| | | |
|---|---|---|
| OLP-032-000021210 | to | OLP-032-000021232 |
| OLP-032-000021234 | to | OLP-032-000021249 |
| OLP-032-000021252 | to | OLP-032-000021253 |
| OLP-032-000021256 | to | OLP-032-000021256 |
| OLP-032-000021260 | to | OLP-032-000021276 |
| OLP-032-000021279 | to | OLP-032-000021284 |
| OLP-032-000021286 | to | OLP-032-000021287 |
| OLP-032-000021289 | to | OLP-032-000021293 |
| OLP-032-000021295 | to | OLP-032-000021302 |
| OLP-032-000021304 | to | OLP-032-000021324 |
| OLP-032-000021326 | to | OLP-032-000021344 |
| OLP-032-000021346 | to | OLP-032-000021347 |
| OLP-032-000021350 | to | OLP-032-000021361 |
| OLP-032-000021363 | to | OLP-032-000021364 |
| OLP-032-000021367 | to | OLP-032-000021373 |
| OLP-032-000021375 | to | OLP-032-000021375 |
| OLP-032-000021378 | to | OLP-032-000021380 |
| OLP-032-000021383 | to | OLP-032-000021391 |
| OLP-032-000021394 | to | OLP-032-000021396 |
| OLP-032-000021398 | to | OLP-032-000021401 |
| OLP-032-000021403 | to | OLP-032-000021404 |
| OLP-032-000021408 | to | OLP-032-000021408 |
| OLP-032-000021410 | to | OLP-032-000021413 |
| OLP-032-000021416 | to | OLP-032-000021417 |
| OLP-032-000021419 | to | OLP-032-000021431 |
| OLP-032-000021433 | to | OLP-032-000021436 |
| OLP-032-000021439 | to | OLP-032-000021441 |
| OLP-032-000021452 | to | OLP-032-000021458 |
| OLP-032-000021461 | to | OLP-032-000021462 |
| OLP-032-000021464 | to | OLP-032-000021475 |
| OLP-032-000021477 | to | OLP-032-000021477 |
| OLP-032-000021481 | to | OLP-032-000021482 |
| OLP-032-000021484 | to | OLP-032-000021487 |
| OLP-032-000021489 | to | OLP-032-000021489 |
| OLP-032-000021493 | to | OLP-032-000021494 |
| OLP-032-000021497 | to | OLP-032-000021497 |
| OLP-032-000021499 | to | OLP-032-000021504 |
| OLP-032-000021510 | to | OLP-032-000021510 |
| OLP-032-000021513 | to | OLP-032-000021513 |
| OLP-032-000021515 | to | OLP-032-000021515 |
| OLP-032-000021517 | to | OLP-032-000021520 |
| OLP-032-000021522 | to | OLP-032-000021522 |
| OLP-032-000021524 | to | OLP-032-000021528 |
| OLP-032-000021530 | to | OLP-032-000021531 |

| | | |
|---|---|---|
| OLP-032-000021535 | to | OLP-032-000021536 |
| OLP-032-000021538 | to | OLP-032-000021540 |
| OLP-032-000021543 | to | OLP-032-000021543 |
| OLP-032-000021547 | to | OLP-032-000021548 |
| OLP-032-000021550 | to | OLP-032-000021550 |
| OLP-032-000021552 | to | OLP-032-000021552 |
| OLP-032-000021554 | to | OLP-032-000021571 |
| OLP-032-000021573 | to | OLP-032-000021583 |
| OLP-032-000021585 | to | OLP-032-000021586 |
| OLP-032-000021588 | to | OLP-032-000021592 |
| OLP-032-000021595 | to | OLP-032-000021603 |
| OLP-032-000021605 | to | OLP-032-000021617 |
| OLP-032-000021619 | to | OLP-032-000021636 |
| OLP-032-000021638 | to | OLP-032-000021638 |
| OLP-032-000021640 | to | OLP-032-000021669 |
| OLP-032-000021673 | to | OLP-032-000021675 |
| OLP-032-000021677 | to | OLP-032-000021706 |
| OLP-032-000021709 | to | OLP-032-000021709 |
| OLP-032-000021712 | to | OLP-032-000021715 |
| OLP-032-000021718 | to | OLP-032-000021724 |
| OLP-032-000021727 | to | OLP-032-000021728 |
| OLP-032-000021730 | to | OLP-032-000021736 |
| OLP-032-000021738 | to | OLP-032-000021740 |
| OLP-032-000021742 | to | OLP-032-000021742 |
| OLP-032-000021744 | to | OLP-032-000021755 |
| OLP-032-000021757 | to | OLP-032-000021764 |
| OLP-032-000021766 | to | OLP-032-000021767 |
| OLP-032-000021770 | to | OLP-032-000021787 |
| OLP-032-000021790 | to | OLP-032-000021794 |
| OLP-032-000021796 | to | OLP-032-000021798 |
| OLP-032-000021801 | to | OLP-032-000021802 |
| OLP-032-000021804 | to | OLP-032-000021816 |
| OLP-032-000021818 | to | OLP-032-000021821 |
| OLP-032-000021823 | to | OLP-032-000021833 |
| OLP-032-000021835 | to | OLP-032-000021844 |
| OLP-032-000021846 | to | OLP-032-000021851 |
| OLP-032-000021853 | to | OLP-032-000021860 |
| OLP-032-000021862 | to | OLP-032-000021865 |
| OLP-032-000021867 | to | OLP-032-000021870 |
| OLP-032-000021872 | to | OLP-032-000021873 |
| OLP-032-000021875 | to | OLP-032-000021888 |
| OLP-032-000021892 | to | OLP-032-000021897 |
| OLP-032-000021900 | to | OLP-032-000021901 |
| OLP-032-000021904 | to | OLP-032-000021917 |

| | | |
|---|---|---|
| OLP-032-000021919 | to | OLP-032-000021920 |
| OLP-032-000021922 | to | OLP-032-000021922 |
| OLP-032-000021925 | to | OLP-032-000021928 |
| OLP-032-000021930 | to | OLP-032-000021933 |
| OLP-032-000021935 | to | OLP-032-000021939 |
| OLP-032-000021941 | to | OLP-032-000021941 |
| OLP-032-000021943 | to | OLP-032-000021950 |
| OLP-032-000021952 | to | OLP-032-000021969 |
| OLP-032-000021972 | to | OLP-032-000021973 |
| OLP-032-000021975 | to | OLP-032-000021975 |
| OLP-032-000021977 | to | OLP-032-000021983 |
| OLP-032-000021985 | to | OLP-032-000021994 |
| OLP-032-000021996 | to | OLP-032-000021998 |
| OLP-032-000022000 | to | OLP-032-000022006 |
| OLP-032-000022008 | to | OLP-032-000022053 |
| OLP-032-000022055 | to | OLP-032-000022059 |
| OLP-032-000022061 | to | OLP-032-000022130 |
| OLP-032-000022132 | to | OLP-032-000022136 |
| OLP-032-000022138 | to | OLP-032-000022163 |
| OLP-032-000022170 | to | OLP-032-000022181 |
| OLP-032-000022183 | to | OLP-032-000022215 |
| OLP-032-000022218 | to | OLP-032-000022226 |
| OLP-032-000022228 | to | OLP-032-000022239 |
| OLP-032-000022241 | to | OLP-032-000022241 |
| OLP-032-000022243 | to | OLP-032-000022244 |
| OLP-032-000022249 | to | OLP-032-000022257 |
| OLP-032-000022260 | to | OLP-032-000022261 |
| OLP-032-000022263 | to | OLP-032-000022266 |
| OLP-032-000022269 | to | OLP-032-000022275 |
| OLP-032-000022277 | to | OLP-032-000022305 |
| OLP-032-000022307 | to | OLP-032-000022311 |
| OLP-032-000022313 | to | OLP-032-000022316 |
| OLP-032-000022318 | to | OLP-032-000022331 |
| OLP-032-000022334 | to | OLP-032-000022337 |
| OLP-032-000022339 | to | OLP-032-000022348 |
| OLP-032-000022350 | to | OLP-032-000022356 |
| OLP-032-000022358 | to | OLP-032-000022366 |
| OLP-032-000022368 | to | OLP-032-000022408 |
| OLP-032-000022410 | to | OLP-032-000022426 |
| OLP-032-000022428 | to | OLP-032-000022428 |
| OLP-032-000022431 | to | OLP-032-000022431 |
| OLP-032-000022433 | to | OLP-032-000022436 |
| OLP-032-000022440 | to | OLP-032-000022441 |
| OLP-032-000022444 | to | OLP-032-000022452 |

| | | |
|---|---|---|
| OLP-032-000022456 | to | OLP-032-000022456 |
| OLP-032-000022458 | to | OLP-032-000022471 |
| OLP-032-000022475 | to | OLP-032-000022484 |
| OLP-032-000022486 | to | OLP-032-000022491 |
| OLP-032-000022493 | to | OLP-032-000022494 |
| OLP-032-000022496 | to | OLP-032-000022506 |
| OLP-032-000022508 | to | OLP-032-000022509 |
| OLP-032-000022511 | to | OLP-032-000022530 |
| OLP-032-000022532 | to | OLP-032-000022537 |
| OLP-032-000022539 | to | OLP-032-000022540 |
| OLP-032-000022542 | to | OLP-032-000022586 |
| OLP-032-000022588 | to | OLP-032-000022597 |
| OLP-032-000022599 | to | OLP-032-000022604 |
| OLP-032-000022606 | to | OLP-032-000022612 |
| OLP-032-000022614 | to | OLP-032-000022626 |
| OLP-032-000022628 | to | OLP-032-000022646 |
| OLP-032-000022648 | to | OLP-032-000022662 |
| OLP-032-000022664 | to | OLP-032-000022669 |
| OLP-032-000022671 | to | OLP-032-000022680 |
| OLP-032-000022682 | to | OLP-032-000022683 |
| OLP-032-000022685 | to | OLP-032-000022691 |
| OLP-032-000022693 | to | OLP-032-000022712 |
| OLP-032-000022715 | to | OLP-032-000022723 |
| OLP-032-000022725 | to | OLP-032-000022732 |
| OLP-032-000022734 | to | OLP-032-000022735 |
| OLP-032-000022737 | to | OLP-032-000022737 |
| OLP-032-000022739 | to | OLP-032-000022745 |
| OLP-032-000022748 | to | OLP-032-000022748 |
| OLP-032-000022751 | to | OLP-032-000022752 |
| OLP-032-000022754 | to | OLP-032-000022758 |
| OLP-032-000022760 | to | OLP-032-000022764 |
| OLP-032-000022767 | to | OLP-032-000022770 |
| OLP-032-000022772 | to | OLP-032-000022773 |
| OLP-032-000022775 | to | OLP-032-000022780 |
| OLP-032-000022782 | to | OLP-032-000022783 |
| OLP-032-000022788 | to | OLP-032-000022790 |
| OLP-032-000022797 | to | OLP-032-000022799 |
| OLP-032-000022804 | to | OLP-032-000022804 |
| OLP-032-000022815 | to | OLP-032-000022815 |
| OLP-032-000022817 | to | OLP-032-000022818 |
| OLP-032-000022820 | to | OLP-032-000022866 |
| OLP-032-000022868 | to | OLP-032-000022868 |
| OLP-032-000022870 | to | OLP-032-000022876 |
| OLP-032-000022879 | to | OLP-032-000022906 |

| | | |
|---|---|---|
| OLP-032-000022909 | to | OLP-032-000022911 |
| OLP-032-000022913 | to | OLP-032-000022925 |
| OLP-032-000022929 | to | OLP-032-000022929 |
| OLP-032-000022935 | to | OLP-032-000022938 |
| OLP-032-000022940 | to | OLP-032-000022947 |
| OLP-032-000022949 | to | OLP-032-000022955 |
| OLP-032-000022957 | to | OLP-032-000022964 |
| OLP-032-000022966 | to | OLP-032-000022966 |
| OLP-032-000022968 | to | OLP-032-000022968 |
| OLP-032-000022970 | to | OLP-032-000022989 |
| OLP-032-000022991 | to | OLP-032-000023002 |
| OLP-032-000023004 | to | OLP-032-000023005 |
| OLP-032-000023008 | to | OLP-032-000023009 |
| OLP-032-000023011 | to | OLP-032-000023031 |
| OLP-032-000023033 | to | OLP-032-000023050 |
| OLP-032-000023052 | to | OLP-032-000023054 |
| OLP-032-000023056 | to | OLP-032-000023057 |
| OLP-032-000023060 | to | OLP-032-000023066 |
| OLP-032-000023068 | to | OLP-032-000023068 |
| OLP-032-000023071 | to | OLP-032-000023088 |
| OLP-032-000023092 | to | OLP-032-000023111 |
| OLP-032-000023113 | to | OLP-032-000023158 |
| OLP-032-000023160 | to | OLP-032-000023190 |
| OLP-032-000023192 | to | OLP-032-000023194 |
| OLP-032-000023197 | to | OLP-032-000023259 |
| OLP-032-000023262 | to | OLP-032-000023285 |
| OLP-032-000023287 | to | OLP-032-000023307 |
| OLP-032-000023309 | to | OLP-032-000023332 |
| OLP-032-000023335 | to | OLP-032-000023374 |
| OLP-032-000023376 | to | OLP-032-000023376 |
| OLP-032-000023378 | to | OLP-032-000023395 |
| OLP-032-000023397 | to | OLP-032-000023397 |
| OLP-032-000023399 | to | OLP-032-000023405 |
| OLP-032-000023407 | to | OLP-032-000023433 |
| OLP-032-000023435 | to | OLP-032-000023472 |
| OLP-032-000023474 | to | OLP-032-000023480 |
| OLP-032-000023482 | to | OLP-032-000023487 |
| OLP-032-000023489 | to | OLP-032-000023500 |
| OLP-032-000023502 | to | OLP-032-000023524 |
| OLP-032-000023526 | to | OLP-032-000023552 |
| OLP-032-000023554 | to | OLP-032-000023586 |
| OLP-032-000023588 | to | OLP-032-000023591 |
| OLP-032-000023594 | to | OLP-032-000023598 |
| OLP-032-000023600 | to | OLP-032-000023607 |

| OLP-032-000023609 | to | OLP-032-000023609 |
| OLP-032-000023611 | to | OLP-032-000023615 |
| OLP-032-000023618 | to | OLP-032-000023627 |
| OLP-032-000023629 | to | OLP-032-000023635 |
| OLP-032-000023637 | to | OLP-032-000023650 |
| OLP-032-000023652 | to | OLP-032-000023670 |
| OLP-032-000023672 | to | OLP-032-000023710 |
| OLP-032-000023712 | to | OLP-032-000023712 |
| OLP-032-000023715 | to | OLP-032-000023717 |
| OLP-032-000023719 | to | OLP-032-000023742 |
| OLP-032-000023744 | to | OLP-032-000023747 |
| OLP-032-000023749 | to | OLP-032-000023751 |
| OLP-032-000023753 | to | OLP-032-000023783 |
| OLP-032-000023785 | to | OLP-032-000023795 |
| OLP-032-000023797 | to | OLP-032-000023822 |
| OLP-032-000023824 | to | OLP-032-000023829 |
| OLP-032-000023832 | to | OLP-032-000023857 |
| OLP-032-000023859 | to | OLP-032-000023882 |
| OLP-032-000023884 | to | OLP-032-000023890 |
| OLP-032-000023892 | to | OLP-032-000023894 |
| OLP-032-000023896 | to | OLP-032-000023923 |
| OLP-032-000023925 | to | OLP-032-000023927 |
| OLP-032-000023929 | to | OLP-032-000023956 |
| OLP-032-000023958 | to | OLP-032-000023958 |
| OLP-032-000023960 | to | OLP-032-000023963 |
| OLP-032-000023965 | to | OLP-032-000023969 |
| OLP-032-000023972 | to | OLP-032-000023985 |
| OLP-032-000023987 | to | OLP-032-000023988 |
| OLP-032-000023990 | to | OLP-032-000023991 |
| OLP-032-000023993 | to | OLP-032-000023997 |
| OLP-032-000023999 | to | OLP-032-000024028 |
| OLP-032-000024030 | to | OLP-032-000024030 |
| OLP-032-000024032 | to | OLP-032-000024034 |
| OLP-032-000024036 | to | OLP-032-000024039 |
| OLP-032-000024041 | to | OLP-032-000024045 |
| OLP-032-000024047 | to | OLP-032-000024049 |
| OLP-032-000024051 | to | OLP-032-000024051 |
| OLP-032-000024054 | to | OLP-032-000024056 |
| OLP-032-000024058 | to | OLP-032-000024064 |
| OLP-032-000024066 | to | OLP-032-000024077 |
| OLP-032-000024079 | to | OLP-032-000024096 |
| OLP-032-000024098 | to | OLP-032-000024100 |
| OLP-032-000024102 | to | OLP-032-000024106 |
| OLP-032-000024108 | to | OLP-032-000024108 |

| | | |
|---|---|---|
| OLP-032-000024110 | to | OLP-032-000024110 |
| OLP-032-000024113 | to | OLP-032-000024113 |
| OLP-032-000024116 | to | OLP-032-000024116 |
| OLP-032-000024118 | to | OLP-032-000024119 |
| OLP-032-000024121 | to | OLP-032-000024123 |
| OLP-032-000024125 | to | OLP-032-000024127 |
| OLP-032-000024129 | to | OLP-032-000024129 |
| OLP-032-000024131 | to | OLP-032-000024135 |
| OLP-032-000024137 | to | OLP-032-000024140 |
| OLP-032-000024142 | to | OLP-032-000024143 |
| OLP-032-000024146 | to | OLP-032-000024155 |
| OLP-032-000024157 | to | OLP-032-000024157 |
| OLP-032-000024159 | to | OLP-032-000024215 |
| OLP-032-000024217 | to | OLP-032-000024232 |
| OLP-032-000024234 | to | OLP-032-000024234 |
| OLP-032-000024236 | to | OLP-032-000024303 |
| OLP-032-000024305 | to | OLP-032-000024363 |
| OLP-032-000024365 | to | OLP-032-000024412 |
| OLP-032-000024414 | to | OLP-032-000024430 |
| OLP-032-000024433 | to | OLP-032-000024451 |
| OLP-032-000024457 | to | OLP-032-000024457 |
| OLP-032-000024459 | to | OLP-032-000024467 |
| OLP-032-000024477 | to | OLP-032-000024501 |
| OLP-032-000024503 | to | OLP-032-000024519 |
| OLP-032-000024521 | to | OLP-032-000024555 |
| OLP-032-000024558 | to | OLP-032-000024572 |
| OLP-032-000024576 | to | OLP-032-000024576 |
| OLP-032-000024588 | to | OLP-032-000024588 |
| OLP-032-000024591 | to | OLP-032-000024604 |
| OLP-032-000024607 | to | OLP-032-000024618 |
| OLP-032-000024620 | to | OLP-032-000024646 |
| OLP-032-000024649 | to | OLP-032-000024663 |
| OLP-032-000024666 | to | OLP-032-000024666 |
| OLP-032-000024668 | to | OLP-032-000024748 |
| OLP-032-000024752 | to | OLP-032-000024752 |
| OLP-032-000024755 | to | OLP-032-000024786 |
| OLP-032-000024789 | to | OLP-032-000024807 |
| OLP-032-000024809 | to | OLP-032-000024812 |
| OLP-032-000024814 | to | OLP-032-000024846 |
| OLP-032-000024848 | to | OLP-032-000024850 |
| OLP-032-000024852 | to | OLP-032-000024855 |
| OLP-032-000024858 | to | OLP-032-000024858 |
| OLP-032-000024862 | to | OLP-032-000024862 |
| OLP-032-000024866 | to | OLP-032-000024866 |

| OLP-032-000024869 | to | OLP-032-000024892 |
| OLP-032-000024894 | to | OLP-032-000024913 |
| OLP-032-000024915 | to | OLP-032-000024921 |
| OLP-032-000024923 | to | OLP-032-000024931 |
| OLP-032-000024933 | to | OLP-032-000024945 |
| OLP-032-000024947 | to | OLP-032-000024950 |
| OLP-032-000024952 | to | OLP-032-000024969 |
| OLP-032-000024971 | to | OLP-032-000024975 |
| OLP-032-000024978 | to | OLP-032-000024978 |
| OLP-032-000024980 | to | OLP-032-000024983 |
| OLP-032-000024985 | to | OLP-032-000025013 |
| OLP-032-000025015 | to | OLP-032-000025018 |
| OLP-032-000025020 | to | OLP-032-000025034 |
| OLP-032-000025036 | to | OLP-032-000025041 |
| OLP-032-000025043 | to | OLP-032-000025043 |
| OLP-032-000025047 | to | OLP-032-000025047 |
| OLP-032-000025052 | to | OLP-032-000025055 |
| OLP-032-000025058 | to | OLP-032-000025073 |
| OLP-032-000025075 | to | OLP-032-000025107 |
| OLP-032-000025109 | to | OLP-032-000025109 |
| OLP-032-000025111 | to | OLP-032-000025116 |
| OLP-032-000025118 | to | OLP-032-000025127 |
| OLP-032-000025129 | to | OLP-032-000025130 |
| OLP-032-000025132 | to | OLP-032-000025170 |
| OLP-032-000025172 | to | OLP-032-000025192 |
| OLP-032-000025194 | to | OLP-032-000025202 |
| OLP-032-000025204 | to | OLP-032-000025222 |
| OLP-032-000025226 | to | OLP-032-000025228 |
| OLP-032-000025232 | to | OLP-032-000025232 |
| OLP-032-000025234 | to | OLP-032-000025236 |
| OLP-032-000025238 | to | OLP-032-000025251 |
| OLP-032-000025253 | to | OLP-032-000025253 |
| OLP-032-000025255 | to | OLP-032-000025255 |
| OLP-032-000025257 | to | OLP-032-000025257 |
| OLP-032-000025260 | to | OLP-032-000025264 |
| OLP-032-000025266 | to | OLP-032-000025271 |
| OLP-032-000025273 | to | OLP-032-000025278 |
| OLP-032-000025280 | to | OLP-032-000025290 |
| OLP-032-000025293 | to | OLP-032-000025296 |
| OLP-032-000025299 | to | OLP-032-000025318 |
| OLP-032-000025321 | to | OLP-032-000025342 |
| OLP-032-000025344 | to | OLP-032-000025344 |
| OLP-032-000025346 | to | OLP-032-000025347 |
| OLP-032-000025351 | to | OLP-032-000025352 |

| | | |
|---|---|---|
| OLP-032-000025355 | to | OLP-032-000025412 |
| OLP-032-000025416 | to | OLP-032-000025416 |
| OLP-032-000025419 | to | OLP-032-000025465 |
| OLP-032-000025467 | to | OLP-032-000025478 |
| OLP-032-000025480 | to | OLP-032-000025499 |
| OLP-032-000025507 | to | OLP-032-000025509 |
| OLP-032-000025511 | to | OLP-032-000025544 |
| OLP-032-000025547 | to | OLP-032-000025557 |
| OLP-032-000025559 | to | OLP-032-000025563 |
| OLP-032-000025567 | to | OLP-032-000025596 |
| OLP-032-000025598 | to | OLP-032-000025632 |
| OLP-032-000025634 | to | OLP-032-000025678 |
| OLP-032-000025682 | to | OLP-032-000025682 |
| OLP-032-000025689 | to | OLP-032-000025698 |
| OLP-032-000025701 | to | OLP-032-000025704 |
| OLP-032-000025709 | to | OLP-032-000025723 |
| OLP-032-000025725 | to | OLP-032-000025725 |
| OLP-032-000025727 | to | OLP-032-000025727 |
| OLP-032-000025729 | to | OLP-032-000025766 |
| OLP-032-000025768 | to | OLP-032-000025801 |
| OLP-032-000025803 | to | OLP-032-000025822 |
| OLP-032-000025824 | to | OLP-032-000025832 |
| OLP-032-000025835 | to | OLP-032-000025880 |
| OLP-032-000025882 | to | OLP-032-000025882 |
| OLP-032-000025884 | to | OLP-032-000025884 |
| OLP-032-000025887 | to | OLP-032-000025887 |
| OLP-032-000025890 | to | OLP-032-000025890 |
| OLP-032-000025892 | to | OLP-032-000025893 |
| OLP-032-000025895 | to | OLP-032-000025935 |
| OLP-032-000025937 | to | OLP-032-000026073 |
| OLP-032-000026075 | to | OLP-032-000026092 |
| OLP-032-000026094 | to | OLP-032-000026152 |
| OLP-032-000026154 | to | OLP-032-000026210 |
| OLP-032-000026212 | to | OLP-032-000026222 |
| OLP-032-000026224 | to | OLP-032-000026275 |
| OLP-032-000026280 | to | OLP-032-000026280 |
| OLP-032-000026282 | to | OLP-032-000026283 |
| OLP-032-000026285 | to | OLP-032-000026286 |
| OLP-032-000026288 | to | OLP-032-000026288 |
| OLP-032-000026290 | to | OLP-032-000026290 |
| OLP-032-000026292 | to | OLP-032-000026295 |
| OLP-032-000026297 | to | OLP-032-000026297 |
| OLP-032-000026300 | to | OLP-032-000026309 |
| OLP-032-000026311 | to | OLP-032-000026314 |

| | | |
|---|---|---|
| OLP-032-000026317 | to | OLP-032-000026500 |
| OLP-032-000026503 | to | OLP-032-000026558 |
| OLP-032-000026560 | to | OLP-032-000026560 |
| OLP-032-000026562 | to | OLP-032-000026583 |
| OLP-032-000026585 | to | OLP-032-000026586 |
| OLP-032-000026597 | to | OLP-032-000026614 |
| OLP-032-000026619 | to | OLP-032-000026637 |
| OLP-032-000026639 | to | OLP-032-000026722 |
| OLP-032-000026724 | to | OLP-032-000026781 |
| OLP-032-000026783 | to | OLP-032-000026858 |
| OLP-032-000026860 | to | OLP-032-000026895 |
| OLP-032-000026897 | to | OLP-032-000026898 |
| OLP-032-000026900 | to | OLP-032-000026903 |
| OLP-032-000026905 | to | OLP-032-000026935 |
| OLP-032-000026937 | to | OLP-032-000026937 |
| OLP-032-000026939 | to | OLP-032-000026975 |
| OLP-032-000026978 | to | OLP-032-000027027 |
| OLP-032-000027029 | to | OLP-032-000027029 |
| OLP-032-000027032 | to | OLP-032-000027049 |
| OLP-032-000027051 | to | OLP-032-000027052 |
| OLP-032-000027056 | to | OLP-032-000027069 |
| OLP-032-000027071 | to | OLP-032-000027116 |
| OLP-032-000027118 | to | OLP-032-000027119 |
| OLP-032-000027121 | to | OLP-032-000027162 |
| OLP-032-000027164 | to | OLP-032-000027191 |
| OLP-032-000027193 | to | OLP-032-000027242 |
| OLP-032-000027244 | to | OLP-032-000027245 |
| OLP-032-000027247 | to | OLP-032-000027250 |
| OLP-032-000027252 | to | OLP-032-000027253 |
| OLP-032-000027255 | to | OLP-032-000027271 |
| OLP-032-000027273 | to | OLP-032-000027287 |
| OLP-032-000027289 | to | OLP-032-000027291 |
| OLP-032-000027293 | to | OLP-032-000027310 |
| OLP-032-000027313 | to | OLP-032-000027349 |
| OLP-032-000027355 | to | OLP-032-000027355 |
| OLP-032-000027357 | to | OLP-032-000027357 |
| OLP-032-000027376 | to | OLP-032-000027392 |
| OLP-032-000027394 | to | OLP-032-000027429 |
| OLP-032-000027433 | to | OLP-032-000027482 |
| OLP-032-000027484 | to | OLP-032-000027521 |
| OLP-032-000027523 | to | OLP-032-000027525 |
| OLP-032-000027527 | to | OLP-032-000027531 |
| OLP-032-000027533 | to | OLP-032-000027653 |
| OLP-032-000027655 | to | OLP-032-000027659 |

| | | |
|---|---|---|
| OLP-032-000027664 | to | OLP-032-000027673 |
| OLP-032-000027675 | to | OLP-032-000027676 |
| OLP-032-000027678 | to | OLP-032-000027735 |
| OLP-032-000027738 | to | OLP-032-000027754 |
| OLP-032-000027757 | to | OLP-032-000027760 |
| OLP-032-000027762 | to | OLP-032-000027915 |
| OLP-032-000027917 | to | OLP-032-000027921 |
| OLP-032-000027923 | to | OLP-032-000027934 |
| OLP-032-000027936 | to | OLP-032-000027960 |
| OLP-032-000027962 | to | OLP-032-000027962 |
| OLP-032-000027964 | to | OLP-032-000028008 |
| OLP-032-000028010 | to | OLP-032-000028011 |
| OLP-032-000028016 | to | OLP-032-000028016 |
| OLP-032-000028019 | to | OLP-032-000028058 |
| OLP-032-000028060 | to | OLP-032-000028070 |
| OLP-032-000028072 | to | OLP-032-000028072 |
| OLP-032-000028076 | to | OLP-032-000028163 |
| OLP-032-000028165 | to | OLP-032-000028171 |
| OLP-032-000028173 | to | OLP-032-000028173 |
| OLP-032-000028175 | to | OLP-032-000028182 |
| OLP-032-000028184 | to | OLP-032-000028184 |
| OLP-032-000028186 | to | OLP-032-000028266 |
| OLP-032-000028268 | to | OLP-032-000028274 |
| OLP-032-000028278 | to | OLP-032-000028285 |
| OLP-032-000028287 | to | OLP-032-000028293 |
| OLP-032-000028295 | to | OLP-032-000028300 |
| OLP-032-000028302 | to | OLP-032-000028329 |
| OLP-032-000028341 | to | OLP-032-000028364 |
| OLP-032-000028367 | to | OLP-032-000028438 |
| OLP-032-000028444 | to | OLP-032-000028445 |
| OLP-032-000028447 | to | OLP-032-000028447 |
| OLP-032-000028450 | to | OLP-032-000028471 |
| OLP-032-000028473 | to | OLP-032-000028482 |
| OLP-032-000028484 | to | OLP-032-000028492 |
| OLP-032-000028494 | to | OLP-032-000028510 |
| OLP-032-000028520 | to | OLP-032-000028527 |
| OLP-032-000028529 | to | OLP-032-000028550 |
| OLP-032-000028552 | to | OLP-032-000028570 |
| OLP-032-000028572 | to | OLP-032-000028587 |
| OLP-032-000028589 | to | OLP-032-000028592 |
| OLP-032-000028594 | to | OLP-032-000028594 |
| OLP-032-000028596 | to | OLP-032-000028596 |
| OLP-032-000028599 | to | OLP-032-000028599 |
| OLP-032-000028605 | to | OLP-032-000028605 |

| | | |
|---|---|---|
| OLP-032-000028607 | to | OLP-032-000028608 |
| OLP-032-000028618 | to | OLP-032-000028627 |
| OLP-032-000028633 | to | OLP-032-000028742 |
| OLP-032-000028744 | to | OLP-032-000028800 |
| OLP-032-000028802 | to | OLP-032-000028802 |
| OLP-032-000028804 | to | OLP-032-000028804 |
| OLP-032-000028806 | to | OLP-032-000028927 |
| OLP-032-000028929 | to | OLP-032-000028947 |
| OLP-032-000028949 | to | OLP-032-000028951 |
| OLP-032-000028953 | to | OLP-032-000028956 |
| OLP-032-000028958 | to | OLP-032-000028978 |
| OLP-032-000028980 | to | OLP-032-000029095 |
| OLP-032-000029097 | to | OLP-032-000029109 |
| OLP-032-000029130 | to | OLP-032-000029145 |
| OLP-032-000029148 | to | OLP-032-000029149 |
| OLP-032-000029154 | to | OLP-032-000029155 |
| OLP-032-000029157 | to | OLP-032-000029207 |
| OLP-032-000029211 | to | OLP-032-000029225 |
| OLP-032-000029228 | to | OLP-032-000029245 |
| OLP-032-000029249 | to | OLP-032-000029251 |
| OLP-032-000029253 | to | OLP-032-000029261 |
| OLP-032-000029271 | to | OLP-032-000029277 |
| OLP-032-000029280 | to | OLP-032-000029282 |
| OLP-032-000029284 | to | OLP-032-000029287 |
| OLP-032-000029289 | to | OLP-032-000029295 |
| OLP-032-000029298 | to | OLP-032-000029298 |
| OLP-032-000029300 | to | OLP-032-000029309 |
| OLP-032-000029311 | to | OLP-032-000029315 |
| OLP-032-000029317 | to | OLP-032-000029321 |
| OLP-032-000029323 | to | OLP-032-000029323 |
| OLP-032-000029325 | to | OLP-032-000029325 |
| OLP-032-000029330 | to | OLP-032-000029331 |
| OLP-032-000029333 | to | OLP-032-000029333 |
| OLP-032-000029335 | to | OLP-032-000029347 |
| OLP-032-000029353 | to | OLP-032-000029356 |
| OLP-032-000029358 | to | OLP-032-000029368 |
| OLP-032-000029370 | to | OLP-032-000029378 |
| OLP-032-000029380 | to | OLP-032-000029407 |
| OLP-032-000029410 | to | OLP-032-000029420 |
| OLP-032-000029422 | to | OLP-032-000029423 |
| OLP-032-000029425 | to | OLP-032-000029425 |
| OLP-032-000029428 | to | OLP-032-000029436 |
| OLP-032-000029438 | to | OLP-032-000029447 |
| OLP-032-000029449 | to | OLP-032-000029451 |

| | | |
|---|---|---|
| OLP-032-000029453 | to | OLP-032-000029455 |
| OLP-032-000029458 | to | OLP-032-000029461 |
| OLP-032-000029463 | to | OLP-032-000029474 |
| OLP-032-000029478 | to | OLP-032-000029515 |
| OLP-032-000029517 | to | OLP-032-000029524 |
| OLP-032-000029526 | to | OLP-032-000029537 |
| OLP-032-000029540 | to | OLP-032-000029540 |
| OLP-032-000029542 | to | OLP-032-000029554 |
| OLP-032-000029556 | to | OLP-032-000029573 |
| OLP-032-000029575 | to | OLP-032-000029576 |
| OLP-032-000029578 | to | OLP-032-000029579 |
| OLP-032-000029581 | to | OLP-032-000029605 |
| OLP-032-000029607 | to | OLP-032-000029609 |
| OLP-032-000029611 | to | OLP-032-000029626 |
| OLP-032-000029631 | to | OLP-032-000029631 |
| OLP-032-000029636 | to | OLP-032-000029636 |
| OLP-032-000029639 | to | OLP-032-000029642 |
| OLP-032-000029644 | to | OLP-032-000029645 |
| OLP-032-000029647 | to | OLP-032-000029667 |
| OLP-032-000029669 | to | OLP-032-000029675 |
| OLP-032-000029677 | to | OLP-032-000029685 |
| OLP-032-000029688 | to | OLP-032-000029689 |
| OLP-032-000029692 | to | OLP-032-000029697 |
| OLP-032-000029699 | to | OLP-032-000029708 |
| OLP-032-000029710 | to | OLP-032-000029736 |
| OLP-032-000029738 | to | OLP-032-000029747 |
| OLP-032-000029752 | to | OLP-032-000029754 |
| OLP-032-000029756 | to | OLP-032-000029767 |
| OLP-032-000029769 | to | OLP-032-000029774 |
| OLP-032-000029776 | to | OLP-032-000029784 |
| OLP-032-000029787 | to | OLP-032-000029793 |
| OLP-032-000029795 | to | OLP-032-000029813 |
| OLP-032-000029816 | to | OLP-032-000029828 |
| OLP-032-000029830 | to | OLP-032-000029836 |
| OLP-032-000029838 | to | OLP-032-000029860 |
| OLP-032-000029862 | to | OLP-032-000029862 |
| OLP-032-000029864 | to | OLP-032-000029877 |
| OLP-032-000029879 | to | OLP-032-000029888 |
| OLP-032-000029890 | to | OLP-032-000029912 |
| OLP-032-000029914 | to | OLP-032-000029914 |
| OLP-032-000029917 | to | OLP-032-000029918 |
| OLP-032-000029920 | to | OLP-032-000029933 |
| OLP-032-000029935 | to | OLP-032-000029969 |
| OLP-032-000029974 | to | OLP-032-000029978 |

| | | |
|---|---|---|
| OLP-032-000029981 | to | OLP-032-000029981 |
| OLP-032-000029983 | to | OLP-032-000029983 |
| OLP-032-000029985 | to | OLP-032-000029995 |
| OLP-032-000029997 | to | OLP-032-000029997 |
| OLP-032-000029999 | to | OLP-032-000029999 |
| OLP-032-000030001 | to | OLP-032-000030001 |
| OLP-032-000030003 | to | OLP-032-000030003 |
| OLP-032-000030006 | to | OLP-032-000030006 |
| OLP-032-000030008 | to | OLP-032-000030008 |
| OLP-032-000030010 | to | OLP-032-000030010 |
| OLP-032-000030012 | to | OLP-032-000030025 |
| OLP-032-000030027 | to | OLP-032-000030030 |
| OLP-032-000030032 | to | OLP-032-000030033 |
| OLP-032-000030036 | to | OLP-032-000030049 |
| OLP-032-000030057 | to | OLP-032-000030057 |
| OLP-032-000030060 | to | OLP-032-000030063 |
| OLP-032-000030067 | to | OLP-032-000030075 |
| OLP-032-000030077 | to | OLP-032-000030078 |
| OLP-032-000030084 | to | OLP-032-000030084 |
| OLP-032-000030088 | to | OLP-032-000030088 |
| OLP-032-000030092 | to | OLP-032-000030103 |
| OLP-032-000030105 | to | OLP-032-000030105 |
| OLP-032-000030107 | to | OLP-032-000030108 |
| OLP-032-000030111 | to | OLP-032-000030111 |
| OLP-032-000030113 | to | OLP-032-000030117 |
| OLP-032-000030119 | to | OLP-032-000030134 |
| OLP-032-000030138 | to | OLP-032-000030138 |
| OLP-032-000030140 | to | OLP-032-000030140 |
| OLP-032-000030142 | to | OLP-032-000030142 |
| OLP-032-000030146 | to | OLP-032-000030146 |
| OLP-032-000030154 | to | OLP-032-000030156 |
| OLP-032-000030158 | to | OLP-032-000030161 |
| OLP-032-000030163 | to | OLP-032-000030186 |
| OLP-032-000030188 | to | OLP-032-000030190 |
| OLP-032-000030192 | to | OLP-032-000030243 |
| OLP-032-000030247 | to | OLP-032-000030265 |
| OLP-032-000030267 | to | OLP-032-000030267 |
| OLP-032-000030271 | to | OLP-032-000030283 |
| OLP-032-000030285 | to | OLP-032-000030295 |
| OLP-032-000030297 | to | OLP-032-000030315 |
| OLP-032-000030317 | to | OLP-032-000030319 |
| OLP-032-000030322 | to | OLP-032-000030327 |
| OLP-032-000030329 | to | OLP-032-000030353 |
| OLP-032-000030355 | to | OLP-032-000030357 |

| | | |
|---|---|---|
| OLP-032-000030360 | to | OLP-032-000030360 |
| OLP-032-000030365 | to | OLP-032-000030365 |
| OLP-032-000030394 | to | OLP-032-000030401 |
| OLP-032-000030403 | to | OLP-032-000030409 |
| OLP-032-000030411 | to | OLP-032-000030432 |
| OLP-032-000030434 | to | OLP-032-000030462 |
| OLP-032-000030471 | to | OLP-032-000030471 |
| OLP-032-000030474 | to | OLP-032-000030486 |
| OLP-032-000030492 | to | OLP-032-000030492 |
| OLP-032-000030497 | to | OLP-032-000030497 |
| OLP-032-000030500 | to | OLP-032-000030500 |
| OLP-032-000030502 | to | OLP-032-000030503 |
| OLP-032-000030505 | to | OLP-032-000030505 |
| OLP-032-000030507 | to | OLP-032-000030507 |
| OLP-032-000030509 | to | OLP-032-000030509 |
| OLP-032-000030511 | to | OLP-032-000030512 |
| OLP-032-000030514 | to | OLP-032-000030514 |
| OLP-032-000030516 | to | OLP-032-000030517 |
| OLP-032-000030519 | to | OLP-032-000030519 |
| OLP-032-000030521 | to | OLP-032-000030521 |
| OLP-032-000030523 | to | OLP-032-000030523 |
| OLP-032-000030525 | to | OLP-032-000030542 |
| OLP-032-000030544 | to | OLP-032-000030549 |
| OLP-032-000030557 | to | OLP-032-000030561 |
| OLP-032-000030563 | to | OLP-032-000030563 |
| OLP-032-000030565 | to | OLP-032-000030565 |
| OLP-032-000030567 | to | OLP-032-000030568 |
| OLP-032-000030570 | to | OLP-032-000030582 |
| OLP-032-000030587 | to | OLP-032-000030592 |
| OLP-032-000030594 | to | OLP-032-000030604 |
| OLP-032-000030606 | to | OLP-032-000030615 |
| OLP-032-000030623 | to | OLP-032-000030627 |
| OLP-032-000030629 | to | OLP-032-000030656 |
| OLP-032-000030658 | to | OLP-032-000030658 |
| OLP-032-000030666 | to | OLP-032-000030670 |
| OLP-032-000030678 | to | OLP-032-000030678 |
| OLP-032-000030680 | to | OLP-032-000030680 |
| OLP-032-000030682 | to | OLP-032-000030682 |
| OLP-032-000030684 | to | OLP-032-000030709 |
| OLP-032-000030711 | to | OLP-032-000030712 |
| OLP-032-000030714 | to | OLP-032-000030736 |
| OLP-032-000030738 | to | OLP-032-000030739 |
| OLP-032-000030742 | to | OLP-032-000030742 |
| OLP-032-000030744 | to | OLP-032-000030746 |

| | | |
|---|---|---|
| OLP-032-000030749 | to | OLP-032-000030754 |
| OLP-032-000030756 | to | OLP-032-000030756 |
| OLP-032-000030762 | to | OLP-032-000030765 |
| OLP-032-000030767 | to | OLP-032-000030768 |
| OLP-032-000030772 | to | OLP-032-000030783 |
| OLP-032-000030789 | to | OLP-032-000030790 |
| OLP-032-000030795 | to | OLP-032-000030799 |
| OLP-032-000030803 | to | OLP-032-000030805 |
| OLP-032-000030807 | to | OLP-032-000030810 |
| OLP-032-000030812 | to | OLP-032-000030814 |
| OLP-032-000030817 | to | OLP-032-000030818 |
| OLP-032-000030820 | to | OLP-032-000030832 |
| OLP-032-000030840 | to | OLP-032-000030873 |
| OLP-032-000030876 | to | OLP-032-000030884 |
| OLP-032-000030887 | to | OLP-032-000030895 |
| OLP-032-000030897 | to | OLP-032-000030898 |
| OLP-032-000030900 | to | OLP-032-000030900 |
| OLP-032-000030902 | to | OLP-032-000030912 |
| OLP-032-000030915 | to | OLP-032-000030917 |
| OLP-032-000030919 | to | OLP-032-000030919 |
| OLP-032-000030924 | to | OLP-032-000030928 |
| OLP-032-000030930 | to | OLP-032-000030931 |
| OLP-032-000030933 | to | OLP-032-000030937 |
| OLP-032-000030939 | to | OLP-032-000030940 |
| OLP-032-000030945 | to | OLP-032-000030948 |
| OLP-032-000030950 | to | OLP-032-000030950 |
| OLP-032-000030957 | to | OLP-032-000030960 |
| OLP-032-000030966 | to | OLP-032-000030966 |
| OLP-032-000030968 | to | OLP-032-000030968 |
| OLP-032-000030977 | to | OLP-032-000030977 |
| OLP-032-000030980 | to | OLP-032-000031003 |
| OLP-032-000031006 | to | OLP-032-000031022 |
| OLP-032-000031024 | to | OLP-032-000031051 |
| OLP-032-000031053 | to | OLP-032-000031053 |
| OLP-032-000031055 | to | OLP-032-000031057 |
| OLP-032-000031061 | to | OLP-032-000031061 |
| OLP-032-000031063 | to | OLP-032-000031065 |
| OLP-032-000031069 | to | OLP-032-000031069 |
| OLP-032-000031071 | to | OLP-032-000031071 |
| OLP-032-000031073 | to | OLP-032-000031075 |
| OLP-032-000031079 | to | OLP-032-000031079 |
| OLP-032-000031081 | to | OLP-032-000031091 |
| OLP-032-000031094 | to | OLP-032-000031094 |
| OLP-032-000031096 | to | OLP-032-000031096 |

| | | |
|---|---|---|
| OLP-032-000031098 | to | OLP-032-000031098 |
| OLP-032-000031103 | to | OLP-032-000031124 |
| OLP-032-000031128 | to | OLP-032-000031147 |
| OLP-032-000031149 | to | OLP-032-000031170 |
| OLP-032-000031172 | to | OLP-032-000031207 |
| OLP-032-000031219 | to | OLP-032-000031221 |
| OLP-032-000031225 | to | OLP-032-000031231 |
| OLP-032-000031233 | to | OLP-032-000031235 |
| OLP-032-000031238 | to | OLP-032-000031280 |
| OLP-032-000031282 | to | OLP-032-000031282 |
| OLP-032-000031285 | to | OLP-032-000031327 |
| OLP-032-000031329 | to | OLP-032-000031340 |
| OLP-032-000031345 | to | OLP-032-000031403 |
| OLP-032-000031405 | to | OLP-032-000031415 |
| OLP-032-000031417 | to | OLP-032-000031424 |
| OLP-032-000031427 | to | OLP-032-000031427 |
| OLP-032-000031430 | to | OLP-032-000031451 |
| OLP-032-000031454 | to | OLP-032-000031474 |
| OLP-032-000031476 | to | OLP-032-000031484 |
| OLP-032-000031488 | to | OLP-032-000031494 |
| OLP-032-000031496 | to | OLP-032-000031521 |
| OLP-032-000031526 | to | OLP-032-000031529 |
| OLP-032-000031531 | to | OLP-032-000031532 |
| OLP-032-000031536 | to | OLP-032-000031543 |
| OLP-032-000031545 | to | OLP-032-000031577 |
| OLP-032-000031585 | to | OLP-032-000031593 |
| OLP-032-000031596 | to | OLP-032-000031599 |
| OLP-032-000031603 | to | OLP-032-000031603 |
| OLP-032-000031605 | to | OLP-032-000031605 |
| OLP-032-000031607 | to | OLP-032-000031612 |
| OLP-032-000031614 | to | OLP-032-000031624 |
| OLP-032-000031626 | to | OLP-032-000031631 |
| OLP-032-000031633 | to | OLP-032-000031635 |
| OLP-032-000031638 | to | OLP-032-000031686 |
| OLP-032-000031692 | to | OLP-032-000031692 |
| OLP-032-000031694 | to | OLP-032-000031699 |
| OLP-032-000031703 | to | OLP-032-000031708 |
| OLP-032-000031710 | to | OLP-032-000031710 |
| OLP-032-000031712 | to | OLP-032-000031716 |
| OLP-032-000031719 | to | OLP-032-000031727 |
| OLP-032-000031729 | to | OLP-032-000031738 |
| OLP-032-000031741 | to | OLP-032-000031741 |
| OLP-032-000031747 | to | OLP-032-000031747 |
| OLP-032-000031752 | to | OLP-032-000031760 |

| | | |
|---|---|---|
| OLP-032-000031763 | to | OLP-032-000031846 |
| OLP-032-000031849 | to | OLP-032-000031850 |
| OLP-032-000031852 | to | OLP-032-000031855 |
| OLP-032-000031857 | to | OLP-032-000031863 |
| OLP-032-000031866 | to | OLP-032-000031866 |
| OLP-032-000031868 | to | OLP-032-000031869 |
| OLP-032-000031873 | to | OLP-032-000031887 |
| OLP-032-000031891 | to | OLP-032-000031902 |
| OLP-032-000031905 | to | OLP-032-000031907 |
| OLP-032-000031912 | to | OLP-032-000031923 |
| OLP-032-000031926 | to | OLP-032-000031952 |
| OLP-033-000000001 | to | OLP-033-000000001 |
| OLP-033-000000003 | to | OLP-033-000000029 |
| OLP-033-000000031 | to | OLP-033-000000042 |
| OLP-033-000000044 | to | OLP-033-000000048 |
| OLP-033-000000050 | to | OLP-033-000000055 |
| OLP-033-000000059 | to | OLP-033-000000073 |
| OLP-033-000000075 | to | OLP-033-000000079 |
| OLP-033-000000081 | to | OLP-033-000000081 |
| OLP-033-000000084 | to | OLP-033-000000144 |
| OLP-033-000000148 | to | OLP-033-000000152 |
| OLP-033-000000156 | to | OLP-033-000000176 |
| OLP-033-000000179 | to | OLP-033-000000181 |
| OLP-033-000000183 | to | OLP-033-000000187 |
| OLP-033-000000189 | to | OLP-033-000000190 |
| OLP-033-000000193 | to | OLP-033-000000221 |
| OLP-034-000000001 | to | OLP-034-000000021 |
| OLP-034-000000023 | to | OLP-034-000000041 |
| OLP-034-000000043 | to | OLP-034-000000043 |
| OLP-034-000000045 | to | OLP-034-000000055 |
| OLP-034-000000059 | to | OLP-034-000000060 |
| OLP-034-000000062 | to | OLP-034-000000076 |
| OLP-034-000000082 | to | OLP-034-000000084 |
| OLP-034-000000086 | to | OLP-034-000000086 |
| OLP-034-000000089 | to | OLP-034-000000105 |
| OLP-034-000000107 | to | OLP-034-000000125 |
| OLP-034-000000127 | to | OLP-034-000000129 |
| OLP-034-000000131 | to | OLP-034-000000134 |
| OLP-034-000000137 | to | OLP-034-000000138 |
| OLP-034-000000140 | to | OLP-034-000000143 |
| OLP-034-000000145 | to | OLP-034-000000171 |
| OLP-034-000000173 | to | OLP-034-000000175 |
| OLP-034-000000177 | to | OLP-034-000000182 |
| OLP-034-000000184 | to | OLP-034-000000187 |

OLP-034-000000189     to     OLP-034-000000209
OLP-034-000000211     to     OLP-034-000000218
OLP-034-000000224     to     OLP-034-000000225
OLP-034-000000227     to     OLP-034-000000228
OLP-034-000000230     to     OLP-034-000000235
OLP-034-000000237     to     OLP-034-000000238
OLP-034-000000240     to     OLP-034-000000250
OLP-034-000000252     to     OLP-034-000000255
OLP-034-000000257     to     OLP-034-000000262
OLP-034-000000264     to     OLP-034-000000266
OLP-034-000000268     to     OLP-034-000000268
OLP-034-000000270     to     OLP-034-000000274
OLP-034-000000278     to     OLP-034-000000286
OLP-034-000000288     to     OLP-034-000000288
OLP-034-000000291     to     OLP-034-000000305
OLP-034-000000309     to     OLP-034-000000311
OLP-034-000000313     to     OLP-034-000000313
OLP-034-000000315     to     OLP-034-000000319
OLP-034-000000321     to     OLP-034-000000340
OLP-034-000000343     to     OLP-034-000000348
OLP-034-000000350     to     OLP-034-000000352
OLP-034-000000354     to     OLP-034-000000357
OLP-034-000000359     to     OLP-034-000000362
OLP-034-000000365     to     OLP-034-000000368
OLP-034-000000371     to     OLP-034-000000374
OLP-034-000000376     to     OLP-034-000000378
OLP-034-000000380     to     OLP-034-000000400
OLP-034-000000402     to     OLP-034-000000421
OLP-034-000000423     to     OLP-034-000000423
OLP-034-000000425     to     OLP-034-000000425
OLP-034-000000427     to     OLP-034-000000436
OLP-034-000000438     to     OLP-034-000000440
OLP-034-000000443     to     OLP-034-000000446
OLP-034-000000450     to     OLP-034-000000455
OLP-034-000000457     to     OLP-034-000000464
OLP-034-000000467     to     OLP-034-000000472
OLP-034-000000475     to     OLP-034-000000485
OLP-034-000000491     to     OLP-034-000000520
OLP-034-000000522     to     OLP-034-000000522
OLP-034-000000525     to     OLP-034-000000525
OLP-034-000000527     to     OLP-034-000000529
OLP-034-000000531     to     OLP-034-000000533
OLP-034-000000535     to     OLP-034-000000566
OLP-034-000000568     to     OLP-034-000000568

OLP-034-000000570    to    OLP-034-000000573
OLP-034-000000575    to    OLP-034-000000587
OLP-034-000000590    to    OLP-034-000000615
OLP-034-000000617    to    OLP-034-000000621
OLP-034-000000623    to    OLP-034-000000625
OLP-034-000000627    to    OLP-034-000000644
OLP-034-000000646    to    OLP-034-000000646
OLP-034-000000650    to    OLP-034-000000663
OLP-034-000000665    to    OLP-034-000000680
OLP-034-000000682    to    OLP-034-000000682
OLP-034-000000684    to    OLP-034-000000686
OLP-034-000000688    to    OLP-034-000000696
OLP-034-000000698    to    OLP-034-000000723
OLP-034-000000725    to    OLP-034-000000770
OLP-034-000000772    to    OLP-034-000000793
OLP-034-000000795    to    OLP-034-000000823
OLP-034-000000825    to    OLP-034-000000826
OLP-034-000000828    to    OLP-034-000000830
OLP-034-000000832    to    OLP-034-000000867
OLP-034-000000869    to    OLP-034-000000872
OLP-034-000000874    to    OLP-034-000000883
OLP-034-000000885    to    OLP-034-000000890
OLP-034-000000892    to    OLP-034-000000900
OLP-034-000000902    to    OLP-034-000000905
OLP-034-000000907    to    OLP-034-000000910
OLP-034-000000916    to    OLP-034-000000916
OLP-034-000000918    to    OLP-034-000000925
OLP-034-000000927    to    OLP-034-000000932
OLP-034-000000934    to    OLP-034-000000946
OLP-034-000000948    to    OLP-034-000000948
OLP-034-000000950    to    OLP-034-000000950
OLP-034-000000953    to    OLP-034-000000962
OLP-034-000000965    to    OLP-034-000000993
OLP-034-000000995    to    OLP-034-000001204
OLP-034-000001206    to    OLP-034-000001206
OLP-034-000001208    to    OLP-034-000001217
OLP-034-000001219    to    OLP-034-000001222
OLP-034-000001224    to    OLP-034-000001236
OLP-034-000001239    to    OLP-034-000001254
OLP-034-000001256    to    OLP-034-000001257
OLP-034-000001259    to    OLP-034-000001261
OLP-034-000001263    to    OLP-034-000001265
OLP-034-000001267    to    OLP-034-000001289
OLP-034-000001293    to    OLP-034-000001303

| | | |
|---|---|---|
| OLP-034-000001305 | to | OLP-034-000001305 |
| OLP-034-000001307 | to | OLP-034-000001309 |
| OLP-034-000001311 | to | OLP-034-000001311 |
| OLP-034-000001313 | to | OLP-034-000001315 |
| OLP-034-000001317 | to | OLP-034-000001318 |
| OLP-034-000001320 | to | OLP-034-000001323 |
| OLP-034-000001325 | to | OLP-034-000001325 |
| OLP-034-000001327 | to | OLP-034-000001338 |
| OLP-034-000001340 | to | OLP-034-000001346 |
| OLP-034-000001348 | to | OLP-034-000001348 |
| OLP-034-000001354 | to | OLP-034-000001358 |
| OLP-034-000001361 | to | OLP-034-000001366 |
| OLP-034-000001368 | to | OLP-034-000001368 |
| OLP-034-000001373 | to | OLP-034-000001374 |
| OLP-034-000001377 | to | OLP-034-000001377 |
| OLP-034-000001379 | to | OLP-034-000001383 |
| OLP-034-000001389 | to | OLP-034-000001389 |
| OLP-034-000001392 | to | OLP-034-000001392 |
| OLP-034-000001394 | to | OLP-034-000001406 |
| OLP-034-000001408 | to | OLP-034-000001408 |
| OLP-034-000001410 | to | OLP-034-000001416 |
| OLP-034-000001418 | to | OLP-034-000001430 |
| OLP-034-000001432 | to | OLP-034-000001459 |
| OLP-034-000001461 | to | OLP-034-000001468 |
| OLP-034-000001470 | to | OLP-034-000001487 |
| OLP-034-000001489 | to | OLP-034-000001537 |
| OLP-034-000001540 | to | OLP-034-000001540 |
| OLP-034-000001551 | to | OLP-034-000001551 |
| OLP-034-000001553 | to | OLP-034-000001553 |
| OLP-034-000001559 | to | OLP-034-000001560 |
| OLP-034-000001562 | to | OLP-034-000001564 |
| OLP-034-000001567 | to | OLP-034-000001567 |
| OLP-034-000001587 | to | OLP-034-000001587 |
| OLP-034-000001595 | to | OLP-034-000001595 |
| OLP-034-000001602 | to | OLP-034-000001605 |
| OLP-034-000001607 | to | OLP-034-000001607 |
| OLP-034-000001611 | to | OLP-034-000001612 |
| OLP-034-000001619 | to | OLP-034-000001620 |
| OLP-034-000001623 | to | OLP-034-000001625 |
| OLP-034-000001631 | to | OLP-034-000001632 |
| OLP-034-000001658 | to | OLP-034-000001658 |
| OLP-034-000001665 | to | OLP-034-000001669 |
| OLP-034-000001671 | to | OLP-034-000001679 |
| OLP-034-000001682 | to | OLP-034-000001684 |

OLP-034-000001691      to      OLP-034-000001691
OLP-034-000001696      to      OLP-034-000001697
OLP-034-000001708      to      OLP-034-000001728
OLP-034-000001735      to      OLP-034-000001803
OLP-034-000001813      to      OLP-034-000001813
OLP-034-000001816      to      OLP-034-000001816
OLP-034-000001821      to      OLP-034-000001824
OLP-034-000001830      to      OLP-034-000001831.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.    
    JAMES F. McCONNON, JR.