**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000001836 | OLP-034-000001885 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001887 | OLP-034-000001893 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001896 | OLP-034-000001925 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001927 | OLP-034-000001935 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001937 | OLP-034-000001969 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001971 | OLP-034-000001989 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001991 | OLP-034-000001994 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002000 | OLP-034-000002000 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002005 | OLP-034-000002013 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002015 | OLP-034-000002056 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002058 | OLP-034-000002067 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002071 | OLP-034-000002071 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002073 | OLP-034-000002076 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002078 | OLP-034-000002080 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002082 | OLP-034-000002098 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002102 | OLP-034-000002103 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002105 | OLP-034-000002109 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002111 | OLP-034-000002116 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002118 | OLP-034-000002124 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002128 | OLP-034-000002135 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002137 | OLP-034-000002140 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002142 | OLP-034-000002142 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002144 | OLP-034-000002144 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002150 | OLP-034-000002150 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002152 | OLP-034-000002153 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002156 | OLP-034-000002156 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002158 | OLP-034-000002161 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002163 | OLP-034-000002174 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002181 | OLP-034-000002185 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002187 | OLP-034-000002191 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002193 | OLP-034-000002194 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002196 | OLP-034-000002197 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002199 | OLP-034-000002240 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002242 | OLP-034-000002264 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002266 | OLP-034-000002277 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002279 | OLP-034-000002285 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002289 | OLP-034-000002296 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002298 | OLP-034-000002370 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002372 | OLP-034-000002376 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002378 | OLP-034-000002401 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002403 | OLP-034-000002431 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002436 | OLP-034-000002445 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002452 | OLP-034-000002455 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002461 | OLP-034-000002468 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002471 | OLP-034-000002474 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002476 | OLP-034-000002478 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002482 | OLP-034-000002499 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002501 | OLP-034-000002504 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002507 | OLP-034-000002507 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002513 | OLP-034-000002519 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002521 | OLP-034-000002529 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002532 | OLP-034-000002532 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002534 | OLP-034-000002562 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002564 | OLP-034-000002585 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002601 | OLP-034-000002604 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002606 | OLP-034-000002608 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002610 | OLP-034-000002630 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002632 | OLP-034-000002632 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002634 | OLP-034-000002634 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002636 | OLP-034-000002636 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002638 | OLP-034-000002638 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002640 | OLP-034-000002644 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002648 | OLP-034-000002684 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002689 | OLP-034-000002704 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002717 | OLP-034-000002717 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002720 | OLP-034-000002720 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002722 | OLP-034-000002728 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002734 | OLP-034-000002768 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002771 | OLP-034-000002771 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002773 | OLP-034-000002780 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002782 | OLP-034-000002786 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002790 | OLP-034-000002821 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002825 | OLP-034-000002831 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002833 | OLP-034-000002834 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002844 | OLP-034-000002893 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002895 | OLP-034-000002974 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002976 | OLP-034-000002976 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002978 | OLP-034-000002986 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002988 | OLP-034-000002989 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002993 | OLP-034-000002995 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002999 | OLP-034-000002999 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003001 | OLP-034-000003004 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003011 | OLP-034-000003030 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003032 | OLP-034-000003038 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003040 | OLP-034-000003048 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003051 | OLP-034-000003052 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003054 | OLP-034-000003077 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003082 | OLP-034-000003087 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003092 | OLP-034-000003094 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003101 | OLP-034-000003102 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000003104 | OLP-034-000003111 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003114 | OLP-034-000003116 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003118 | OLP-034-000003124 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003128 | OLP-034-000003144 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003149 | OLP-034-000003156 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003158 | OLP-034-000003158 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003163 | OLP-034-000003182 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003184 | OLP-034-000003189 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003192 | OLP-034-000003220 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003223 | OLP-034-000003238 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000003240 | OLP-034-000003240 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003242 | OLP-034-000003274 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003276 | OLP-034-000003278 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003281 | OLP-034-000003284 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003286 | OLP-034-000003298 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003302 | OLP-034-000003313 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003315 | OLP-034-000003315 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003317 | OLP-034-000003366 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003371 | OLP-034-000003378 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003380 | OLP-034-000003398 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000003404 | OLP-034-000003412 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003414 | OLP-034-000003417 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003419 | OLP-034-000003420 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003423 | OLP-034-000003424 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003426 | OLP-034-000003426 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003428 | OLP-034-000003428 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003431 | OLP-034-000003433 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003435 | OLP-034-000003466 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003468 | OLP-034-000003496 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003499 | OLP-034-000003509 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000003511 | OLP-034-000003521 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003523 | OLP-034-000003525 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003527 | OLP-034-000003531 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003533 | OLP-034-000003574 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003576 | OLP-034-000003597 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003606 | OLP-034-000003606 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003610 | OLP-034-000003619 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003621 | OLP-034-000003633 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003639 | OLP-034-000003639 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003648 | OLP-034-000003663 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000003665 | OLP-034-000003679 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003683 | OLP-034-000003695 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003698 | OLP-034-000003708 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003711 | OLP-034-000003730 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003732 | OLP-034-000003760 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003762 | OLP-034-000003767 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003769 | OLP-034-000003769 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003771 | OLP-034-000003774 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003776 | OLP-034-000003785 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003787 | OLP-034-000003797 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000003800 | OLP-034-000003810 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003812 | OLP-034-000003869 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003872 | OLP-034-000003873 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003876 | OLP-034-000003921 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003923 | OLP-034-000003926 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003939 | OLP-034-000003944 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003952 | OLP-034-000003959 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003963 | OLP-034-000003963 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003965 | OLP-034-000003965 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003971 | OLP-034-000003971 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000003974 | OLP-034-000003988 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003991 | OLP-034-000003996 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003998 | OLP-034-000004016 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004019 | OLP-034-000004019 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004023 | OLP-034-000004033 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004037 | OLP-034-000004049 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004061 | OLP-034-000004095 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004097 | OLP-034-000004097 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004101 | OLP-034-000004101 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004103 | OLP-034-000004103 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004105 | OLP-034-000004105 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004107 | OLP-034-000004107 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004110 | OLP-034-000004110 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004113 | OLP-034-000004120 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004122 | OLP-034-000004177 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004179 | OLP-034-000004211 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004214 | OLP-034-000004221 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004224 | OLP-034-000004225 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004227 | OLP-034-000004227 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004232 | OLP-034-000004232 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004237 | OLP-034-000004238 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004243 | OLP-034-000004243 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004247 | OLP-034-000004248 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004250 | OLP-034-000004255 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004257 | OLP-034-000004263 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004267 | OLP-034-000004279 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004297 | OLP-034-000004320 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004323 | OLP-034-000004326 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004328 | OLP-034-000004334 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004339 | OLP-034-000004339 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004342 | OLP-034-000004342 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004347 | OLP-034-000004361 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004365 | OLP-034-000004365 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004367 | OLP-034-000004369 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004371 | OLP-034-000004372 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004374 | OLP-034-000004380 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004382 | OLP-034-000004384 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004394 | OLP-034-000004396 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004398 | OLP-034-000004401 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004404 | OLP-034-000004424 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004426 | OLP-034-000004436 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004439 | OLP-034-000004448 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004453 | OLP-034-000004458 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004460 | OLP-034-000004464 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004488 | OLP-034-000004488 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004490 | OLP-034-000004490 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004495 | OLP-034-000004495 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004500 | OLP-034-000004505 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004507 | OLP-034-000004524 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004526 | OLP-034-000004528 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004530 | OLP-034-000004531 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004534 | OLP-034-000004538 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004540 | OLP-034-000004542 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004544 | OLP-034-000004545 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004547 | OLP-034-000004553 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004557 | OLP-034-000004566 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004569 | OLP-034-000004571 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004575 | OLP-034-000004580 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004583 | OLP-034-000004583 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004587 | OLP-034-000004591 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004593 | OLP-034-000004594 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004597 | OLP-034-000004601 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004603 | OLP-034-000004628 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004630 | OLP-034-000004636 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004638 | OLP-034-000004641 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004651 | OLP-034-000004654 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004663 | OLP-034-000004700 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004707 | OLP-034-000004711 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004713 | OLP-034-000004715 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004717 | OLP-034-000004728 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004730 | OLP-034-000004734 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004736 | OLP-034-000004761 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004763 | OLP-034-000004766 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004768 | OLP-034-000004768 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004770 | OLP-034-000004770 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004783 | OLP-034-000004785 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004787 | OLP-034-000004793 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004795 | OLP-034-000004796 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004798 | OLP-034-000004798 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004801 | OLP-034-000004805 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004810 | OLP-034-000004822 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004826 | OLP-034-000004849 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004851 | OLP-034-000004851 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004853 | OLP-034-000004874 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004877 | OLP-034-000004879 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004881 | OLP-034-000004883 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004885 | OLP-034-000004885 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004887 | OLP-034-000004908 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004913 | OLP-034-000004913 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004915 | OLP-034-000004935 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004937 | OLP-034-000004952 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004954 | OLP-034-000004954 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004958 | OLP-034-000004980 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004982 | OLP-034-000004982 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004984 | OLP-034-000004987 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004989 | OLP-034-000004994 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005000 | OLP-034-000005085 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005087 | OLP-034-000005087 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005089 | OLP-034-000005092 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005102 | OLP-034-000005102 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000005104 | OLP-034-000005120 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005122 | OLP-034-000005142 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005145 | OLP-034-000005153 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005169 | OLP-034-000005169 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005171 | OLP-034-000005172 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005174 | OLP-034-000005174 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005176 | OLP-034-000005186 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005189 | OLP-034-000005203 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005205 | OLP-034-000005211 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005213 | OLP-034-000005213 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000005224 | OLP-034-000005226 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005228 | OLP-034-000005229 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005231 | OLP-034-000005244 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005261 | OLP-034-000005272 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005275 | OLP-034-000005290 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005292 | OLP-034-000005292 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005311 | OLP-034-000005313 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000001 | OLP-035-000000004 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000006 | OLP-035-000000011 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000013 | OLP-035-000000019 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000023 | OLP-035-000000028 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000031 | OLP-035-000000056 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000058 | OLP-035-000000069 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000071 | OLP-035-000000071 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000073 | OLP-035-000000082 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000085 | OLP-035-000000090 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000093 | OLP-035-000000096 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000098 | OLP-035-000000099 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000103 | OLP-035-000000105 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000107 | OLP-035-000000113 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000115 | OLP-035-000000118 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000123 | OLP-035-000000156 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000158 | OLP-035-000000160 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000162 | OLP-035-000000213 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000217 | OLP-035-000000218 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000220 | OLP-035-000000237 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000239 | OLP-035-000000240 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000242 | OLP-035-000000242 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000244 | OLP-035-000000245 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000250 | OLP-035-000000250 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000256 | OLP-035-000000258 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000260 | OLP-035-000000262 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000265 | OLP-035-000000298 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000300 | OLP-035-000000308 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000310 | OLP-035-000000313 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000315 | OLP-035-000000319 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000321 | OLP-035-000000322 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000327 | OLP-035-000000327 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000332 | OLP-035-000000339 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000341 | OLP-035-000000345 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000347 | OLP-035-000000352 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000354 | OLP-035-000000360 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000362 | OLP-035-000000363 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000366 | OLP-035-000000430 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000432 | OLP-035-000000454 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000456 | OLP-035-000000467 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000472 | OLP-035-000000474 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000477 | OLP-035-000000481 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000484 | OLP-035-000000486 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000493 | OLP-035-000000495 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000497 | OLP-035-000000502 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000504 | OLP-035-000000505 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000507 | OLP-035-000000510 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000512 | OLP-035-000000551 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000553 | OLP-035-000000588 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000590 | OLP-035-000000630 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000632 | OLP-035-000000647 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000649 | OLP-035-000000666 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000668 | OLP-035-000000684 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000686 | OLP-035-000000690 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000692 | OLP-035-000000739 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000742 | OLP-035-000000748 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000750 | OLP-035-000000761 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000763 | OLP-035-000000766 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000768 | OLP-035-000000772 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000775 | OLP-035-000000787 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000792 | OLP-035-000000792 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000795 | OLP-035-000000795 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000797 | OLP-035-000000803 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000806 | OLP-035-000000809 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000811 | OLP-035-000000824 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000826 | OLP-035-000000830 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000832 | OLP-035-000000842 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000844 | OLP-035-000000846 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000848 | OLP-035-000000856 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000858 | OLP-035-000000861 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000863 | OLP-035-000000864 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000866 | OLP-035-000000868 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000870 | OLP-035-000000874 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000876 | OLP-035-000000877 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000880 | OLP-035-000000880 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000882 | OLP-035-000000896 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000898 | OLP-035-000000917 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000919 | OLP-035-000000945 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000953 | OLP-035-000000987 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000989 | OLP-035-000000990 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000996 | OLP-035-000000996 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001004 | OLP-035-000001004 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001007 | OLP-035-000001035 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001038 | OLP-035-000001040 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000001044 | OLP-035-000001046 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001048 | OLP-035-000001049 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001051 | OLP-035-000001064 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001066 | OLP-035-000001080 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001083 | OLP-035-000001117 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001119 | OLP-035-000001124 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001127 | OLP-035-000001129 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001132 | OLP-035-000001215 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001217 | OLP-035-000001218 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001220 | OLP-035-000001260 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000001266 | OLP-035-000001268 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001270 | OLP-035-000001271 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001276 | OLP-035-000001277 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001279 | OLP-035-000001280 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001282 | OLP-035-000001283 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001286 | OLP-035-000001297 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001299 | OLP-035-000001310 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001312 | OLP-035-000001322 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001324 | OLP-035-000001326 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001328 | OLP-035-000001361 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000001365 | OLP-035-000001372 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001375 | OLP-035-000001376 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001380 | OLP-035-000001439 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001442 | OLP-035-000001444 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001449 | OLP-035-000001451 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001458 | OLP-035-000001460 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001483 | OLP-035-000001484 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001487 | OLP-035-000001494 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001496 | OLP-035-000001496 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001498 | OLP-035-000001498 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000001500 | OLP-035-000001501 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001503 | OLP-035-000001506 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001508 | OLP-035-000001511 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001513 | OLP-035-000001540 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001543 | OLP-035-000001545 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001547 | OLP-035-000001548 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001550 | OLP-035-000001550 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001552 | OLP-035-000001597 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001599 | OLP-035-000001609 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001611 | OLP-035-000001655 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000001657 | OLP-035-000001717 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001719 | OLP-035-000001746 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001748 | OLP-035-000001799 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001801 | OLP-035-000001807 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001809 | OLP-035-000001872 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001874 | OLP-035-000001875 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001877 | OLP-035-000001882 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001885 | OLP-035-000001888 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001891 | OLP-035-000001892 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001894 | OLP-035-000001903 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000001908 | OLP-035-000001910 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001913 | OLP-035-000001938 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001940 | OLP-035-000001950 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001953 | OLP-035-000001955 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001957 | OLP-035-000001957 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001959 | OLP-035-000002010 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002013 | OLP-035-000002014 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002016 | OLP-035-000002019 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002022 | OLP-035-000002022 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002024 | OLP-035-000002043 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000002045 | OLP-035-000002053 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002055 | OLP-035-000002064 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002068 | OLP-035-000002078 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002080 | OLP-035-000002086 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002088 | OLP-035-000002089 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002092 | OLP-035-000002096 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002098 | OLP-035-000002106 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002108 | OLP-035-000002115 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002117 | OLP-035-000002117 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002122 | OLP-035-000002136 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000002138 | OLP-035-000002138 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002140 | OLP-035-000002142 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002144 | OLP-035-000002149 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002151 | OLP-035-000002168 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002170 | OLP-035-000002193 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002195 | OLP-035-000002197 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002200 | OLP-035-000002225 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002227 | OLP-035-000002236 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002238 | OLP-035-000002239 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002242 | OLP-035-000002250 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000002252 | OLP-035-000002258 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002260 | OLP-035-000002278 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002280 | OLP-035-000002291 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002293 | OLP-035-000002309 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002311 | OLP-035-000002397 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002399 | OLP-035-000002447 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002449 | OLP-035-000002451 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002453 | OLP-035-000002456 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002458 | OLP-035-000002462 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002465 | OLP-035-000002482 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000002484 | OLP-035-000002527 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002529 | OLP-035-000002530 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002532 | OLP-035-000002535 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002537 | OLP-035-000002542 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002544 | OLP-035-000002549 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002551 | OLP-035-000002557 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002559 | OLP-035-000002560 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002562 | OLP-035-000002563 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002569 | OLP-035-000002571 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002575 | OLP-035-000002580 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000002582 | OLP-035-000002587 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002589 | OLP-035-000002590 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002592 | OLP-035-000002595 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002597 | OLP-035-000002598 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002603 | OLP-035-000002663 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002666 | OLP-035-000002686 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002688 | OLP-035-000002688 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002690 | OLP-035-000002705 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002707 | OLP-035-000002710 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002712 | OLP-035-000002715 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000002718 | OLP-035-000002720 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002723 | OLP-035-000002732 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002734 | OLP-035-000002742 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002745 | OLP-035-000002751 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002753 | OLP-035-000002776 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002778 | OLP-035-000002840 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002842 | OLP-035-000002868 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002870 | OLP-035-000002892 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002894 | OLP-035-000002921 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002923 | OLP-035-000002924 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000002928 | OLP-035-000002968 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002970 | OLP-035-000002977 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002979 | OLP-035-000003007 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000003009 | OLP-035-000003014 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000003016 | OLP-035-000003026 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000003028 | OLP-035-000003104 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000003107 | OLP-035-000003128 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000003130 | OLP-035-000003153 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000003155 | OLP-035-000003187 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000003189 | OLP-035-000003210 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000000001 | OLP-077-000000151 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000154 | OLP-077-000000154 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000156 | OLP-077-000000158 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000160 | OLP-077-000000234 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000236 | OLP-077-000000350 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000352 | OLP-077-000000352 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000354 | OLP-077-000000366 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000369 | OLP-077-000000374 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000376 | OLP-077-000000390 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000393 | OLP-077-000000426 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000000428 | OLP-077-000000432 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000434 | OLP-077-000000435 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000438 | OLP-077-000000438 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000440 | OLP-077-000000442 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000445 | OLP-077-000000448 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000450 | OLP-077-000000489 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000491 | OLP-077-000000492 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000494 | OLP-077-000000513 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000516 | OLP-077-000000516 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000518 | OLP-077-000000521 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000000523 | OLP-077-000000532 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000534 | OLP-077-000000597 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000601 | OLP-077-000000693 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000695 | OLP-077-000000695 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000698 | OLP-077-000000706 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000708 | OLP-077-000000742 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000744 | OLP-077-000000746 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000754 | OLP-077-000000754 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000757 | OLP-077-000000757 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000759 | OLP-077-000000782 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000000785 | OLP-077-000000812 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000814 | OLP-077-000000821 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000823 | OLP-077-000000839 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000841 | OLP-077-000000842 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000847 | OLP-077-000000847 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000851 | OLP-077-000000865 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000867 | OLP-077-000000876 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000878 | OLP-077-000000879 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000881 | OLP-077-000000883 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000885 | OLP-077-000000889 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000000893 | OLP-077-000000909 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000911 | OLP-077-000000917 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000921 | OLP-077-000000924 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000926 | OLP-077-000000954 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000956 | OLP-077-000000963 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000965 | OLP-077-000001010 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001012 | OLP-077-000001014 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001016 | OLP-077-000001022 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001024 | OLP-077-000001025 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001027 | OLP-077-000001038 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001040 | OLP-077-000001040 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001042 | OLP-077-000001044 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001047 | OLP-077-000001050 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001052 | OLP-077-000001072 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001074 | OLP-077-000001074 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001076 | OLP-077-000001079 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001084 | OLP-077-000001084 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001086 | OLP-077-000001088 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001090 | OLP-077-000001098 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001101 | OLP-077-000001103 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001105 | OLP-077-000001110 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001112 | OLP-077-000001127 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001130 | OLP-077-000001143 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001145 | OLP-077-000001145 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001147 | OLP-077-000001160 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001162 | OLP-077-000001190 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001194 | OLP-077-000001196 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001199 | OLP-077-000001203 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001205 | OLP-077-000001207 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001209 | OLP-077-000001217 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001219 | OLP-077-000001224 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001226 | OLP-077-000001250 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001252 | OLP-077-000001260 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001262 | OLP-077-000001267 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001269 | OLP-077-000001284 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001286 | OLP-077-000001292 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001294 | OLP-077-000001302 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001304 | OLP-077-000001309 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001311 | OLP-077-000001322 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001324 | OLP-077-000001347 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001349 | OLP-077-000001349 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001351 | OLP-077-000001354 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001357 | OLP-077-000001361 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001364 | OLP-077-000001389 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001391 | OLP-077-000001397 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001400 | OLP-077-000001402 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001405 | OLP-077-000001411 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001413 | OLP-077-000001417 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001419 | OLP-077-000001423 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001425 | OLP-077-000001445 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001447 | OLP-077-000001453 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001455 | OLP-077-000001462 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001464 | OLP-077-000001473 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001477 | OLP-077-000001479 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001481 | OLP-077-000001483 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001487 | OLP-077-000001489 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001491 | OLP-077-000001498 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001501 | OLP-077-000001506 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001510 | OLP-077-000001510 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001512 | OLP-077-000001513 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001515 | OLP-077-000001515 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001521 | OLP-077-000001531 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001533 | OLP-077-000001542 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001544 | OLP-077-000001549 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001551 | OLP-077-000001572 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001575 | OLP-077-000001580 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001582 | OLP-077-000001606 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001608 | OLP-077-000001622 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001625 | OLP-077-000001645 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001647 | OLP-077-000001647 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001649 | OLP-077-000001651 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001654 | OLP-077-000001661 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001663 | OLP-077-000001664 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001666 | OLP-077-000001667 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001670 | OLP-077-000001671 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001673 | OLP-077-000001682 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001684 | OLP-077-000001686 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001688 | OLP-077-000001701 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001703 | OLP-077-000001725 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001728 | OLP-077-000001734 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001736 | OLP-077-000001742 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001744 | OLP-077-000001745 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001747 | OLP-077-000001747 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001749 | OLP-077-000001752 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001754 | OLP-077-000001754 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001756 | OLP-077-000001760 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001762 | OLP-077-000001766 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001768 | OLP-077-000001778 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001780 | OLP-077-000001786 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001788 | OLP-077-000001791 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001793 | OLP-077-000001795 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001800 | OLP-077-000001812 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001814 | OLP-077-000001819 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001821 | OLP-077-000001829 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001831 | OLP-077-000001832 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001834 | OLP-077-000001843 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001845 | OLP-077-000001845 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001847 | OLP-077-000001853 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001855 | OLP-077-000001861 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001863 | OLP-077-000001869 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001871 | OLP-077-000001875 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001878 | OLP-077-000001881 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001883 | OLP-077-000001884 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001886 | OLP-077-000001886 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001888 | OLP-077-000001890 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001892 | OLP-077-000001892 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001895 | OLP-077-000001898 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001900 | OLP-077-000001902 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001905 | OLP-077-000001905 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001907 | OLP-077-000001910 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000001912 | OLP-077-000001917 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001919 | OLP-077-000001937 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001939 | OLP-077-000001952 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001954 | OLP-077-000001982 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001984 | OLP-077-000002024 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002026 | OLP-077-000002026 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002028 | OLP-077-000002028 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002030 | OLP-077-000002038 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002040 | OLP-077-000002054 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002057 | OLP-077-000002059 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000002061 | OLP-077-000002062 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002064 | OLP-077-000002105 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002107 | OLP-077-000002112 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002114 | OLP-077-000002120 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002122 | OLP-077-000002136 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002138 | OLP-077-000002161 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002163 | OLP-077-000002168 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002170 | OLP-077-000002175 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002178 | OLP-077-000002178 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002180 | OLP-077-000002243 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000002246 | OLP-077-000002247 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002249 | OLP-077-000002251 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002253 | OLP-077-000002259 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002262 | OLP-077-000002271 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002273 | OLP-077-000002275 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002277 | OLP-077-000002309 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002311 | OLP-077-000002314 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002316 | OLP-077-000002316 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002318 | OLP-077-000002331 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002334 | OLP-077-000002348 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000002350 | OLP-077-000002350 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002352 | OLP-077-000002356 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002359 | OLP-077-000002361 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002363 | OLP-077-000002439 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002442 | OLP-077-000002449 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002452 | OLP-077-000002452 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002454 | OLP-077-000002457 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002461 | OLP-077-000002469 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002471 | OLP-077-000002471 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002473 | OLP-077-000002473 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000002478 | OLP-077-000002478 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002481 | OLP-077-000002501 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002504 | OLP-077-000002504 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002506 | OLP-077-000002576 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002580 | OLP-077-000002582 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002584 | OLP-077-000002588 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002590 | OLP-077-000002612 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002614 | OLP-077-000002628 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002632 | OLP-077-000002633 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002635 | OLP-077-000002708 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000002710 | OLP-077-000002712 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002714 | OLP-077-000002717 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002719 | OLP-077-000002727 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002729 | OLP-077-000002732 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002734 | OLP-077-000002749 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002752 | OLP-077-000002764 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002766 | OLP-077-000002780 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002782 | OLP-077-000002795 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002800 | OLP-077-000002802 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002804 | OLP-077-000002804 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000002806 | OLP-077-000002806 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002808 | OLP-077-000002810 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002814 | OLP-077-000002816 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002818 | OLP-077-000002823 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002826 | OLP-077-000002826 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002828 | OLP-077-000002936 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002938 | OLP-077-000003139 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003141 | OLP-077-000003175 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003177 | OLP-077-000003189 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003191 | OLP-077-000003199 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003201 | OLP-077-000003211 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003213 | OLP-077-000003213 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003215 | OLP-077-000003311 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003313 | OLP-077-000003313 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003315 | OLP-077-000003315 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003317 | OLP-077-000003343 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003345 | OLP-077-000003349 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003352 | OLP-077-000003357 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003360 | OLP-077-000003361 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003365 | OLP-077-000003372 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003377 | OLP-077-000003399 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003422 | OLP-077-000003426 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003429 | OLP-077-000003431 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003433 | OLP-077-000003480 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003482 | OLP-077-000003487 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003491 | OLP-077-000003517 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003519 | OLP-077-000003522 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003526 | OLP-077-000003528 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003530 | OLP-077-000003596 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003598 | OLP-077-000003616 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003618 | OLP-077-000003658 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003660 | OLP-077-000003667 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003669 | OLP-077-000003670 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003672 | OLP-077-000003684 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003687 | OLP-077-000003697 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003699 | OLP-077-000003706 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003708 | OLP-077-000003716 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003718 | OLP-077-000003719 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003722 | OLP-077-000003732 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003734 | OLP-077-000003734 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003736 | OLP-077-000003736 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003742 | OLP-077-000003760 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003769 | OLP-077-000003773 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003775 | OLP-077-000003777 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003779 | OLP-077-000003779 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003795 | OLP-077-000003797 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003810 | OLP-077-000003810 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003820 | OLP-077-000003820 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003822 | OLP-077-000003823 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003825 | OLP-077-000003827 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003830 | OLP-077-000003833 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003835 | OLP-077-000003838 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003840 | OLP-077-000003849 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003851 | OLP-077-000003856 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003858 | OLP-077-000003862 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003864 | OLP-077-000003884 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003886 | OLP-077-000003889 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003894 | OLP-077-000003899 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003901 | OLP-077-000003921 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003923 | OLP-077-000003923 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003926 | OLP-077-000003933 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003935 | OLP-077-000003936 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003947 | OLP-077-000003949 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003956 | OLP-077-000003956 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003960 | OLP-077-000003967 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003969 | OLP-077-000004020 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004023 | OLP-077-000004035 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004039 | OLP-077-000004039 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004041 | OLP-077-000004050 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004052 | OLP-077-000004101 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000004111 | OLP-077-000004158 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004160 | OLP-077-000004185 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004187 | OLP-077-000004207 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004209 | OLP-077-000004235 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004237 | OLP-077-000004246 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004258 | OLP-077-000004259 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004266 | OLP-077-000004287 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004297 | OLP-077-000004382 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004386 | OLP-077-000004394 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004396 | OLP-077-000004400 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000004402 | OLP-077-000004427 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004429 | OLP-077-000004466 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004468 | OLP-077-000004478 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004480 | OLP-077-000004508 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004511 | OLP-077-000004512 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004514 | OLP-077-000004534 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004537 | OLP-077-000004538 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004540 | OLP-077-000004540 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004543 | OLP-077-000004562 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004566 | OLP-077-000004572 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000004574 | OLP-077-000004594 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004596 | OLP-077-000004596 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004598 | OLP-077-000004598 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004601 | OLP-077-000004605 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004608 | OLP-077-000004609 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004611 | OLP-077-000004612 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004614 | OLP-077-000004617 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004619 | OLP-077-000004620 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004624 | OLP-077-000004626 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004628 | OLP-077-000004630 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000004647 | OLP-077-000004680 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004682 | OLP-077-000004694 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004697 | OLP-077-000004697 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004699 | OLP-077-000004701 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004703 | OLP-077-000004706 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004709 | OLP-077-000004721 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004724 | OLP-077-000004724 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004726 | OLP-077-000004728 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004730 | OLP-077-000004733 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004735 | OLP-077-000004744 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000004746 | OLP-077-000004747 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004749 | OLP-077-000004817 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004819 | OLP-077-000004823 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004825 | OLP-077-000004849 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004853 | OLP-077-000004877 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004879 | OLP-077-000004942 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004944 | OLP-077-000004948 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000004950 | OLP-077-000004998 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005000 | OLP-077-000005021 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005023 | OLP-077-000005029 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005031 | OLP-077-000005093 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005095 | OLP-077-000005101 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005103 | OLP-077-000005146 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005153 | OLP-077-000005154 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005163 | OLP-077-000005180 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005182 | OLP-077-000005199 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005209 | OLP-077-000005238 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005240 | OLP-077-000005243 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005246 | OLP-077-000005263 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005265 | OLP-077-000005266 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005268 | OLP-077-000005313 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005316 | OLP-077-000005316 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005318 | OLP-077-000005321 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005325 | OLP-077-000005325 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005328 | OLP-077-000005332 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005335 | OLP-077-000005339 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005341 | OLP-077-000005348 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005353 | OLP-077-000005353 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005358 | OLP-077-000005359 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005361 | OLP-077-000005361 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005363 | OLP-077-000005363 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005367 | OLP-077-000005367 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005369 | OLP-077-000005371 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005373 | OLP-077-000005379 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005381 | OLP-077-000005381 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005385 | OLP-077-000005389 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005391 | OLP-077-000005393 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005395 | OLP-077-000005399 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005401 | OLP-077-000005402 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005405 | OLP-077-000005406 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005408 | OLP-077-000005411 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005415 | OLP-077-000005415 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005417 | OLP-077-000005425 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005427 | OLP-077-000005429 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005431 | OLP-077-000005434 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005436 | OLP-077-000005437 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005440 | OLP-077-000005441 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005444 | OLP-077-000005449 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005452 | OLP-077-000005452 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005454 | OLP-077-000005455 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005457 | OLP-077-000005458 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005462 | OLP-077-000005464 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005469 | OLP-077-000005471 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005473 | OLP-077-000005475 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005480 | OLP-077-000005481 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005483 | OLP-077-000005483 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005487 | OLP-077-000005487 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005490 | OLP-077-000005491 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005493 | OLP-077-000005497 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005501 | OLP-077-000005501 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005507 | OLP-077-000005507 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005510 | OLP-077-000005510 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005512 | OLP-077-000005518 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005522 | OLP-077-000005522 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005526 | OLP-077-000005526 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005531 | OLP-077-000005531 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005533 | OLP-077-000005537 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005551 | OLP-077-000005553 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005555 | OLP-077-000005559 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005561 | OLP-077-000005562 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005564 | OLP-077-000005565 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005568 | OLP-077-000005568 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005572 | OLP-077-000005572 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005574 | OLP-077-000005574 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005581 | OLP-077-000005582 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005585 | OLP-077-000005585 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005587 | OLP-077-000005587 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005590 | OLP-077-000005592 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005595 | OLP-077-000005599 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005603 | OLP-077-000005603 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005605 | OLP-077-000005606 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005609 | OLP-077-000005610 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005612 | OLP-077-000005612 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005615 | OLP-077-000005616 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005620 | OLP-077-000005622 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005624 | OLP-077-000005624 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005628 | OLP-077-000005630 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005633 | OLP-077-000005634 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005636 | OLP-077-000005638 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005640 | OLP-077-000005641 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005643 | OLP-077-000005643 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005646 | OLP-077-000005646 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005651 | OLP-077-000005651 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005654 | OLP-077-000005654 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005656 | OLP-077-000005685 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005687 | OLP-077-000005705 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005707 | OLP-077-000005711 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005714 | OLP-077-000005722 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005724 | OLP-077-000005733 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005738 | OLP-077-000005748 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005750 | OLP-077-000005796 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005798 | OLP-077-000005805 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005807 | OLP-077-000005808 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005811 | OLP-077-000005840 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005843 | OLP-077-000005846 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005848 | OLP-077-000005853 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005855 | OLP-077-000005858 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005860 | OLP-077-000005863 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005866 | OLP-077-000005871 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005873 | OLP-077-000005885 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000005887 | OLP-077-000005894 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005899 | OLP-077-000005901 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005903 | OLP-077-000005903 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005905 | OLP-077-000005905 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005907 | OLP-077-000005909 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005912 | OLP-077-000005914 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005916 | OLP-077-000005921 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005924 | OLP-077-000005924 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005926 | OLP-077-000006008 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006010 | OLP-077-000006143 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000006145 | OLP-077-000006173 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006175 | OLP-077-000006193 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006195 | OLP-077-000006232 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006234 | OLP-077-000006240 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006243 | OLP-077-000006247 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006254 | OLP-077-000006260 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006262 | OLP-077-000006282 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006284 | OLP-077-000006290 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006293 | OLP-077-000006310 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006312 | OLP-077-000006317 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000006322 | OLP-077-000006501 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006505 | OLP-077-000006505 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006507 | OLP-077-000006517 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006522 | OLP-077-000006532 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006536 | OLP-077-000006539 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006541 | OLP-077-000006544 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006546 | OLP-077-000006560 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006562 | OLP-077-000006574 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006576 | OLP-077-000006587 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006589 | OLP-077-000006615 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000006617 | OLP-077-000006617 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006619 | OLP-077-000006620 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006623 | OLP-077-000006629 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006631 | OLP-077-000006635 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006637 | OLP-077-000006638 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006640 | OLP-077-000006658 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006660 | OLP-077-000006662 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006664 | OLP-077-000006666 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006668 | OLP-077-000006672 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006674 | OLP-077-000006679 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000006681 | OLP-077-000006695 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006697 | OLP-077-000006721 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006723 | OLP-077-000006745 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006747 | OLP-077-000006754 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006756 | OLP-077-000006760 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006762 | OLP-077-000006768 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006772 | OLP-077-000006773 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006775 | OLP-077-000006776 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006778 | OLP-077-000006790 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006792 | OLP-077-000006794 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000006796 | OLP-077-000006796 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006798 | OLP-077-000006806 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006809 | OLP-077-000006809 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006811 | OLP-077-000006817 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006819 | OLP-077-000006821 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006829 | OLP-077-000006847 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006849 | OLP-077-000006864 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006867 | OLP-077-000006885 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006887 | OLP-077-000006894 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006896 | OLP-077-000006897 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000006900 | OLP-077-000006900 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006903 | OLP-077-000006940 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006942 | OLP-077-000006945 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006947 | OLP-077-000006953 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006955 | OLP-077-000006979 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006981 | OLP-077-000007002 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007004 | OLP-077-000007050 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007053 | OLP-077-000007056 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007058 | OLP-077-000007076 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007078 | OLP-077-000007078 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000007080 | OLP-077-000007081 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007084 | OLP-077-000007088 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007090 | OLP-077-000007098 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007100 | OLP-077-000007103 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007105 | OLP-077-000007113 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007115 | OLP-077-000007115 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007117 | OLP-077-000007134 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007136 | OLP-077-000007153 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007155 | OLP-077-000007167 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007169 | OLP-077-000007183 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000007185 | OLP-077-000007192 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007194 | OLP-077-000007201 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007203 | OLP-077-000007203 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007205 | OLP-077-000007209 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007211 | OLP-077-000007224 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007226 | OLP-077-000007284 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007287 | OLP-077-000007302 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007304 | OLP-077-000007322 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007324 | OLP-077-000007343 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007345 | OLP-077-000007348 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000007350 | OLP-077-000007356 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007358 | OLP-077-000007365 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007367 | OLP-077-000007379 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007381 | OLP-077-000007381 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007383 | OLP-077-000007384 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007386 | OLP-077-000007392 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007394 | OLP-077-000007396 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007398 | OLP-077-000007408 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007410 | OLP-077-000007431 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007433 | OLP-077-000007438 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000007440 | OLP-077-000007445 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007447 | OLP-077-000007462 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007464 | OLP-077-000007467 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007469 | OLP-077-000007475 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007477 | OLP-077-000007486 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007489 | OLP-077-000007539 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007541 | OLP-077-000007578 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007580 | OLP-077-000007590 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007592 | OLP-077-000007598 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007601 | OLP-077-000007603 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000007605 | OLP-077-000007615 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007617 | OLP-077-000007621 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007623 | OLP-077-000007632 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007634 | OLP-077-000007681 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007683 | OLP-077-000007685 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007687 | OLP-077-000007688 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007690 | OLP-077-000007717 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007719 | OLP-077-000007738 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007740 | OLP-077-000007741 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007743 | OLP-077-000007744 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000007747 | OLP-077-000007754 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007759 | OLP-077-000007760 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007764 | OLP-077-000007764 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007766 | OLP-077-000007766 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007768 | OLP-077-000007768 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007770 | OLP-077-000007771 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007776 | OLP-077-000007779 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007781 | OLP-077-000007781 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007783 | OLP-077-000007788 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007791 | OLP-077-000007794 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000007796 | OLP-077-000007796 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007798 | OLP-077-000007800 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007802 | OLP-077-000007802 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007806 | OLP-077-000007807 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007812 | OLP-077-000007824 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007826 | OLP-077-000007827 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007829 | OLP-077-000007847 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007849 | OLP-077-000007859 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007864 | OLP-077-000007866 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007868 | OLP-077-000007874 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000007876 | OLP-077-000007902 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007904 | OLP-077-000007915 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007918 | OLP-077-000007948 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007950 | OLP-077-000007967 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007969 | OLP-077-000007970 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007972 | OLP-077-000008009 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008011 | OLP-077-000008018 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008020 | OLP-077-000008020 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008023 | OLP-077-000008028 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008030 | OLP-077-000008065 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008067 | OLP-077-000008086 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008088 | OLP-077-000008100 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008102 | OLP-077-000008117 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008119 | OLP-077-000008125 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008127 | OLP-077-000008128 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008134 | OLP-077-000008134 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008136 | OLP-077-000008137 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008144 | OLP-077-000008144 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008148 | OLP-077-000008148 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008150 | OLP-077-000008150 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008152 | OLP-077-000008152 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008154 | OLP-077-000008158 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008160 | OLP-077-000008164 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008166 | OLP-077-000008167 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008171 | OLP-077-000008172 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008175 | OLP-077-000008191 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008193 | OLP-077-000008203 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008205 | OLP-077-000008213 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008217 | OLP-077-000008218 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008220 | OLP-077-000008289 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008291 | OLP-077-000008298 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008301 | OLP-077-000008346 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008348 | OLP-077-000008348 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008350 | OLP-077-000008350 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008352 | OLP-077-000008362 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008364 | OLP-077-000008386 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008389 | OLP-077-000008408 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008410 | OLP-077-000008419 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008421 | OLP-077-000008428 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008430 | OLP-077-000008443 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008445 | OLP-077-000008446 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008449 | OLP-077-000008456 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008459 | OLP-077-000008469 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008471 | OLP-077-000008474 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008476 | OLP-077-000008483 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008485 | OLP-077-000008485 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008487 | OLP-077-000008488 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008491 | OLP-077-000008504 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008506 | OLP-077-000008526 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008528 | OLP-077-000008533 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008535 | OLP-077-000008544 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008547 | OLP-077-000008550 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008552 | OLP-077-000008552 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008554 | OLP-077-000008554 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008556 | OLP-077-000008561 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008563 | OLP-077-000008563 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008565 | OLP-077-000008574 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008578 | OLP-077-000008578 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008582 | OLP-077-000008583 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008588 | OLP-077-000008597 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008599 | OLP-077-000008629 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008631 | OLP-077-000008647 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008649 | OLP-077-000008650 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008652 | OLP-077-000008660 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008663 | OLP-077-000008668 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008670 | OLP-077-000008691 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008693 | OLP-077-000008697 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008699 | OLP-077-000008710 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008712 | OLP-077-000008718 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008720 | OLP-077-000008720 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008724 | OLP-077-000008726 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008729 | OLP-077-000008751 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008753 | OLP-077-000008757 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008759 | OLP-077-000008769 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008773 | OLP-077-000008776 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008778 | OLP-077-000008782 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008784 | OLP-077-000008801 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008803 | OLP-077-000008809 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008811 | OLP-077-000008811 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008814 | OLP-077-000008818 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008820 | OLP-077-000008823 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008826 | OLP-077-000008840 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008845 | OLP-077-000008847 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008849 | OLP-077-000008861 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008863 | OLP-077-000008871 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008873 | OLP-077-000008877 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008879 | OLP-077-000008879 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008881 | OLP-077-000008881 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008883 | OLP-077-000008888 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008890 | OLP-077-000008909 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008911 | OLP-077-000008929 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008931 | OLP-077-000008954 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008956 | OLP-077-000008965 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008967 | OLP-077-000008967 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008970 | OLP-077-000008972 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008974 | OLP-077-000008980 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008982 | OLP-077-000008985 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008987 | OLP-077-000009009 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009011 | OLP-077-000009013 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009016 | OLP-077-000009016 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009018 | OLP-077-000009018 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009020 | OLP-077-000009051 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009053 | OLP-077-000009055 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009061 | OLP-077-000009066 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009068 | OLP-077-000009083 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009085 | OLP-077-000009093 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009095 | OLP-077-000009104 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009106 | OLP-077-000009106 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009108 | OLP-077-000009122 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009124 | OLP-077-000009142 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009144 | OLP-077-000009184 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009186 | OLP-077-000009193 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009195 | OLP-077-000009199 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009202 | OLP-077-000009202 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009204 | OLP-077-000009205 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009208 | OLP-077-000009208 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009210 | OLP-077-000009211 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009213 | OLP-077-000009269 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009271 | OLP-077-000009277 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009279 | OLP-077-000009289 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009291 | OLP-077-000009291 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009294 | OLP-077-000009296 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009298 | OLP-077-000009305 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009307 | OLP-077-000009311 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009313 | OLP-077-000009317 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009319 | OLP-077-000009319 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009321 | OLP-077-000009322 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009325 | OLP-077-000009331 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009335 | OLP-077-000009343 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009345 | OLP-077-000009348 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009351 | OLP-077-000009368 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009370 | OLP-077-000009378 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009380 | OLP-077-000009408 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009410 | OLP-077-000009414 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009416 | OLP-077-000009416 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009418 | OLP-077-000009438 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009440 | OLP-077-000009440 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009442 | OLP-077-000009445 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009447 | OLP-077-000009451 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009454 | OLP-077-000009457 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009459 | OLP-077-000009459 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009461 | OLP-077-000009468 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009470 | OLP-077-000009471 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009473 | OLP-077-000009473 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009476 | OLP-077-000009480 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009482 | OLP-077-000009494 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009497 | OLP-077-000009498 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009500 | OLP-077-000009501 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009503 | OLP-077-000009503 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009505 | OLP-077-000009505 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009507 | OLP-077-000009511 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009520 | OLP-077-000009520 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009522 | OLP-077-000009523 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009525 | OLP-077-000009527 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009529 | OLP-077-000009529 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009532 | OLP-077-000009532 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009534 | OLP-077-000009544 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009546 | OLP-077-000009555 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009558 | OLP-077-000009563 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009566 | OLP-077-000009567 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009569 | OLP-077-000009570 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009575 | OLP-077-000009587 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009589 | OLP-077-000009626 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009628 | OLP-077-000009632 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009634 | OLP-077-000009679 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009681 | OLP-077-000009707 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009709 | OLP-077-000009773 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009775 | OLP-077-000009834 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009836 | OLP-077-000009858 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009860 | OLP-077-000009863 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000009866 | OLP-077-000009880 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009882 | OLP-077-000009898 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009900 | OLP-077-000009902 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009905 | OLP-077-000009982 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009984 | OLP-077-000010002 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010004 | OLP-077-000010011 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010013 | OLP-077-000010017 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010021 | OLP-077-000010027 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010029 | OLP-077-000010043 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010045 | OLP-077-000010046 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010048 | OLP-077-000010048 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010050 | OLP-077-000010066 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010069 | OLP-077-000010069 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010071 | OLP-077-000010077 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010079 | OLP-077-000010082 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010095 | OLP-077-000010135 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010137 | OLP-077-000010139 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010141 | OLP-077-000010147 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010149 | OLP-077-000010154 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010156 | OLP-077-000010157 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010159 | OLP-077-000010162 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010164 | OLP-077-000010183 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010185 | OLP-077-000010193 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010195 | OLP-077-000010195 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010199 | OLP-077-000010199 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010202 | OLP-077-000010202 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010205 | OLP-077-000010205 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010207 | OLP-077-000010207 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010209 | OLP-077-000010213 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010216 | OLP-077-000010216 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010218 | OLP-077-000010235 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010237 | OLP-077-000010246 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010248 | OLP-077-000010248 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010250 | OLP-077-000010254 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010257 | OLP-077-000010258 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010260 | OLP-077-000010264 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010266 | OLP-077-000010267 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010269 | OLP-077-000010274 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010277 | OLP-077-000010277 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010279 | OLP-077-000010280 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010282 | OLP-077-000010291 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010294 | OLP-077-000010312 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010314 | OLP-077-000010316 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010320 | OLP-077-000010334 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010336 | OLP-077-000010338 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010340 | OLP-077-000010345 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010347 | OLP-077-000010368 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010370 | OLP-077-000010370 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010372 | OLP-077-000010380 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010382 | OLP-077-000010382 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010384 | OLP-077-000010386 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010388 | OLP-077-000010389 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010393 | OLP-077-000010394 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010398 | OLP-077-000010409 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010411 | OLP-077-000010435 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010437 | OLP-077-000010439 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010441 | OLP-077-000010466 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010468 | OLP-077-000010476 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010478 | OLP-077-000010488 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010491 | OLP-077-000010506 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010512 | OLP-077-000010515 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010517 | OLP-077-000010517 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010520 | OLP-077-000010531 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010533 | OLP-077-000010554 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010576 | OLP-077-000010601 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010606 | OLP-077-000010661 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010663 | OLP-077-000010672 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010674 | OLP-077-000010689 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010699 | OLP-077-000010709 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010711 | OLP-077-000010744 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010747 | OLP-077-000010752 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010754 | OLP-077-000010757 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010760 | OLP-077-000010806 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010808 | OLP-077-000010825 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010827 | OLP-077-000010835 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010837 | OLP-077-000010839 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010841 | OLP-077-000010883 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010885 | OLP-077-000010892 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010896 | OLP-077-000010897 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010900 | OLP-077-000010909 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010911 | OLP-077-000010919 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010921 | OLP-077-000010921 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010924 | OLP-077-000010989 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010992 | OLP-077-000010993 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010995 | OLP-077-000010995 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010998 | OLP-077-000010998 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011004 | OLP-077-000011007 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011010 | OLP-077-000011026 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011029 | OLP-077-000011042 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011044 | OLP-077-000011044 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011046 | OLP-077-000011048 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011050 | OLP-077-000011063 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011068 | OLP-077-000011068 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011070 | OLP-077-000011087 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011090 | OLP-077-000011092 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011094 | OLP-077-000011094 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011102 | OLP-077-000011104 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011107 | OLP-077-000011109 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011120 | OLP-077-000011121 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011124 | OLP-077-000011132 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011134 | OLP-077-000011146 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011148 | OLP-077-000011150 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011153 | OLP-077-000011174 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011176 | OLP-077-000011188 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011199 | OLP-077-000011225 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011228 | OLP-077-000011263 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011266 | OLP-077-000011269 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011273 | OLP-077-000011273 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011275 | OLP-077-000011275 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011279 | OLP-077-000011279 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011281 | OLP-077-000011281 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011283 | OLP-077-000011286 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011289 | OLP-077-000011289 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011291 | OLP-077-000011291 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011295 | OLP-077-000011318 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011320 | OLP-077-000011322 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011326 | OLP-077-000011402 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011404 | OLP-077-000011409 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011411 | OLP-077-000011411 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011420 | OLP-077-000011529 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011533 | OLP-077-000011540 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011542 | OLP-077-000011552 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011554 | OLP-077-000011554 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011559 | OLP-077-000011567 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011569 | OLP-077-000011572 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011574 | OLP-077-000011578 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011580 | OLP-077-000011585 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011589 | OLP-077-000011598 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011600 | OLP-077-000011600 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011602 | OLP-077-000011606 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011611 | OLP-077-000011636 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011639 | OLP-077-000011639 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011641 | OLP-077-000011645 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011647 | OLP-077-000011655 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011658 | OLP-077-000011660 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011663 | OLP-077-000011684 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011686 | OLP-077-000011689 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011691 | OLP-077-000011692 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011694 | OLP-077-000011700 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011704 | OLP-077-000011707 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011713 | OLP-077-000011715 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011717 | OLP-077-000011726 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011728 | OLP-077-000011734 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011737 | OLP-077-000011740 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011742 | OLP-077-000011744 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011747 | OLP-077-000011748 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011751 | OLP-077-000011751 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011753 | OLP-077-000011753 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011755 | OLP-077-000011756 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011759 | OLP-077-000011766 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011769 | OLP-077-000011773 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011775 | OLP-077-000011776 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011778 | OLP-077-000011779 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011782 | OLP-077-000011788 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011790 | OLP-077-000011819 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011827 | OLP-077-000011827 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011837 | OLP-077-000011837 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011839 | OLP-077-000011841 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011844 | OLP-077-000011844 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011849 | OLP-077-000011852 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011856 | OLP-077-000011856 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011863 | OLP-077-000011865 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011868 | OLP-077-000011870 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011872 | OLP-077-000011887 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011891 | OLP-077-000011920 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011922 | OLP-077-000011922 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011924 | OLP-077-000011937 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011939 | OLP-077-000011939 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011942 | OLP-077-000011942 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011950 | OLP-077-000011952 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000011974 | OLP-077-000011974 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011977 | OLP-077-000011983 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011991 | OLP-077-000012055 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012059 | OLP-077-000012064 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012066 | OLP-077-000012070 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012072 | OLP-077-000012100 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012102 | OLP-077-000012103 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012107 | OLP-077-000012110 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012112 | OLP-077-000012121 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012123 | OLP-077-000012142 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012145 | OLP-077-000012164 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012166 | OLP-077-000012182 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012186 | OLP-077-000012189 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012191 | OLP-077-000012204 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012209 | OLP-077-000012242 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012244 | OLP-077-000012249 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012251 | OLP-077-000012252 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012282 | OLP-077-000012292 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012294 | OLP-077-000012312 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012316 | OLP-077-000012334 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012336 | OLP-077-000012336 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012339 | OLP-077-000012344 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012346 | OLP-077-000012377 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012380 | OLP-077-000012393 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012410 | OLP-077-000012410 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012414 | OLP-077-000012415 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012419 | OLP-077-000012421 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012428 | OLP-077-000012428 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012430 | OLP-077-000012431 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012434 | OLP-077-000012449 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012453 | OLP-077-000012488 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012490 | OLP-077-000012490 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012492 | OLP-077-000012492 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012501 | OLP-077-000012508 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012510 | OLP-077-000012515 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012517 | OLP-077-000012542 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012546 | OLP-077-000012564 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012566 | OLP-077-000012568 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012571 | OLP-077-000012590 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012598 | OLP-077-000012618 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012621 | OLP-077-000012677 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012681 | OLP-077-000012685 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012688 | OLP-077-000012706 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012709 | OLP-077-000012710 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012712 | OLP-077-000012712 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012715 | OLP-077-000012717 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012721 | OLP-077-000012721 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012724 | OLP-077-000012747 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012749 | OLP-077-000012754 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012762 | OLP-077-000012762 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012773 | OLP-077-000012776 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012778 | OLP-077-000012780 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012782 | OLP-077-000012784 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012791 | OLP-077-000012799 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012801 | OLP-077-000012804 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012806 | OLP-077-000012809 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012812 | OLP-077-000012815 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012817 | OLP-077-000012817 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012820 | OLP-077-000012827 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012829 | OLP-077-000012829 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012832 | OLP-077-000012832 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012834 | OLP-077-000012835 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012845 | OLP-077-000012849 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012855 | OLP-077-000012877 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012883 | OLP-077-000012883 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012885 | OLP-077-000012887 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012891 | OLP-077-000012923 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012940 | OLP-077-000012945 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012951 | OLP-077-000012953 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012965 | OLP-077-000012967 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012970 | OLP-077-000012974 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012977 | OLP-077-000013003 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013005 | OLP-077-000013038 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013041 | OLP-077-000013041 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013044 | OLP-077-000013051 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013053 | OLP-077-000013054 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013056 | OLP-077-000013056 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013059 | OLP-077-000013059 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013061 | OLP-077-000013061 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013063 | OLP-077-000013071 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013073 | OLP-077-000013075 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013077 | OLP-077-000013078 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013080 | OLP-077-000013106 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013110 | OLP-077-000013116 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013119 | OLP-077-000013120 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013122 | OLP-077-000013129 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013133 | OLP-077-000013134 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013136 | OLP-077-000013136 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013138 | OLP-077-000013138 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013140 | OLP-077-000013140 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013142 | OLP-077-000013142 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013144 | OLP-077-000013145 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013147 | OLP-077-000013147 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013151 | OLP-077-000013155 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013158 | OLP-077-000013161 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013163 | OLP-077-000013164 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013166 | OLP-077-000013212 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013216 | OLP-077-000013218 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013220 | OLP-077-000013230 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013232 | OLP-077-000013232 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013237 | OLP-077-000013242 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013245 | OLP-077-000013246 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013248 | OLP-077-000013249 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013251 | OLP-077-000013251 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013253 | OLP-077-000013273 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013277 | OLP-077-000013277 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013280 | OLP-077-000013294 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013296 | OLP-077-000013306 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013310 | OLP-077-000013310 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013313 | OLP-077-000013314 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013316 | OLP-077-000013332 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013334 | OLP-077-000013335 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013337 | OLP-077-000013338 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013345 | OLP-077-000013363 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013365 | OLP-077-000013373 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013375 | OLP-077-000013391 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013393 | OLP-077-000013408 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013410 | OLP-077-000013413 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013415 | OLP-077-000013417 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013426 | OLP-077-000013428 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013430 | OLP-077-000013441 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013447 | OLP-077-000013448 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013456 | OLP-077-000013456 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013458 | OLP-077-000013458 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013460 | OLP-077-000013460 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013462 | OLP-077-000013467 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013469 | OLP-077-000013469 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013473 | OLP-077-000013484 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013488 | OLP-077-000013488 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013490 | OLP-077-000013491 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013494 | OLP-077-000013494 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013496 | OLP-077-000013502 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013504 | OLP-077-000013521 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013523 | OLP-077-000013523 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013526 | OLP-077-000013527 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013529 | OLP-077-000013534 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013536 | OLP-077-000013536 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013539 | OLP-077-000013541 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013545 | OLP-077-000013545 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013547 | OLP-077-000013549 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013554 | OLP-077-000013554 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013556 | OLP-077-000013556 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013559 | OLP-077-000013559 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013561 | OLP-077-000013565 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013578 | OLP-077-000013579 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013591 | OLP-077-000013591 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013597 | OLP-077-000013597 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013605 | OLP-077-000013606 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013608 | OLP-077-000013616 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013619 | OLP-077-000013620 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013623 | OLP-077-000013627 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013629 | OLP-077-000013630 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013634 | OLP-077-000013648 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013665 | OLP-077-000013670 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013673 | OLP-077-000013673 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013676 | OLP-077-000013688 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013690 | OLP-077-000013690 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013692 | OLP-077-000013693 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013695 | OLP-077-000013709 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013711 | OLP-077-000013712 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013716 | OLP-077-000013716 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013726 | OLP-077-000013727 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013729 | OLP-077-000013742 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013744 | OLP-077-000013749 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013751 | OLP-077-000013753 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013757 | OLP-077-000013757 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013768 | OLP-077-000013790 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013792 | OLP-077-000013814 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013817 | OLP-077-000013825 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013828 | OLP-077-000013854 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013857 | OLP-077-000013880 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013882 | OLP-077-000013911 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013913 | OLP-077-000013913 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013916 | OLP-077-000013941 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013944 | OLP-077-000013966 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013969 | OLP-077-000013977 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013982 | OLP-077-000013988 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013990 | OLP-077-000013992 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013998 | OLP-077-000014045 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014047 | OLP-077-000014059 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014061 | OLP-077-000014063 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014065 | OLP-077-000014065 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014067 | OLP-077-000014108 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014114 | OLP-077-000014116 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014118 | OLP-077-000014118 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014120 | OLP-077-000014145 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014147 | OLP-077-000014149 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014154 | OLP-077-000014160 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014163 | OLP-077-000014164 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014167 | OLP-077-000014173 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014175 | OLP-077-000014175 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014177 | OLP-077-000014178 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014180 | OLP-077-000014181 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014184 | OLP-077-000014185 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014187 | OLP-077-000014193 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014199 | OLP-077-000014201 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014209 | OLP-077-000014210 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014221 | OLP-077-000014236 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014243 | OLP-077-000014243 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014246 | OLP-077-000014259 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014261 | OLP-077-000014271 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014273 | OLP-077-000014282 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014286 | OLP-077-000014287 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014291 | OLP-077-000014294 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014296 | OLP-077-000014303 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014306 | OLP-077-000014310 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014312 | OLP-077-000014315 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014320 | OLP-077-000014320 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014322 | OLP-077-000014344 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014348 | OLP-077-000014348 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014350 | OLP-077-000014353 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014356 | OLP-077-000014359 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014363 | OLP-077-000014365 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014367 | OLP-077-000014368 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014372 | OLP-077-000014377 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014379 | OLP-077-000014386 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014389 | OLP-077-000014394 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014396 | OLP-077-000014427 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014431 | OLP-077-000014437 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014439 | OLP-077-000014452 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014454 | OLP-077-000014455 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014459 | OLP-077-000014489 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014491 | OLP-077-000014518 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014521 | OLP-077-000014522 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014524 | OLP-077-000014528 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014531 | OLP-077-000014531 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014533 | OLP-077-000014545 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014547 | OLP-077-000014548 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014550 | OLP-077-000014550 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014554 | OLP-077-000014554 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014556 | OLP-077-000014590 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014592 | OLP-077-000014592 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014595 | OLP-077-000014600 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014612 | OLP-077-000014612 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014614 | OLP-077-000014623 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014625 | OLP-077-000014625 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014627 | OLP-077-000014627 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014630 | OLP-077-000014633 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014635 | OLP-077-000014639 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014641 | OLP-077-000014650 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014655 | OLP-077-000014656 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014658 | OLP-077-000014658 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014660 | OLP-077-000014662 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014675 | OLP-077-000014676 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014686 | OLP-077-000014686 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014688 | OLP-077-000014696 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014698 | OLP-077-000014704 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014706 | OLP-077-000014716 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014720 | OLP-077-000014721 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014740 | OLP-077-000014760 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014764 | OLP-077-000014767 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014773 | OLP-077-000014773 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014780 | OLP-077-000014783 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014785 | OLP-077-000014793 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014800 | OLP-077-000014800 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014807 | OLP-077-000014808 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014811 | OLP-077-000014812 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014816 | OLP-077-000014825 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014827 | OLP-077-000014827 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014829 | OLP-077-000014829 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014836 | OLP-077-000014839 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014844 | OLP-077-000014850 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014856 | OLP-077-000014856 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014859 | OLP-077-000014859 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014866 | OLP-077-000014873 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014876 | OLP-077-000014883 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014885 | OLP-077-000014885 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014887 | OLP-077-000014888 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014892 | OLP-077-000014893 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014902 | OLP-077-000014902 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014916 | OLP-077-000014916 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014918 | OLP-077-000014918 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014927 | OLP-077-000014927 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014929 | OLP-077-000014952 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014969 | OLP-077-000014969 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014975 | OLP-077-000014975 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014978 | OLP-077-000014978 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014980 | OLP-077-000014980 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014982 | OLP-077-000014983 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014988 | OLP-077-000014992 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000014996 | OLP-077-000014997 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014999 | OLP-077-000015001 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015003 | OLP-077-000015003 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015005 | OLP-077-000015017 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015032 | OLP-077-000015046 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015048 | OLP-077-000015051 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015055 | OLP-077-000015057 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015060 | OLP-077-000015067 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015070 | OLP-077-000015074 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015076 | OLP-077-000015076 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015079 | OLP-077-000015112 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015114 | OLP-077-000015119 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015121 | OLP-077-000015122 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015124 | OLP-077-000015126 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015131 | OLP-077-000015135 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015139 | OLP-077-000015139 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015141 | OLP-077-000015142 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015144 | OLP-077-000015144 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015146 | OLP-077-000015152 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015156 | OLP-077-000015164 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015168 | OLP-077-000015168 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015172 | OLP-077-000015173 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015175 | OLP-077-000015175 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015180 | OLP-077-000015180 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015183 | OLP-077-000015183 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015185 | OLP-077-000015185 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015187 | OLP-077-000015188 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015198 | OLP-077-000015200 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015203 | OLP-077-000015203 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015214 | OLP-077-000015214 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015216 | OLP-077-000015216 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015218 | OLP-077-000015218 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015226 | OLP-077-000015228 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015230 | OLP-077-000015238 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015244 | OLP-077-000015249 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015251 | OLP-077-000015251 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015257 | OLP-077-000015281 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015284 | OLP-077-000015289 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015293 | OLP-077-000015294 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015300 | OLP-077-000015303 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015310 | OLP-077-000015311 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015315 | OLP-077-000015315 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015322 | OLP-077-000015325 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015327 | OLP-077-000015331 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015334 | OLP-077-000015340 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015342 | OLP-077-000015352 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015354 | OLP-077-000015364 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015366 | OLP-077-000015370 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015374 | OLP-077-000015392 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015394 | OLP-077-000015398 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015400 | OLP-077-000015406 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015408 | OLP-077-000015418 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015420 | OLP-077-000015430 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015432 | OLP-077-000015446 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015451 | OLP-077-000015451 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015454 | OLP-077-000015454 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015462 | OLP-077-000015470 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015472 | OLP-077-000015478 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015480 | OLP-077-000015481 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015483 | OLP-077-000015484 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015492 | OLP-077-000015492 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015497 | OLP-077-000015503 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015505 | OLP-077-000015520 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015529 | OLP-077-000015534 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015536 | OLP-077-000015538 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015540 | OLP-077-000015545 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015548 | OLP-077-000015564 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015566 | OLP-077-000015568 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015570 | OLP-077-000015578 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015580 | OLP-077-000015590 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015592 | OLP-077-000015593 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015595 | OLP-077-000015606 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015608 | OLP-077-000015611 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015618 | OLP-077-000015620 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015622 | OLP-077-000015627 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015629 | OLP-077-000015633 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015635 | OLP-077-000015636 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015638 | OLP-077-000015647 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015651 | OLP-077-000015652 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015654 | OLP-077-000015658 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015660 | OLP-077-000015664 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015673 | OLP-077-000015678 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015680 | OLP-077-000015683 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015686 | OLP-077-000015687 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015689 | OLP-077-000015705 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015710 | OLP-077-000015716 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015723 | OLP-077-000015725 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015727 | OLP-077-000015751 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015753 | OLP-077-000015767 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015769 | OLP-077-000015771 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015773 | OLP-077-000015775 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015777 | OLP-077-000015777 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015780 | OLP-077-000015780 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015782 | OLP-077-000015782 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015807 | OLP-077-000015807 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015811 | OLP-077-000015813 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015815 | OLP-077-000015842 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015844 | OLP-077-000015851 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015854 | OLP-077-000015945 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015947 | OLP-077-000015948 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015952 | OLP-077-000015952 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015955 | OLP-077-000015968 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015971 | OLP-077-000015981 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015983 | OLP-077-000015996 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000015998 | OLP-077-000016014 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016016 | OLP-077-000016045 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016047 | OLP-077-000016073 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016076 | OLP-077-000016090 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016092 | OLP-077-000016104 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016106 | OLP-077-000016111 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016114 | OLP-077-000016115 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016117 | OLP-077-000016126 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016128 | OLP-077-000016128 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016130 | OLP-077-000016130 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016132 | OLP-077-000016135 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016137 | OLP-077-000016153 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016155 | OLP-077-000016161 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016163 | OLP-077-000016177 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016179 | OLP-077-000016179 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016184 | OLP-077-000016185 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016190 | OLP-077-000016193 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016199 | OLP-077-000016204 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016206 | OLP-077-000016210 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016213 | OLP-077-000016219 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016221 | OLP-077-000016221 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016224 | OLP-077-000016224 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016226 | OLP-077-000016226 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016229 | OLP-077-000016245 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016247 | OLP-077-000016248 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016250 | OLP-077-000016271 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016273 | OLP-077-000016279 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016281 | OLP-077-000016282 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016284 | OLP-077-000016285 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016287 | OLP-077-000016287 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016289 | OLP-077-000016295 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016297 | OLP-077-000016297 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016302 | OLP-077-000016304 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016307 | OLP-077-000016308 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016310 | OLP-077-000016311 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016313 | OLP-077-000016314 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016316 | OLP-077-000016316 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016318 | OLP-077-000016324 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016326 | OLP-077-000016328 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016333 | OLP-077-000016339 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016341 | OLP-077-000016341 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016343 | OLP-077-000016345 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016348 | OLP-077-000016348 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016350 | OLP-077-000016351 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016356 | OLP-077-000016363 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016365 | OLP-077-000016369 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016373 | OLP-077-000016383 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016386 | OLP-077-000016386 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016388 | OLP-077-000016395 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016397 | OLP-077-000016397 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016399 | OLP-077-000016403 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016405 | OLP-077-000016425 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016427 | OLP-077-000016429 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016433 | OLP-077-000016435 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016437 | OLP-077-000016441 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016443 | OLP-077-000016455 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016460 | OLP-077-000016460 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016464 | OLP-077-000016471 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016474 | OLP-077-000016478 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016480 | OLP-077-000016489 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016491 | OLP-077-000016494 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016496 | OLP-077-000016507 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016509 | OLP-077-000016510 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016512 | OLP-077-000016512 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016515 | OLP-077-000016516 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016518 | OLP-077-000016528 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016530 | OLP-077-000016535 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016539 | OLP-077-000016540 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016545 | OLP-077-000016559 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016561 | OLP-077-000016563 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016565 | OLP-077-000016568 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016570 | OLP-077-000016570 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016572 | OLP-077-000016572 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016574 | OLP-077-000016576 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016578 | OLP-077-000016579 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016581 | OLP-077-000016581 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016584 | OLP-077-000016584 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016589 | OLP-077-000016589 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016592 | OLP-077-000016627 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016629 | OLP-077-000016639 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016641 | OLP-077-000016642 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016644 | OLP-077-000016650 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016653 | OLP-077-000016666 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016668 | OLP-077-000016669 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016671 | OLP-077-000016679 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016681 | OLP-077-000016702 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016708 | OLP-077-000016730 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016733 | OLP-077-000016741 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016743 | OLP-077-000016750 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016752 | OLP-077-000016755 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016757 | OLP-077-000016757 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016759 | OLP-077-000016761 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016763 | OLP-077-000016763 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016765 | OLP-077-000016767 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016770 | OLP-077-000016772 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016783 | OLP-077-000016783 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016785 | OLP-077-000016786 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016789 | OLP-077-000016798 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016800 | OLP-077-000016822 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016827 | OLP-077-000016837 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016839 | OLP-077-000016902 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016905 | OLP-077-000016905 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016907 | OLP-077-000016908 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016910 | OLP-077-000016921 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016923 | OLP-077-000016927 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016929 | OLP-077-000016936 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016938 | OLP-077-000016948 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016962 | OLP-077-000016962 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016964 | OLP-077-000016964 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016966 | OLP-077-000016966 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016968 | OLP-077-000016968 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016970 | OLP-077-000016972 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016976 | OLP-077-000016993 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016995 | OLP-077-000017014 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017016 | OLP-077-000017018 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017020 | OLP-077-000017022 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017024 | OLP-077-000017024 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017026 | OLP-077-000017027 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017029 | OLP-077-000017033 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017037 | OLP-077-000017039 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017042 | OLP-077-000017042 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017045 | OLP-077-000017045 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017047 | OLP-077-000017047 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017051 | OLP-077-000017052 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017054 | OLP-077-000017056 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017058 | OLP-077-000017070 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017083 | OLP-077-000017084 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017089 | OLP-077-000017093 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017095 | OLP-077-000017095 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017097 | OLP-077-000017099 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017102 | OLP-077-000017109 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017112 | OLP-077-000017113 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017123 | OLP-077-000017126 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017128 | OLP-077-000017138 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017142 | OLP-077-000017142 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017144 | OLP-077-000017161 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017164 | OLP-077-000017164 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017166 | OLP-077-000017166 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017168 | OLP-077-000017168 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017170 | OLP-077-000017171 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017175 | OLP-077-000017178 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017181 | OLP-077-000017181 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017183 | OLP-077-000017204 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017208 | OLP-077-000017209 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017211 | OLP-077-000017215 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017217 | OLP-077-000017218 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017222 | OLP-077-000017261 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017263 | OLP-077-000017275 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017278 | OLP-077-000017278 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017281 | OLP-077-000017281 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017284 | OLP-077-000017301 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017304 | OLP-077-000017313 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017319 | OLP-077-000017323 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017325 | OLP-077-000017328 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017331 | OLP-077-000017331 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017338 | OLP-077-000017349 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017351 | OLP-077-000017357 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017359 | OLP-077-000017359 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017362 | OLP-077-000017362 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017365 | OLP-077-000017385 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017387 | OLP-077-000017387 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017389 | OLP-077-000017390 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017395 | OLP-077-000017418 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017426 | OLP-077-000017437 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017440 | OLP-077-000017440 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017442 | OLP-077-000017444 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017447 | OLP-077-000017447 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017449 | OLP-077-000017472 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017475 | OLP-077-000017479 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017483 | OLP-077-000017483 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017486 | OLP-077-000017486 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017492 | OLP-077-000017492 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017494 | OLP-077-000017509 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017517 | OLP-077-000017520 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017529 | OLP-077-000017530 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017533 | OLP-077-000017533 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017535 | OLP-077-000017548 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017554 | OLP-077-000017554 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017560 | OLP-077-000017575 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017577 | OLP-077-000017579 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017583 | OLP-077-000017600 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017605 | OLP-077-000017605 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017608 | OLP-077-000017619 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017621 | OLP-077-000017630 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017632 | OLP-077-000017637 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017640 | OLP-077-000017654 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017656 | OLP-077-000017656 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017658 | OLP-077-000017658 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017661 | OLP-077-000017677 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017679 | OLP-077-000017679 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017694 | OLP-077-000017703 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017710 | OLP-077-000017710 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017716 | OLP-077-000017727 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017730 | OLP-077-000017735 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017737 | OLP-077-000017755 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017758 | OLP-077-000017767 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017770 | OLP-077-000017770 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017772 | OLP-077-000017777 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017781 | OLP-077-000017784 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017787 | OLP-077-000017797 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017815 | OLP-077-000017823 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017825 | OLP-077-000017825 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017828 | OLP-077-000017830 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017836 | OLP-077-000017836 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017838 | OLP-077-000017846 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017848 | OLP-077-000017848 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017850 | OLP-077-000017850 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017852 | OLP-077-000017852 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017854 | OLP-077-000017854 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017856 | OLP-077-000017857 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017859 | OLP-077-000017859 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017861 | OLP-077-000017861 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017863 | OLP-077-000017891 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017897 | OLP-077-000017900 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017909 | OLP-077-000017910 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017912 | OLP-077-000017914 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017918 | OLP-077-000017927 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017930 | OLP-077-000017933 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017935 | OLP-077-000017948 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017951 | OLP-077-000017956 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017959 | OLP-077-000017962 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017966 | OLP-077-000017972 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017974 | OLP-077-000017980 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017982 | OLP-077-000018008 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018012 | OLP-077-000018016 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018018 | OLP-077-000018018 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000018020 | OLP-077-000018054 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018056 | OLP-077-000018060 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018062 | OLP-077-000018088 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018090 | OLP-077-000018091 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018094 | OLP-077-000018121 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018127 | OLP-077-000018136 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018141 | OLP-077-000018148 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018150 | OLP-077-000018155 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018158 | OLP-077-000018163 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018165 | OLP-077-000018167 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000018169 | OLP-077-000018181 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018184 | OLP-077-000018185 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018187 | OLP-077-000018196 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018199 | OLP-077-000018220 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018222 | OLP-077-000018222 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018224 | OLP-077-000018225 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018227 | OLP-077-000018277 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018279 | OLP-077-000018314 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018318 | OLP-077-000018320 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018323 | OLP-077-000018325 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000018327 | OLP-077-000018329 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018331 | OLP-077-000018343 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018348 | OLP-077-000018355 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018357 | OLP-077-000018357 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018359 | OLP-077-000018364 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018369 | OLP-077-000018403 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018406 | OLP-077-000018486 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018489 | OLP-077-000018489 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018491 | OLP-077-000018491 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018493 | OLP-077-000018506 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000018508 | OLP-077-000018508 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018510 | OLP-077-000018528 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018530 | OLP-077-000018530 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018532 | OLP-077-000018540 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018543 | OLP-077-000018543 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018547 | OLP-077-000018556 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018567 | OLP-077-000018574 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018591 | OLP-077-000018594 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018596 | OLP-077-000018617 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018619 | OLP-077-000018626 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000018630 | OLP-077-000018635 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018639 | OLP-077-000018642 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018651 | OLP-077-000018698 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018701 | OLP-077-000018730 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018732 | OLP-077-000018747 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018749 | OLP-077-000018755 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018759 | OLP-077-000018786 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018788 | OLP-077-000018788 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018790 | OLP-077-000018802 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018804 | OLP-077-000018804 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000018806 | OLP-077-000018843 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018845 | OLP-077-000018849 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018854 | OLP-077-000018888 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018891 | OLP-077-000018896 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018898 | OLP-077-000018958 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018960 | OLP-077-000018961 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018967 | OLP-077-000018967 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018969 | OLP-077-000018972 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018976 | OLP-077-000018981 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018983 | OLP-077-000018988 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000018990 | OLP-077-000019024 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019027 | OLP-077-000019029 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019031 | OLP-077-000019039 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019042 | OLP-077-000019053 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019055 | OLP-077-000019066 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019068 | OLP-077-000019080 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019082 | OLP-077-000019105 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019107 | OLP-077-000019111 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019113 | OLP-077-000019123 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019125 | OLP-077-000019125 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000019127 | OLP-077-000019136 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019139 | OLP-077-000019170 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019172 | OLP-077-000019204 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019206 | OLP-077-000019221 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019223 | OLP-077-000019226 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019230 | OLP-077-000019249 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019252 | OLP-077-000019258 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019260 | OLP-077-000019263 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019268 | OLP-077-000019298 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019301 | OLP-077-000019314 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000019316 | OLP-077-000019325 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019332 | OLP-077-000019358 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019360 | OLP-077-000019360 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019362 | OLP-077-000019364 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019366 | OLP-077-000019366 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019368 | OLP-077-000019372 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019374 | OLP-077-000019379 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019381 | OLP-077-000019383 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019385 | OLP-077-000019389 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019391 | OLP-077-000019456 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000019458 | OLP-077-000019458 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019460 | OLP-077-000019465 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019468 | OLP-077-000019475 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019477 | OLP-077-000019477 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019479 | OLP-077-000019479 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019481 | OLP-077-000019486 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019488 | OLP-077-000019504 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019506 | OLP-077-000019526 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019532 | OLP-077-000019553 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019556 | OLP-077-000019558 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000019560 | OLP-077-000019561 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019563 | OLP-077-000019580 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019586 | OLP-077-000019586 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019588 | OLP-077-000019596 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019598 | OLP-077-000019630 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019632 | OLP-077-000019643 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019646 | OLP-077-000019658 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019661 | OLP-077-000019681 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019683 | OLP-077-000019701 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019703 | OLP-077-000019711 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000019719 | OLP-077-000019738 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019740 | OLP-077-000019748 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019750 | OLP-077-000019758 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019760 | OLP-077-000019770 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019773 | OLP-077-000019783 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019786 | OLP-077-000019795 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019798 | OLP-077-000019804 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019806 | OLP-077-000019822 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019824 | OLP-077-000019825 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019827 | OLP-077-000019840 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000019842 | OLP-077-000019851 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019853 | OLP-077-000019875 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019877 | OLP-077-000019878 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019881 | OLP-077-000019927 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019929 | OLP-077-000019929 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019931 | OLP-077-000019987 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019989 | OLP-077-000020011 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020013 | OLP-077-000020031 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020035 | OLP-077-000020038 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020040 | OLP-077-000020045 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000020047 | OLP-077-000020047 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020049 | OLP-077-000020054 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020056 | OLP-077-000020085 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020087 | OLP-077-000020089 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020091 | OLP-077-000020109 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020113 | OLP-077-000020113 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020115 | OLP-077-000020133 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020135 | OLP-077-000020179 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020181 | OLP-077-000020181 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020183 | OLP-077-000020184 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000020188 | OLP-077-000020191 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020195 | OLP-077-000020199 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020201 | OLP-077-000020205 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020208 | OLP-077-000020209 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020211 | OLP-077-000020211 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020217 | OLP-077-000020220 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020223 | OLP-077-000020231 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020233 | OLP-077-000020305 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020307 | OLP-077-000020307 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020309 | OLP-077-000020315 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000020317 | OLP-077-000020333 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020335 | OLP-077-000020335 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020337 | OLP-077-000020342 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020345 | OLP-077-000020349 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020351 | OLP-077-000020353 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020355 | OLP-077-000020355 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020359 | OLP-077-000020359 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020362 | OLP-077-000020362 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020364 | OLP-077-000020370 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020372 | OLP-077-000020379 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000020381 | OLP-077-000020416 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020419 | OLP-077-000020419 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020421 | OLP-077-000020426 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020431 | OLP-077-000020445 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020456 | OLP-077-000020465 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020467 | OLP-077-000020471 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020475 | OLP-077-000020485 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020489 | OLP-077-000020492 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020494 | OLP-077-000020495 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020499 | OLP-077-000020513 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000001 | PLP-178-000000002 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000004 | PLP-178-000000009 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000011 | PLP-178-000000014 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000016 | PLP-178-000000016 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000018 | PLP-178-000000021 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000024 | PLP-178-000000030 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000032 | PLP-178-000000037 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000040 | PLP-178-000000042 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000045 | PLP-178-000000088 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000090 | PLP-178-000000095 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000100 | PLP-178-000000100 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000103 | PLP-178-000000117 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000121 | PLP-178-000000125 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000132 | PLP-178-000000133 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000135 | PLP-178-000000142 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000144 | PLP-178-000000147 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000149 | PLP-178-000000150 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000152 | PLP-178-000000161 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000163 | PLP-178-000000169 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000171 | PLP-178-000000172 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000175 | PLP-178-000000175 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000178 | PLP-178-000000179 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000181 | PLP-178-000000192 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000194 | PLP-178-000000195 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000198 | PLP-178-000000212 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000216 | PLP-178-000000218 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000220 | PLP-178-000000251 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000256 | PLP-178-000000264 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000266 | PLP-178-000000266 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000269 | PLP-178-000000269 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000271 | PLP-178-000000276 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000278 | PLP-178-000000278 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000280 | PLP-178-000000291 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000293 | PLP-178-000000293 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000295 | PLP-178-000000304 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000306 | PLP-178-000000309 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000312 | PLP-178-000000318 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000321 | PLP-178-000000323 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000325 | PLP-178-000000329 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000331 | PLP-178-000000336 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000338 | PLP-178-000000338 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000340 | PLP-178-000000341 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000344 | PLP-178-000000363 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000366 | PLP-178-000000375 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000377 | PLP-178-000000379 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000382 | PLP-178-000000384 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000387 | PLP-178-000000389 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000393 | PLP-178-000000419 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000421 | PLP-178-000000438 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000442 | PLP-178-000000448 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000450 | PLP-178-000000483 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000485 | PLP-178-000000500 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000503 | PLP-178-000000510 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000514 | PLP-178-000000532 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000536 | PLP-178-000000537 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000539 | PLP-178-000000542 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000544 | PLP-178-000000544 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000546 | PLP-178-000000547 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000549 | PLP-178-000000550 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000552 | PLP-178-000000554 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000558 | PLP-178-000000562 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000565 | PLP-178-000000578 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000580 | PLP-178-000000580 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000582 | PLP-178-000000594 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000597 | PLP-178-000000597 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000599 | PLP-178-000000599 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000604 | PLP-178-000000607 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000609 | PLP-178-000000615 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000617 | PLP-178-000000627 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000630 | PLP-178-000000635 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000637 | PLP-178-000000639 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000641 | PLP-178-000000647 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000649 | PLP-178-000000685 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000687 | PLP-178-000000699 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000724 | PLP-178-000000737 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000745 | PLP-178-000000754 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000759 | PLP-178-000000760 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000762 | PLP-178-000000794 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000796 | PLP-178-000000798 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000800 | PLP-178-000000804 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000807 | PLP-178-000000808 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000818 | PLP-178-000000820 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000823 | PLP-178-000000824 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000828 | PLP-178-000000829 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000831 | PLP-178-000000832 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000835 | PLP-178-000000852 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000854 | PLP-178-000000865 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000867 | PLP-178-000000870 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000873 | PLP-178-000000874 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000876 | PLP-178-000000878 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000880 | PLP-178-000000880 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000882 | PLP-178-000000882 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000884 | PLP-178-000000886 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000890 | PLP-178-000000893 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000895 | PLP-178-000000906 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000909 | PLP-178-000000910 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000912 | PLP-178-000000922 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000925 | PLP-178-000000948 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000950 | PLP-178-000000952 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000955 | PLP-178-000000958 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000960 | PLP-178-000000961 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000968 | PLP-178-000000968 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000971 | PLP-178-000000979 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000981 | PLP-178-000000983 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000987 | PLP-178-000000989 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000992 | PLP-178-000000992 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000994 | PLP-178-000000994 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000000996 | PLP-178-000001016 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001019 | PLP-178-000001022 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001024 | PLP-178-000001025 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001027 | PLP-178-000001042 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001044 | PLP-178-000001045 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001047 | PLP-178-000001060 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001063 | PLP-178-000001065 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001072 | PLP-178-000001074 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001077 | PLP-178-000001077 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001080 | PLP-178-000001082 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001084 | PLP-178-000001084 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001090 | PLP-178-000001095 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001097 | PLP-178-000001127 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001129 | PLP-178-000001129 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001132 | PLP-178-000001132 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001139 | PLP-178-000001141 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001143 | PLP-178-000001149 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001151 | PLP-178-000001169 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001173 | PLP-178-000001173 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001175 | PLP-178-000001189 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001191 | PLP-178-000001202 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001208 | PLP-178-000001209 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001213 | PLP-178-000001216 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001218 | PLP-178-000001218 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001224 | PLP-178-000001225 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001229 | PLP-178-000001231 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001233 | PLP-178-000001233 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001236 | PLP-178-000001244 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001264 | PLP-178-000001266 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001268 | PLP-178-000001287 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001289 | PLP-178-000001289 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001291 | PLP-178-000001291 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001293 | PLP-178-000001307 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001309 | PLP-178-000001315 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001318 | PLP-178-000001318 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001321 | PLP-178-000001321 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001323 | PLP-178-000001323 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001325 | PLP-178-000001332 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001335 | PLP-178-000001336 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001339 | PLP-178-000001339 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001341 | PLP-178-000001354 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001357 | PLP-178-000001359 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001361 | PLP-178-000001402 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001405 | PLP-178-000001433 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001436 | PLP-178-000001437 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001440 | PLP-178-000001451 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001454 | PLP-178-000001454 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001458 | PLP-178-000001458 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001461 | PLP-178-000001462 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001465 | PLP-178-000001476 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001496 | PLP-178-000001496 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001501 | PLP-178-000001507 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001509 | PLP-178-000001512 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001515 | PLP-178-000001516 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001518 | PLP-178-000001523 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001525 | PLP-178-000001535 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001537 | PLP-178-000001538 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001540 | PLP-178-000001544 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001546 | PLP-178-000001546 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001549 | PLP-178-000001549 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001551 | PLP-178-000001556 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001560 | PLP-178-000001561 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001565 | PLP-178-000001569 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001571 | PLP-178-000001647 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001649 | PLP-178-000001649 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001655 | PLP-178-000001660 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001662 | PLP-178-000001668 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001670 | PLP-178-000001670 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001680 | PLP-178-000001680 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001685 | PLP-178-000001686 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001688 | PLP-178-000001688 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001690 | PLP-178-000001695 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001699 | PLP-178-000001699 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001703 | PLP-178-000001704 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001712 | PLP-178-000001718 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001721 | PLP-178-000001723 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001725 | PLP-178-000001726 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001731 | PLP-178-000001731 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001733 | PLP-178-000001743 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001747 | PLP-178-000001747 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001749 | PLP-178-000001752 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001754 | PLP-178-000001759 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001763 | PLP-178-000001765 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001767 | PLP-178-000001777 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001781 | PLP-178-000001782 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001784 | PLP-178-000001811 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001813 | PLP-178-000001820 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001822 | PLP-178-000001835 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001838 | PLP-178-000001851 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001854 | PLP-178-000001876 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001878 | PLP-178-000001882 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001884 | PLP-178-000001903 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001905 | PLP-178-000001905 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001908 | PLP-178-000001911 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001913 | PLP-178-000001913 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001921 | PLP-178-000001922 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001924 | PLP-178-000001924 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001926 | PLP-178-000001926 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001930 | PLP-178-000001961 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001963 | PLP-178-000001968 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001970 | PLP-178-000001971 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001973 | PLP-178-000001976 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001979 | PLP-178-000001986 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001988 | PLP-178-000001988 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000001991 | PLP-178-000001998 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002000 | PLP-178-000002031 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002036 | PLP-178-000002045 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002047 | PLP-178-000002057 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002059 | PLP-178-000002061 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002063 | PLP-178-000002083 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002086 | PLP-178-000002086 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002088 | PLP-178-000002092 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002094 | PLP-178-000002101 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002103 | PLP-178-000002109 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002111 | PLP-178-000002115 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002117 | PLP-178-000002121 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002124 | PLP-178-000002125 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002127 | PLP-178-000002139 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002144 | PLP-178-000002188 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002190 | PLP-178-000002192 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002194 | PLP-178-000002207 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002209 | PLP-178-000002216 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002218 | PLP-178-000002224 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002226 | PLP-178-000002226 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002228 | PLP-178-000002235 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002237 | PLP-178-000002239 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002242 | PLP-178-000002247 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002249 | PLP-178-000002251 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002253 | PLP-178-000002253 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002255 | PLP-178-000002255 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002257 | PLP-178-000002257 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002259 | PLP-178-000002259 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002261 | PLP-178-000002292 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002294 | PLP-178-000002300 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002306 | PLP-178-000002307 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002309 | PLP-178-000002311 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002314 | PLP-178-000002314 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002316 | PLP-178-000002322 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002326 | PLP-178-000002326 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002329 | PLP-178-000002329 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002333 | PLP-178-000002338 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002347 | PLP-178-000002347 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002349 | PLP-178-000002353 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002356 | PLP-178-000002356 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002388 | PLP-178-000002388 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002408 | PLP-178-000002408 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002413 | PLP-178-000002413 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002420 | PLP-178-000002420 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002423 | PLP-178-000002425 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002427 | PLP-178-000002428 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002432 | PLP-178-000002438 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002447 | PLP-178-000002448 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002450 | PLP-178-000002461 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002463 | PLP-178-000002464 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002466 | PLP-178-000002466 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002468 | PLP-178-000002473 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002476 | PLP-178-000002476 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002478 | PLP-178-000002488 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002490 | PLP-178-000002515 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002520 | PLP-178-000002523 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002525 | PLP-178-000002533 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002537 | PLP-178-000002538 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002544 | PLP-178-000002549 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002551 | PLP-178-000002553 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002555 | PLP-178-000002559 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002561 | PLP-178-000002561 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002564 | PLP-178-000002570 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002573 | PLP-178-000002588 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002591 | PLP-178-000002596 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002599 | PLP-178-000002621 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002624 | PLP-178-000002625 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002628 | PLP-178-000002631 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002633 | PLP-178-000002634 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002637 | PLP-178-000002640 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002642 | PLP-178-000002642 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002648 | PLP-178-000002649 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002651 | PLP-178-000002652 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002656 | PLP-178-000002664 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002667 | PLP-178-000002674 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002678 | PLP-178-000002678 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002680 | PLP-178-000002690 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002708 | PLP-178-000002722 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002725 | PLP-178-000002730 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002734 | PLP-178-000002738 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002743 | PLP-178-000002750 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002754 | PLP-178-000002763 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002766 | PLP-178-000002769 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002771 | PLP-178-000002773 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002776 | PLP-178-000002794 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002800 | PLP-178-000002800 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002806 | PLP-178-000002849 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002851 | PLP-178-000002858 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002860 | PLP-178-000002864 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002866 | PLP-178-000002866 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002868 | PLP-178-000002868 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002870 | PLP-178-000002872 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002874 | PLP-178-000002882 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002891 | PLP-178-000002898 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002900 | PLP-178-000002900 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002902 | PLP-178-000002906 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002909 | PLP-178-000002915 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002922 | PLP-178-000002925 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002928 | PLP-178-000002930 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002933 | PLP-178-000002956 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002962 | PLP-178-000002963 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002965 | PLP-178-000002968 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002972 | PLP-178-000002973 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002975 | PLP-178-000002976 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002979 | PLP-178-000002987 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002989 | PLP-178-000002989 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000002991 | PLP-178-000003007 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003010 | PLP-178-000003011 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003014 | PLP-178-000003017 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003022 | PLP-178-000003031 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003034 | PLP-178-000003034 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003036 | PLP-178-000003038 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003040 | PLP-178-000003042 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003051 | PLP-178-000003094 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003097 | PLP-178-000003099 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003102 | PLP-178-000003102 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003104 | PLP-178-000003106 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003112 | PLP-178-000003117 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003120 | PLP-178-000003122 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003124 | PLP-178-000003131 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003134 | PLP-178-000003145 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003149 | PLP-178-000003149 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003156 | PLP-178-000003157 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003160 | PLP-178-000003161 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003164 | PLP-178-000003164 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003166 | PLP-178-000003166 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003175 | PLP-178-000003178 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003180 | PLP-178-000003180 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003182 | PLP-178-000003182 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003184 | PLP-178-000003184 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003193 | PLP-178-000003204 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003208 | PLP-178-000003209 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003216 | PLP-178-000003220 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003223 | PLP-178-000003227 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003229 | PLP-178-000003240 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003245 | PLP-178-000003247 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003249 | PLP-178-000003252 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003255 | PLP-178-000003255 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003257 | PLP-178-000003258 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003262 | PLP-178-000003262 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003266 | PLP-178-000003275 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003277 | PLP-178-000003277 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003279 | PLP-178-000003281 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003284 | PLP-178-000003284 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003286 | PLP-178-000003295 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003298 | PLP-178-000003302 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003304 | PLP-178-000003339 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003341 | PLP-178-000003341 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003346 | PLP-178-000003354 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003356 | PLP-178-000003359 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003363 | PLP-178-000003366 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003374 | PLP-178-000003375 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003377 | PLP-178-000003377 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003380 | PLP-178-000003383 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003387 | PLP-178-000003387 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003389 | PLP-178-000003391 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003393 | PLP-178-000003394 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003399 | PLP-178-000003403 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003406 | PLP-178-000003409 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003411 | PLP-178-000003411 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003413 | PLP-178-000003428 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003430 | PLP-178-000003434 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003436 | PLP-178-000003450 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003454 | PLP-178-000003467 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003469 | PLP-178-000003471 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003473 | PLP-178-000003481 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003483 | PLP-178-000003483 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003489 | PLP-178-000003489 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003493 | PLP-178-000003495 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003500 | PLP-178-000003502 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003504 | PLP-178-000003506 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003518 | PLP-178-000003518 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003520 | PLP-178-000003521 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003523 | PLP-178-000003523 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003531 | PLP-178-000003531 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003533 | PLP-178-000003533 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003538 | PLP-178-000003540 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003543 | PLP-178-000003545 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003547 | PLP-178-000003548 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003555 | PLP-178-000003558 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003564 | PLP-178-000003564 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003568 | PLP-178-000003570 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003572 | PLP-178-000003573 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003575 | PLP-178-000003580 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003582 | PLP-178-000003582 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003586 | PLP-178-000003588 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003590 | PLP-178-000003590 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003592 | PLP-178-000003596 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003600 | PLP-178-000003604 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003606 | PLP-178-000003614 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003616 | PLP-178-000003619 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003621 | PLP-178-000003640 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003645 | PLP-178-000003645 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003647 | PLP-178-000003655 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003657 | PLP-178-000003657 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003659 | PLP-178-000003665 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003667 | PLP-178-000003677 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003679 | PLP-178-000003685 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003687 | PLP-178-000003690 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003692 | PLP-178-000003695 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003698 | PLP-178-000003699 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003701 | PLP-178-000003702 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003704 | PLP-178-000003705 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003707 | PLP-178-000003709 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003711 | PLP-178-000003717 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003719 | PLP-178-000003719 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003724 | PLP-178-000003727 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003731 | PLP-178-000003731 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003736 | PLP-178-000003745 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003747 | PLP-178-000003748 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003751 | PLP-178-000003751 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003756 | PLP-178-000003762 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003764 | PLP-178-000003817 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003819 | PLP-178-000003819 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003821 | PLP-178-000003831 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003833 | PLP-178-000003843 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003850 | PLP-178-000003863 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003866 | PLP-178-000003870 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003873 | PLP-178-000003896 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003898 | PLP-178-000003898 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003900 | PLP-178-000003922 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003924 | PLP-178-000003924 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003933 | PLP-178-000003934 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003936 | PLP-178-000003936 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003938 | PLP-178-000003943 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003947 | PLP-178-000003949 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003952 | PLP-178-000003961 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003967 | PLP-178-000003976 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003978 | PLP-178-000003979 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003981 | PLP-178-000003988 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000003991 | PLP-178-000004011 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004014 | PLP-178-000004026 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004034 | PLP-178-000004034 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004036 | PLP-178-000004043 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004046 | PLP-178-000004047 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004049 | PLP-178-000004054 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004058 | PLP-178-000004059 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004061 | PLP-178-000004068 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004070 | PLP-178-000004083 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000004085 | PLP-178-000004087 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004093 | PLP-178-000004093 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004095 | PLP-178-000004095 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004099 | PLP-178-000004100 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004102 | PLP-178-000004110 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004113 | PLP-178-000004113 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 178 | PLP-178-000004115 | PLP-178-000004132 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000001 | PLP-179-000000002 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000004 | PLP-179-000000004 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000006 | PLP-179-000000049 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000000051 | PLP-179-000000057 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000060 | PLP-179-000000067 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000069 | PLP-179-000000077 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000080 | PLP-179-000000113 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000115 | PLP-179-000000123 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000125 | PLP-179-000000172 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000174 | PLP-179-000000212 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000214 | PLP-179-000000235 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000238 | PLP-179-000000241 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000243 | PLP-179-000000247 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000000250 | PLP-179-000000267 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000269 | PLP-179-000000279 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000281 | PLP-179-000000291 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000293 | PLP-179-000000305 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000307 | PLP-179-000000430 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000437 | PLP-179-000000468 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000472 | PLP-179-000000566 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000568 | PLP-179-000000576 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000578 | PLP-179-000000578 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000580 | PLP-179-000000580 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000000582 | PLP-179-000000582 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000584 | PLP-179-000000584 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000586 | PLP-179-000000586 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000588 | PLP-179-000000588 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000590 | PLP-179-000000591 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000593 | PLP-179-000000594 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000596 | PLP-179-000000596 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000599 | PLP-179-000000599 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000602 | PLP-179-000000604 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000606 | PLP-179-000000672 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000000686 | PLP-179-000000694 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000708 | PLP-179-000000729 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000743 | PLP-179-000000751 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000756 | PLP-179-000000769 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000780 | PLP-179-000000780 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000782 | PLP-179-000000782 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000784 | PLP-179-000000792 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000805 | PLP-179-000000940 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000000955 | PLP-179-000001154 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001168 | PLP-179-000001171 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001184 | PLP-179-000001185 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001199 | PLP-179-000001244 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001247 | PLP-179-000001249 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001254 | PLP-179-000001262 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001264 | PLP-179-000001276 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001278 | PLP-179-000001293 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001295 | PLP-179-000001333 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001335 | PLP-179-000001348 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001350 | PLP-179-000001364 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001366 | PLP-179-000001384 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001386 | PLP-179-000001409 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001411 | PLP-179-000001411 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001414 | PLP-179-000001423 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001425 | PLP-179-000001428 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001431 | PLP-179-000001431 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001434 | PLP-179-000001458 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001460 | PLP-179-000001467 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001469 | PLP-179-000001505 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001507 | PLP-179-000001508 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001510 | PLP-179-000001522 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001524 | PLP-179-000001524 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001526 | PLP-179-000001526 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001529 | PLP-179-000001537 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001539 | PLP-179-000001543 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001545 | PLP-179-000001545 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001551 | PLP-179-000001556 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001558 | PLP-179-000001564 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001566 | PLP-179-000001595 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001597 | PLP-179-000001598 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001600 | PLP-179-000001604 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001606 | PLP-179-000001607 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001609 | PLP-179-000001616 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001618 | PLP-179-000001628 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001631 | PLP-179-000001636 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001638 | PLP-179-000001639 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001641 | PLP-179-000001654 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001656 | PLP-179-000001684 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001686 | PLP-179-000001691 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001693 | PLP-179-000001706 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001708 | PLP-179-000001713 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001716 | PLP-179-000001796 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001798 | PLP-179-000001810 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001812 | PLP-179-000001825 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001827 | PLP-179-000001833 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001835 | PLP-179-000001849 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001851 | PLP-179-000001854 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001856 | PLP-179-000001857 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001859 | PLP-179-000001864 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001866 | PLP-179-000001868 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001870 | PLP-179-000001870 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001872 | PLP-179-000001882 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001886 | PLP-179-000001887 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001889 | PLP-179-000001889 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001891 | PLP-179-000001893 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001897 | PLP-179-000001897 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001900 | PLP-179-000001901 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001903 | PLP-179-000001904 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001906 | PLP-179-000001909 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001911 | PLP-179-000001911 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001913 | PLP-179-000001921 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001923 | PLP-179-000001926 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001930 | PLP-179-000001932 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001934 | PLP-179-000001935 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001937 | PLP-179-000001939 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001941 | PLP-179-000001942 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001944 | PLP-179-000001944 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001947 | PLP-179-000001948 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001950 | PLP-179-000001951 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001953 | PLP-179-000001966 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000001968 | PLP-179-000002021 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000002023 | PLP-179-000002033 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002035 | PLP-179-000002051 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002053 | PLP-179-000002063 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002067 | PLP-179-000002085 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002087 | PLP-179-000002107 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002110 | PLP-179-000002131 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002133 | PLP-179-000002145 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002147 | PLP-179-000002170 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002172 | PLP-179-000002207 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002209 | PLP-179-000002229 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000002233 | PLP-179-000002264 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002266 | PLP-179-000002267 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002269 | PLP-179-000002276 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002279 | PLP-179-000002283 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002285 | PLP-179-000002286 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002288 | PLP-179-000002332 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002334 | PLP-179-000002340 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002342 | PLP-179-000002361 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002365 | PLP-179-000002436 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002439 | PLP-179-000002477 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000002480 | PLP-179-000002490 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002492 | PLP-179-000002492 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002495 | PLP-179-000002587 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002589 | PLP-179-000002589 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002591 | PLP-179-000002600 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002609 | PLP-179-000002613 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002615 | PLP-179-000002616 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002621 | PLP-179-000002621 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002623 | PLP-179-000002623 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002627 | PLP-179-000002632 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000002634 | PLP-179-000002641 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002645 | PLP-179-000002645 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002654 | PLP-179-000002660 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002662 | PLP-179-000002705 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002707 | PLP-179-000002738 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002740 | PLP-179-000002758 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002762 | PLP-179-000002831 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002835 | PLP-179-000002903 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002911 | PLP-179-000002941 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002943 | PLP-179-000002947 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000002949 | PLP-179-000002949 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002951 | PLP-179-000002957 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002960 | PLP-179-000002990 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000002992 | PLP-179-000002998 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003001 | PLP-179-000003006 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003008 | PLP-179-000003022 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003025 | PLP-179-000003129 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003132 | PLP-179-000003141 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003144 | PLP-179-000003160 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003163 | PLP-179-000003183 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000003185 | PLP-179-000003243 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003246 | PLP-179-000003246 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003248 | PLP-179-000003280 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003283 | PLP-179-000003286 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003288 | PLP-179-000003288 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003290 | PLP-179-000003293 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003295 | PLP-179-000003295 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003303 | PLP-179-000003361 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003363 | PLP-179-000003363 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003365 | PLP-179-000003374 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000003376 | PLP-179-000003376 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003378 | PLP-179-000003383 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003394 | PLP-179-000003411 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003415 | PLP-179-000003446 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003449 | PLP-179-000003449 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003451 | PLP-179-000003451 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003457 | PLP-179-000003458 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003461 | PLP-179-000003461 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003463 | PLP-179-000003542 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003544 | PLP-179-000003597 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000003616 | PLP-179-000003617 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003621 | PLP-179-000003621 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003623 | PLP-179-000003623 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003625 | PLP-179-000003625 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003627 | PLP-179-000003630 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003632 | PLP-179-000003632 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003634 | PLP-179-000003634 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003636 | PLP-179-000003642 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003644 | PLP-179-000003644 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003646 | PLP-179-000003648 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000003650 | PLP-179-000003650 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003652 | PLP-179-000003652 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003660 | PLP-179-000003664 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003667 | PLP-179-000003668 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003670 | PLP-179-000003670 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003672 | PLP-179-000003672 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003675 | PLP-179-000003678 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003685 | PLP-179-000003736 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003740 | PLP-179-000003740 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003749 | PLP-179-000003775 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000003788 | PLP-179-000003788 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003790 | PLP-179-000003817 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003819 | PLP-179-000003853 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003866 | PLP-179-000003874 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003876 | PLP-179-000003882 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003886 | PLP-179-000003936 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000003939 | PLP-179-000004009 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004013 | PLP-179-000004013 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004016 | PLP-179-000004016 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004025 | PLP-179-000004026 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000004039 | PLP-179-000004039 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004041 | PLP-179-000004054 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004057 | PLP-179-000004087 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004095 | PLP-179-000004110 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004155 | PLP-179-000004155 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004159 | PLP-179-000004198 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004201 | PLP-179-000004211 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004220 | PLP-179-000004236 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 179 | PLP-179-000004239 | PLP-179-000004266 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000002 | PLP-180-000000002 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000004 | PLP-180-000000005 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000011 | PLP-180-000000011 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000013 | PLP-180-000000013 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000015 | PLP-180-000000022 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000025 | PLP-180-000000025 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000028 | PLP-180-000000039 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000041 | PLP-180-000000043 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000045 | PLP-180-000000054 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000057 | PLP-180-000000057 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000059 | PLP-180-000000060 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000062 | PLP-180-000000062 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000065 | PLP-180-000000071 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000073 | PLP-180-000000077 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000080 | PLP-180-000000081 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000083 | PLP-180-000000093 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000095 | PLP-180-000000097 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000099 | PLP-180-000000100 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000102 | PLP-180-000000103 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000105 | PLP-180-000000106 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000109 | PLP-180-000000110 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000112 | PLP-180-000000113 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000117 | PLP-180-000000117 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000119 | PLP-180-000000121 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000123 | PLP-180-000000125 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000127 | PLP-180-000000127 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000130 | PLP-180-000000130 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000132 | PLP-180-000000141 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000144 | PLP-180-000000147 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000149 | PLP-180-000000150 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000152 | PLP-180-000000153 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000155 | PLP-180-000000155 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000160 | PLP-180-000000161 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000163 | PLP-180-000000163 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000166 | PLP-180-000000168 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000170 | PLP-180-000000172 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000174 | PLP-180-000000175 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000179 | PLP-180-000000180 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000182 | PLP-180-000000182 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000184 | PLP-180-000000187 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000189 | PLP-180-000000190 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000192 | PLP-180-000000192 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000194 | PLP-180-000000195 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000200 | PLP-180-000000202 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000204 | PLP-180-000000205 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000207 | PLP-180-000000209 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000211 | PLP-180-000000212 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000214 | PLP-180-000000217 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000220 | PLP-180-000000220 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000222 | PLP-180-000000224 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000226 | PLP-180-000000226 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000228 | PLP-180-000000231 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000233 | PLP-180-000000233 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000237 | PLP-180-000000239 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000241 | PLP-180-000000241 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000244 | PLP-180-000000244 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000246 | PLP-180-000000249 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000252 | PLP-180-000000255 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000257 | PLP-180-000000257 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000259 | PLP-180-000000267 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000270 | PLP-180-000000272 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000275 | PLP-180-000000280 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000284 | PLP-180-000000300 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000303 | PLP-180-000000304 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000306 | PLP-180-000000308 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000310 | PLP-180-000000311 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000313 | PLP-180-000000319 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000322 | PLP-180-000000329 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000331 | PLP-180-000000333 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000335 | PLP-180-000000345 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000348 | PLP-180-000000354 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000358 | PLP-180-000000359 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000361 | PLP-180-000000361 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000364 | PLP-180-000000364 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000373 | PLP-180-000000375 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000377 | PLP-180-000000383 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000385 | PLP-180-000000385 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000387 | PLP-180-000000393 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000395 | PLP-180-000000399 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000401 | PLP-180-000000401 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000403 | PLP-180-000000403 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000407 | PLP-180-000000407 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000410 | PLP-180-000000411 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000413 | PLP-180-000000421 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000423 | PLP-180-000000431 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000433 | PLP-180-000000435 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000438 | PLP-180-000000441 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000444 | PLP-180-000000445 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000449 | PLP-180-000000450 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000452 | PLP-180-000000455 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000457 | PLP-180-000000466 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000468 | PLP-180-000000471 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000473 | PLP-180-000000473 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000476 | PLP-180-000000476 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000479 | PLP-180-000000479 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000481 | PLP-180-000000490 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000493 | PLP-180-000000499 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000502 | PLP-180-000000502 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000504 | PLP-180-000000504 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000506 | PLP-180-000000506 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000508 | PLP-180-000000510 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000512 | PLP-180-000000519 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000523 | PLP-180-000000523 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000526 | PLP-180-000000539 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000541 | PLP-180-000000543 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000546 | PLP-180-000000547 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000549 | PLP-180-000000552 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000555 | PLP-180-000000559 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000562 | PLP-180-000000562 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000564 | PLP-180-000000566 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000569 | PLP-180-000000574 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000576 | PLP-180-000000576 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000578 | PLP-180-000000578 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000580 | PLP-180-000000583 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000586 | PLP-180-000000586 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000588 | PLP-180-000000589 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000592 | PLP-180-000000595 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000597 | PLP-180-000000606 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000609 | PLP-180-000000610 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000614 | PLP-180-000000621 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000625 | PLP-180-000000629 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000631 | PLP-180-000000635 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000637 | PLP-180-000000639 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000643 | PLP-180-000000647 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000651 | PLP-180-000000653 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000657 | PLP-180-000000661 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000663 | PLP-180-000000666 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000670 | PLP-180-000000673 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000676 | PLP-180-000000679 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000689 | PLP-180-000000691 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000694 | PLP-180-000000698 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000706 | PLP-180-000000706 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000709 | PLP-180-000000709 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000711 | PLP-180-000000722 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000726 | PLP-180-000000726 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000734 | PLP-180-000000735 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000737 | PLP-180-000000737 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000742 | PLP-180-000000751 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000753 | PLP-180-000000777 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000780 | PLP-180-000000780 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000782 | PLP-180-000000817 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000827 | PLP-180-000000855 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000858 | PLP-180-000000860 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000863 | PLP-180-000000863 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000869 | PLP-180-000000870 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000883 | PLP-180-000000884 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000888 | PLP-180-000000897 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000904 | PLP-180-000000904 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000906 | PLP-180-000000934 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000936 | PLP-180-000000945 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000948 | PLP-180-000000963 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000000965 | PLP-180-000000969 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000972 | PLP-180-000000972 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000977 | PLP-180-000000978 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000980 | PLP-180-000000981 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000987 | PLP-180-000000988 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000990 | PLP-180-000000992 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000000995 | PLP-180-000000997 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001018 | PLP-180-000001027 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001029 | PLP-180-000001029 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001031 | PLP-180-000001036 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000001038 | PLP-180-000001038 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001042 | PLP-180-000001042 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001050 | PLP-180-000001053 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001055 | PLP-180-000001055 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001057 | PLP-180-000001064 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001066 | PLP-180-000001068 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001071 | PLP-180-000001083 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001087 | PLP-180-000001087 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001098 | PLP-180-000001104 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001107 | PLP-180-000001110 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 180 | PLP-180-000001113 | PLP-180-000001115 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001118 | PLP-180-000001118 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001120 | PLP-180-000001121 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 180 | PLP-180-000001126 | PLP-180-000001126 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000001 | PLP-181-000000005 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000007 | PLP-181-000000008 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000011 | PLP-181-000000014 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000020 | PLP-181-000000024 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000026 | PLP-181-000000026 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000031 | PLP-181-000000032 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000034 | PLP-181-000000034 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000036 | PLP-181-000000041 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000043 | PLP-181-000000050 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000052 | PLP-181-000000053 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000056 | PLP-181-000000059 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000062 | PLP-181-000000065 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000070 | PLP-181-000000075 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000102 | PLP-181-000000103 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000125 | PLP-181-000000154 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000156 | PLP-181-000000157 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000159 | PLP-181-000000174 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000176 | PLP-181-000000215 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000218 | PLP-181-000000233 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000239 | PLP-181-000000239 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000241 | PLP-181-000000241 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000243 | PLP-181-000000261 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000264 | PLP-181-000000274 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000276 | PLP-181-000000277 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000280 | PLP-181-000000286 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000288 | PLP-181-000000304 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000308 | PLP-181-000000324 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000327 | PLP-181-000000352 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000355 | PLP-181-000000370 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000372 | PLP-181-000000372 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000374 | PLP-181-000000377 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000380 | PLP-181-000000380 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000382 | PLP-181-000000383 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000389 | PLP-181-000000400 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000402 | PLP-181-000000402 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000404 | PLP-181-000000420 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000422 | PLP-181-000000438 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000440 | PLP-181-000000445 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000449 | PLP-181-000000449 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000453 | PLP-181-000000497 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000499 | PLP-181-000000505 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000507 | PLP-181-000000507 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000509 | PLP-181-000000509 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000511 | PLP-181-000000512 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000514 | PLP-181-000000524 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000526 | PLP-181-000000526 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000532 | PLP-181-000000534 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000536 | PLP-181-000000537 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000539 | PLP-181-000000550 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000553 | PLP-181-000000563 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000566 | PLP-181-000000580 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000582 | PLP-181-000000596 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000598 | PLP-181-000000623 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000625 | PLP-181-000000631 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000633 | PLP-181-000000635 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000637 | PLP-181-000000639 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000642 | PLP-181-000000650 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000652 | PLP-181-000000655 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000657 | PLP-181-000000657 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000659 | PLP-181-000000660 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000663 | PLP-181-000000666 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000668 | PLP-181-000000681 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000683 | PLP-181-000000693 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000696 | PLP-181-000000712 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000714 | PLP-181-000000718 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000720 | PLP-181-000000746 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000748 | PLP-181-000000748 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000750 | PLP-181-000000757 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000760 | PLP-181-000000761 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000763 | PLP-181-000000767 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000773 | PLP-181-000000773 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000775 | PLP-181-000000782 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000784 | PLP-181-000000784 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000787 | PLP-181-000000787 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000789 | PLP-181-000000794 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000796 | PLP-181-000000800 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000802 | PLP-181-000000805 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000809 | PLP-181-000000810 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000812 | PLP-181-000000815 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000817 | PLP-181-000000846 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000848 | PLP-181-000000848 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000851 | PLP-181-000000860 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000862 | PLP-181-000000866 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000869 | PLP-181-000000871 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000876 | PLP-181-000000878 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000880 | PLP-181-000000880 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000884 | PLP-181-000000885 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000889 | PLP-181-000000894 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000898 | PLP-181-000000900 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000903 | PLP-181-000000903 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000907 | PLP-181-000000908 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000910 | PLP-181-000000912 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000914 | PLP-181-000000914 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000916 | PLP-181-000000916 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000918 | PLP-181-000000918 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000922 | PLP-181-000000922 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000925 | PLP-181-000000925 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000927 | PLP-181-000000927 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000930 | PLP-181-000000930 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000934 | PLP-181-000000936 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000938 | PLP-181-000000938 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000940 | PLP-181-000000944 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000948 | PLP-181-000000962 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000965 | PLP-181-000000968 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000971 | PLP-181-000000975 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000977 | PLP-181-000000977 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000979 | PLP-181-000000981 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000984 | PLP-181-000000986 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000000988 | PLP-181-000001000 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001003 | PLP-181-000001011 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001015 | PLP-181-000001027 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001029 | PLP-181-000001096 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001098 | PLP-181-000001099 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001101 | PLP-181-000001101 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001106 | PLP-181-000001106 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001109 | PLP-181-000001130 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001133 | PLP-181-000001164 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001173 | PLP-181-000001176 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001178 | PLP-181-000001181 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001183 | PLP-181-000001193 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001195 | PLP-181-000001195 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001198 | PLP-181-000001199 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001202 | PLP-181-000001203 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001206 | PLP-181-000001211 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001214 | PLP-181-000001235 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001237 | PLP-181-000001266 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001268 | PLP-181-000001306 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001308 | PLP-181-000001316 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001318 | PLP-181-000001319 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001321 | PLP-181-000001322 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001324 | PLP-181-000001334 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001337 | PLP-181-000001337 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001341 | PLP-181-000001344 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001346 | PLP-181-000001358 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001360 | PLP-181-000001361 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001364 | PLP-181-000001380 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001382 | PLP-181-000001386 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001390 | PLP-181-000001394 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001396 | PLP-181-000001402 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001404 | PLP-181-000001416 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001421 | PLP-181-000001422 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001424 | PLP-181-000001429 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001439 | PLP-181-000001442 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001444 | PLP-181-000001444 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001446 | PLP-181-000001451 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001458 | PLP-181-000001458 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001461 | PLP-181-000001461 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001463 | PLP-181-000001473 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001475 | PLP-181-000001477 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001480 | PLP-181-000001481 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001483 | PLP-181-000001491 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001497 | PLP-181-000001505 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001509 | PLP-181-000001510 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001513 | PLP-181-000001513 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001515 | PLP-181-000001518 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001529 | PLP-181-000001530 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001532 | PLP-181-000001535 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001538 | PLP-181-000001538 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001541 | PLP-181-000001544 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001550 | PLP-181-000001552 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001554 | PLP-181-000001555 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001558 | PLP-181-000001559 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001561 | PLP-181-000001561 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001563 | PLP-181-000001563 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001565 | PLP-181-000001567 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001569 | PLP-181-000001569 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001571 | PLP-181-000001571 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001573 | PLP-181-000001575 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001577 | PLP-181-000001580 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001583 | PLP-181-000001585 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001589 | PLP-181-000001590 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001592 | PLP-181-000001595 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001597 | PLP-181-000001598 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001600 | PLP-181-000001604 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001609 | PLP-181-000001629 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001631 | PLP-181-000001635 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001637 | PLP-181-000001658 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001682 | PLP-181-000001684 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001689 | PLP-181-000001689 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001691 | PLP-181-000001693 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001696 | PLP-181-000001698 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001700 | PLP-181-000001710 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001715 | PLP-181-000001717 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001726 | PLP-181-000001729 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001733 | PLP-181-000001741 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001743 | PLP-181-000001786 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001788 | PLP-181-000001788 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001793 | PLP-181-000001794 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001796 | PLP-181-000001796 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001799 | PLP-181-000001801 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001803 | PLP-181-000001811 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001814 | PLP-181-000001814 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001816 | PLP-181-000001819 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001821 | PLP-181-000001823 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001827 | PLP-181-000001830 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001833 | PLP-181-000001833 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001835 | PLP-181-000001842 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001845 | PLP-181-000001847 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001849 | PLP-181-000001851 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001853 | PLP-181-000001857 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001859 | PLP-181-000001865 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001870 | PLP-181-000001871 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001873 | PLP-181-000001876 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001894 | PLP-181-000001903 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001907 | PLP-181-000001907 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001909 | PLP-181-000001911 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001914 | PLP-181-000001927 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001929 | PLP-181-000001943 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001945 | PLP-181-000001945 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001947 | PLP-181-000001949 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001951 | PLP-181-000001951 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001955 | PLP-181-000001957 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001970 | PLP-181-000001970 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001972 | PLP-181-000001983 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001986 | PLP-181-000001986 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000001993 | PLP-181-000001993 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000001997 | PLP-181-000002008 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002012 | PLP-181-000002012 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002015 | PLP-181-000002016 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002018 | PLP-181-000002019 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002022 | PLP-181-000002022 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002026 | PLP-181-000002041 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002044 | PLP-181-000002047 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002049 | PLP-181-000002055 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002057 | PLP-181-000002074 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002078 | PLP-181-000002079 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000002087 | PLP-181-000002094 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002098 | PLP-181-000002102 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002104 | PLP-181-000002121 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002123 | PLP-181-000002126 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002128 | PLP-181-000002131 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002133 | PLP-181-000002133 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002137 | PLP-181-000002137 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002139 | PLP-181-000002139 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002142 | PLP-181-000002142 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002144 | PLP-181-000002144 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000002147 | PLP-181-000002150 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002152 | PLP-181-000002153 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002155 | PLP-181-000002156 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002161 | PLP-181-000002172 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002174 | PLP-181-000002174 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002176 | PLP-181-000002179 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002182 | PLP-181-000002183 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002186 | PLP-181-000002190 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002197 | PLP-181-000002203 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 181 | PLP-181-000002206 | PLP-181-000002218 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000002225 | PLP-181-000002227 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000001 | PLP-182-000000001 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000003 | PLP-182-000000006 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000008 | PLP-182-000000018 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000020 | PLP-182-000000041 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000043 | PLP-182-000000044 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000046 | PLP-182-000000059 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000061 | PLP-182-000000061 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000063 | PLP-182-000000066 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000068 | PLP-182-000000080 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000000082 | PLP-182-000000089 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000091 | PLP-182-000000093 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000095 | PLP-182-000000096 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000099 | PLP-182-000000101 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000104 | PLP-182-000000104 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000106 | PLP-182-000000124 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000126 | PLP-182-000000130 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000140 | PLP-182-000000164 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000166 | PLP-182-000000174 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000176 | PLP-182-000000178 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000000182 | PLP-182-000000200 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000202 | PLP-182-000000243 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000245 | PLP-182-000000248 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000250 | PLP-182-000000262 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000265 | PLP-182-000000269 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000272 | PLP-182-000000277 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000280 | PLP-182-000000283 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000292 | PLP-182-000000295 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000297 | PLP-182-000000304 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000306 | PLP-182-000000320 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000000322 | PLP-182-000000325 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000327 | PLP-182-000000335 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000337 | PLP-182-000000348 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000350 | PLP-182-000000353 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000356 | PLP-182-000000357 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000359 | PLP-182-000000363 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000366 | PLP-182-000000366 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000368 | PLP-182-000000375 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000377 | PLP-182-000000386 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000389 | PLP-182-000000392 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000000394 | PLP-182-000000396 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000398 | PLP-182-000000405 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000407 | PLP-182-000000412 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000414 | PLP-182-000000424 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000426 | PLP-182-000000426 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000430 | PLP-182-000000430 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000432 | PLP-182-000000456 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000458 | PLP-182-000000496 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000499 | PLP-182-000000503 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000505 | PLP-182-000000534 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000000536 | PLP-182-000000644 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000648 | PLP-182-000000668 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000670 | PLP-182-000000672 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000679 | PLP-182-000000679 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000681 | PLP-182-000000686 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000700 | PLP-182-000000810 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000812 | PLP-182-000000817 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000820 | PLP-182-000000821 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000823 | PLP-182-000000848 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000850 | PLP-182-000000925 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000000927 | PLP-182-000000934 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000936 | PLP-182-000000952 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000956 | PLP-182-000000982 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000000986 | PLP-182-000001002 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001004 | PLP-182-000001004 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001006 | PLP-182-000001008 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001011 | PLP-182-000001014 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001016 | PLP-182-000001024 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001026 | PLP-182-000001026 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001028 | PLP-182-000001029 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001031 | PLP-182-000001038 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001040 | PLP-182-000001041 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001043 | PLP-182-000001044 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001046 | PLP-182-000001063 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001065 | PLP-182-000001067 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001069 | PLP-182-000001077 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001079 | PLP-182-000001084 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001088 | PLP-182-000001088 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001090 | PLP-182-000001095 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001097 | PLP-182-000001110 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001112 | PLP-182-000001114 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001116 | PLP-182-000001126 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001128 | PLP-182-000001131 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001135 | PLP-182-000001146 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001148 | PLP-182-000001153 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001156 | PLP-182-000001170 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001175 | PLP-182-000001177 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001179 | PLP-182-000001179 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001181 | PLP-182-000001181 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001183 | PLP-182-000001183 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001185 | PLP-182-000001189 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001191 | PLP-182-000001197 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001199 | PLP-182-000001206 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001209 | PLP-182-000001210 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001212 | PLP-182-000001214 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001216 | PLP-182-000001218 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001220 | PLP-182-000001222 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001224 | PLP-182-000001225 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001228 | PLP-182-000001228 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001230 | PLP-182-000001236 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001238 | PLP-182-000001250 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001253 | PLP-182-000001253 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001255 | PLP-182-000001255 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001257 | PLP-182-000001265 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001268 | PLP-182-000001268 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001270 | PLP-182-000001271 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001273 | PLP-182-000001276 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001278 | PLP-182-000001280 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001282 | PLP-182-000001283 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001285 | PLP-182-000001287 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001293 | PLP-182-000001294 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001296 | PLP-182-000001301 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001304 | PLP-182-000001308 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001311 | PLP-182-000001319 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001321 | PLP-182-000001322 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001324 | PLP-182-000001324 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001326 | PLP-182-000001329 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001331 | PLP-182-000001338 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001341 | PLP-182-000001348 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001352 | PLP-182-000001354 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001356 | PLP-182-000001357 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001359 | PLP-182-000001363 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001365 | PLP-182-000001370 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001373 | PLP-182-000001377 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001380 | PLP-182-000001383 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001386 | PLP-182-000001386 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001389 | PLP-182-000001393 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001396 | PLP-182-000001398 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001402 | PLP-182-000001403 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001405 | PLP-182-000001409 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001411 | PLP-182-000001412 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001415 | PLP-182-000001415 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001417 | PLP-182-000001417 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001419 | PLP-182-000001420 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001422 | PLP-182-000001427 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001429 | PLP-182-000001429 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001431 | PLP-182-000001437 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001439 | PLP-182-000001446 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001448 | PLP-182-000001453 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001455 | PLP-182-000001484 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001486 | PLP-182-000001491 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001493 | PLP-182-000001516 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001518 | PLP-182-000001523 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001525 | PLP-182-000001540 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001543 | PLP-182-000001554 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001556 | PLP-182-000001556 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001558 | PLP-182-000001563 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001566 | PLP-182-000001566 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001568 | PLP-182-000001581 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001583 | PLP-182-000001604 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001606 | PLP-182-000001609 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001611 | PLP-182-000001613 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001615 | PLP-182-000001615 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001617 | PLP-182-000001624 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001626 | PLP-182-000001627 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001629 | PLP-182-000001629 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001631 | PLP-182-000001636 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001639 | PLP-182-000001643 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001645 | PLP-182-000001645 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001647 | PLP-182-000001660 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001662 | PLP-182-000001673 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001676 | PLP-182-000001680 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001682 | PLP-182-000001682 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001684 | PLP-182-000001686 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001689 | PLP-182-000001711 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001716 | PLP-182-000001717 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001721 | PLP-182-000001741 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001744 | PLP-182-000001750 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001752 | PLP-182-000001753 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001758 | PLP-182-000001760 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001764 | PLP-182-000001779 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001791 | PLP-182-000001791 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001794 | PLP-182-000001794 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001797 | PLP-182-000001797 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001801 | PLP-182-000001812 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001815 | PLP-182-000001815 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001818 | PLP-182-000001818 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001821 | PLP-182-000001822 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001824 | PLP-182-000001831 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001833 | PLP-182-000001839 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001841 | PLP-182-000001841 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001845 | PLP-182-000001847 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001849 | PLP-182-000001849 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001854 | PLP-182-000001860 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001863 | PLP-182-000001864 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001867 | PLP-182-000001874 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001876 | PLP-182-000001879 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001882 | PLP-182-000001884 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001886 | PLP-182-000001887 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001889 | PLP-182-000001892 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001899 | PLP-182-000001900 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001905 | PLP-182-000001907 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001909 | PLP-182-000001915 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001917 | PLP-182-000001938 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001940 | PLP-182-000001943 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001945 | PLP-182-000001952 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001957 | PLP-182-000001959 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001961 | PLP-182-000001971 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001976 | PLP-182-000001983 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000001987 | PLP-182-000002014 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002018 | PLP-182-000002045 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002047 | PLP-182-000002048 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002052 | PLP-182-000002053 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002055 | PLP-182-000002055 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002057 | PLP-182-000002064 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002068 | PLP-182-000002074 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002076 | PLP-182-000002078 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002080 | PLP-182-000002091 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002094 | PLP-182-000002094 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002096 | PLP-182-000002096 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002124 | PLP-182-000002124 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002126 | PLP-182-000002126 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002128 | PLP-182-000002128 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002130 | PLP-182-000002130 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002133 | PLP-182-000002133 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002135 | PLP-182-000002136 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002138 | PLP-182-000002138 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002140 | PLP-182-000002140 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002145 | PLP-182-000002148 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002150 | PLP-182-000002154 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002156 | PLP-182-000002157 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002160 | PLP-182-000002162 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002164 | PLP-182-000002166 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002170 | PLP-182-000002178 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002182 | PLP-182-000002190 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002192 | PLP-182-000002198 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002200 | PLP-182-000002268 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002270 | PLP-182-000002326 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002338 | PLP-182-000002356 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002359 | PLP-182-000002359 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002361 | PLP-182-000002397 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002428 | PLP-182-000002428 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002430 | PLP-182-000002446 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002448 | PLP-182-000002482 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002484 | PLP-182-000002523 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002525 | PLP-182-000002526 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002534 | PLP-182-000002538 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002541 | PLP-182-000002576 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002578 | PLP-182-000002602 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002606 | PLP-182-000002614 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002616 | PLP-182-000002634 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002636 | PLP-182-000002639 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002643 | PLP-182-000002643 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002647 | PLP-182-000002658 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002660 | PLP-182-000002664 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002667 | PLP-182-000002675 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002678 | PLP-182-000002684 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002688 | PLP-182-000002688 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002690 | PLP-182-000002690 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002694 | PLP-182-000002695 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002697 | PLP-182-000002697 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002700 | PLP-182-000002708 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002713 | PLP-182-000002714 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002717 | PLP-182-000002720 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002722 | PLP-182-000002723 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002726 | PLP-182-000002729 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002731 | PLP-182-000002732 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002734 | PLP-182-000002735 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002737 | PLP-182-000002738 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002741 | PLP-182-000002745 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002747 | PLP-182-000002751 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002753 | PLP-182-000002758 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002760 | PLP-182-000002760 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002762 | PLP-182-000002765 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002768 | PLP-182-000002776 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002778 | PLP-182-000002795 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002798 | PLP-182-000002799 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002802 | PLP-182-000002803 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002805 | PLP-182-000002805 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002807 | PLP-182-000002816 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002818 | PLP-182-000002821 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002824 | PLP-182-000002825 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002827 | PLP-182-000002834 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002837 | PLP-182-000002837 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002840 | PLP-182-000002844 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002846 | PLP-182-000002848 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002850 | PLP-182-000002878 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002881 | PLP-182-000002888 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002890 | PLP-182-000002892 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002894 | PLP-182-000002898 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002900 | PLP-182-000002907 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002909 | PLP-182-000002909 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002911 | PLP-182-000002915 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002919 | PLP-182-000002919 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002921 | PLP-182-000002929 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002933 | PLP-182-000002952 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002954 | PLP-182-000002961 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002963 | PLP-182-000002967 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002971 | PLP-182-000002976 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000002979 | PLP-182-000002981 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000002983 | PLP-182-000003004 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003013 | PLP-182-000003015 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003017 | PLP-182-000003018 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003020 | PLP-182-000003022 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003024 | PLP-182-000003024 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003026 | PLP-182-000003029 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003056 | PLP-182-000003059 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003061 | PLP-182-000003070 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003073 | PLP-182-000003117 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003143 | PLP-182-000003152 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003156 | PLP-182-000003157 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003180 | PLP-182-000003190 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003195 | PLP-182-000003195 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003199 | PLP-182-000003199 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003201 | PLP-182-000003204 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003206 | PLP-182-000003213 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003224 | PLP-182-000003227 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003232 | PLP-182-000003235 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003238 | PLP-182-000003240 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003248 | PLP-182-000003248 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003251 | PLP-182-000003267 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003269 | PLP-182-000003269 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003272 | PLP-182-000003275 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003278 | PLP-182-000003294 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003296 | PLP-182-000003296 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003298 | PLP-182-000003298 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003301 | PLP-182-000003304 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003306 | PLP-182-000003307 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003309 | PLP-182-000003309 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003311 | PLP-182-000003311 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003313 | PLP-182-000003314 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003318 | PLP-182-000003326 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003329 | PLP-182-000003332 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003334 | PLP-182-000003337 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003339 | PLP-182-000003341 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003343 | PLP-182-000003347 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003350 | PLP-182-000003393 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003395 | PLP-182-000003401 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003406 | PLP-182-000003406 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003411 | PLP-182-000003416 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003425 | PLP-182-000003458 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003460 | PLP-182-000003470 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003473 | PLP-182-000003475 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003477 | PLP-182-000003477 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003479 | PLP-182-000003483 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003486 | PLP-182-000003486 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003491 | PLP-182-000003491 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003493 | PLP-182-000003496 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003499 | PLP-182-000003510 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003512 | PLP-182-000003519 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003521 | PLP-182-000003523 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003525 | PLP-182-000003540 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003542 | PLP-182-000003544 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003546 | PLP-182-000003546 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003549 | PLP-182-000003549 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003553 | PLP-182-000003555 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003557 | PLP-182-000003559 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003561 | PLP-182-000003563 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003565 | PLP-182-000003577 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003579 | PLP-182-000003586 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003590 | PLP-182-000003605 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003610 | PLP-182-000003615 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003617 | PLP-182-000003643 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003645 | PLP-182-000003646 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003649 | PLP-182-000003650 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003652 | PLP-182-000003652 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003654 | PLP-182-000003664 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003666 | PLP-182-000003669 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003671 | PLP-182-000003688 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003691 | PLP-182-000003706 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003708 | PLP-182-000003714 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003717 | PLP-182-000003719 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003721 | PLP-182-000003722 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003725 | PLP-182-000003741 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003743 | PLP-182-000003743 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003745 | PLP-182-000003749 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003751 | PLP-182-000003766 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003768 | PLP-182-000003769 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003772 | PLP-182-000003783 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003785 | PLP-182-000003800 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003802 | PLP-182-000003811 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003813 | PLP-182-000003815 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003818 | PLP-182-000003825 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003827 | PLP-182-000003827 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003829 | PLP-182-000003829 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003831 | PLP-182-000003832 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003836 | PLP-182-000003837 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003839 | PLP-182-000003840 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003842 | PLP-182-000003843 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003846 | PLP-182-000003848 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003850 | PLP-182-000003850 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003852 | PLP-182-000003855 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003858 | PLP-182-000003859 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003862 | PLP-182-000003863 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003865 | PLP-182-000003873 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003877 | PLP-182-000003882 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003884 | PLP-182-000003885 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003889 | PLP-182-000003894 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003896 | PLP-182-000003905 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003913 | PLP-182-000003915 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003917 | PLP-182-000003924 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003928 | PLP-182-000003928 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003932 | PLP-182-000003932 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003934 | PLP-182-000003935 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003937 | PLP-182-000003938 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003941 | PLP-182-000003941 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003943 | PLP-182-000003943 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003946 | PLP-182-000003949 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003953 | PLP-182-000003959 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003961 | PLP-182-000003962 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003964 | PLP-182-000003964 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003966 | PLP-182-000003966 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003968 | PLP-182-000003989 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003992 | PLP-182-000003996 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000003998 | PLP-182-000004000 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004003 | PLP-182-000004006 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004008 | PLP-182-000004009 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004013 | PLP-182-000004014 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004016 | PLP-182-000004016 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004022 | PLP-182-000004022 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004025 | PLP-182-000004025 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004027 | PLP-182-000004028 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004030 | PLP-182-000004031 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004035 | PLP-182-000004039 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004041 | PLP-182-000004041 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004043 | PLP-182-000004048 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004052 | PLP-182-000004052 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004054 | PLP-182-000004054 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004070 | PLP-182-000004071 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004074 | PLP-182-000004074 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004076 | PLP-182-000004078 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004081 | PLP-182-000004081 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004084 | PLP-182-000004089 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004093 | PLP-182-000004096 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004098 | PLP-182-000004101 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004103 | PLP-182-000004103 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004105 | PLP-182-000004109 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004111 | PLP-182-000004124 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004126 | PLP-182-000004138 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004140 | PLP-182-000004156 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004163 | PLP-182-000004174 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004178 | PLP-182-000004179 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004182 | PLP-182-000004183 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004185 | PLP-182-000004188 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004190 | PLP-182-000004193 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004196 | PLP-182-000004202 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004204 | PLP-182-000004217 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004222 | PLP-182-000004223 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004225 | PLP-182-000004225 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004228 | PLP-182-000004239 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004244 | PLP-182-000004245 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004247 | PLP-182-000004247 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004249 | PLP-182-000004250 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004252 | PLP-182-000004252 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004256 | PLP-182-000004261 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004263 | PLP-182-000004281 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004283 | PLP-182-000004290 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004292 | PLP-182-000004311 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004313 | PLP-182-000004313 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004315 | PLP-182-000004321 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004323 | PLP-182-000004329 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004331 | PLP-182-000004335 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004337 | PLP-182-000004339 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004341 | PLP-182-000004341 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004343 | PLP-182-000004343 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004345 | PLP-182-000004345 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004349 | PLP-182-000004357 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004361 | PLP-182-000004363 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004365 | PLP-182-000004369 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004371 | PLP-182-000004374 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004376 | PLP-182-000004377 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004379 | PLP-182-000004380 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004383 | PLP-182-000004389 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004391 | PLP-182-000004408 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004410 | PLP-182-000004410 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004412 | PLP-182-000004412 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004414 | PLP-182-000004420 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004423 | PLP-182-000004428 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004430 | PLP-182-000004430 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004432 | PLP-182-000004432 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004434 | PLP-182-000004436 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004438 | PLP-182-000004441 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004452 | PLP-182-000004458 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004461 | PLP-182-000004469 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004473 | PLP-182-000004474 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004478 | PLP-182-000004478 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004482 | PLP-182-000004488 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004490 | PLP-182-000004495 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004497 | PLP-182-000004502 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004505 | PLP-182-000004506 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004508 | PLP-182-000004508 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004510 | PLP-182-000004514 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004517 | PLP-182-000004527 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004530 | PLP-182-000004533 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004535 | PLP-182-000004541 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004545 | PLP-182-000004545 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004547 | PLP-182-000004550 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004554 | PLP-182-000004576 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004578 | PLP-182-000004578 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004594 | PLP-182-000004597 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004599 | PLP-182-000004601 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004603 | PLP-182-000004609 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004611 | PLP-182-000004627 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004632 | PLP-182-000004646 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004649 | PLP-182-000004649 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004652 | PLP-182-000004661 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004663 | PLP-182-000004664 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004669 | PLP-182-000004673 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004675 | PLP-182-000004680 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004688 | PLP-182-000004692 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004694 | PLP-182-000004695 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004697 | PLP-182-000004709 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004712 | PLP-182-000004736 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004740 | PLP-182-000004742 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004745 | PLP-182-000004748 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004750 | PLP-182-000004755 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004757 | PLP-182-000004761 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004763 | PLP-182-000004763 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004765 | PLP-182-000004765 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004769 | PLP-182-000004775 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004777 | PLP-182-000004778 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004782 | PLP-182-000004789 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004791 | PLP-182-000004791 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004794 | PLP-182-000004804 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004807 | PLP-182-000004808 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004812 | PLP-182-000004812 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004814 | PLP-182-000004823 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004825 | PLP-182-000004827 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004829 | PLP-182-000004839 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004841 | PLP-182-000004855 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004857 | PLP-182-000004857 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004859 | PLP-182-000004859 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004861 | PLP-182-000004865 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004867 | PLP-182-000004884 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004888 | PLP-182-000004902 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004904 | PLP-182-000004905 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004908 | PLP-182-000004913 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004916 | PLP-182-000004919 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004922 | PLP-182-000004929 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004931 | PLP-182-000004933 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004936 | PLP-182-000004968 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004971 | PLP-182-000004989 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004991 | PLP-182-000004997 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000004999 | PLP-182-000005001 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005006 | PLP-182-000005006 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005008 | PLP-182-000005015 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005017 | PLP-182-000005019 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005023 | PLP-182-000005028 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005038 | PLP-182-000005038 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005041 | PLP-182-000005044 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005046 | PLP-182-000005047 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005049 | PLP-182-000005049 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005056 | PLP-182-000005058 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005060 | PLP-182-000005083 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005085 | PLP-182-000005118 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005120 | PLP-182-000005125 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005127 | PLP-182-000005129 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005131 | PLP-182-000005145 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005147 | PLP-182-000005150 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005152 | PLP-182-000005154 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005156 | PLP-182-000005167 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005169 | PLP-182-000005179 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005181 | PLP-182-000005181 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005186 | PLP-182-000005186 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005189 | PLP-182-000005193 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005196 | PLP-182-000005196 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005198 | PLP-182-000005198 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005202 | PLP-182-000005202 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005204 | PLP-182-000005205 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005207 | PLP-182-000005207 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005210 | PLP-182-000005210 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005225 | PLP-182-000005228 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005230 | PLP-182-000005247 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005249 | PLP-182-000005251 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005253 | PLP-182-000005255 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005257 | PLP-182-000005280 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005291 | PLP-182-000005311 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005315 | PLP-182-000005318 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005320 | PLP-182-000005344 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005346 | PLP-182-000005354 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005356 | PLP-182-000005356 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005360 | PLP-182-000005361 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005363 | PLP-182-000005375 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005377 | PLP-182-000005379 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005381 | PLP-182-000005381 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005383 | PLP-182-000005398 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005400 | PLP-182-000005400 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005404 | PLP-182-000005405 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005407 | PLP-182-000005411 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005413 | PLP-182-000005413 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005415 | PLP-182-000005420 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005433 | PLP-182-000005433 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005435 | PLP-182-000005435 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005437 | PLP-182-000005449 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005451 | PLP-182-000005453 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005456 | PLP-182-000005465 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005467 | PLP-182-000005472 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005474 | PLP-182-000005498 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005500 | PLP-182-000005524 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005531 | PLP-182-000005552 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005554 | PLP-182-000005561 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005563 | PLP-182-000005563 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005565 | PLP-182-000005565 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005573 | PLP-182-000005577 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005579 | PLP-182-000005579 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005581 | PLP-182-000005582 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005585 | PLP-182-000005585 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005588 | PLP-182-000005588 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005593 | PLP-182-000005593 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005595 | PLP-182-000005602 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005607 | PLP-182-000005607 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005611 | PLP-182-000005612 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005615 | PLP-182-000005619 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005622 | PLP-182-000005641 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005645 | PLP-182-000005645 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005647 | PLP-182-000005656 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005659 | PLP-182-000005664 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005668 | PLP-182-000005668 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005677 | PLP-182-000005677 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005682 | PLP-182-000005687 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005689 | PLP-182-000005717 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005720 | PLP-182-000005730 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005735 | PLP-182-000005737 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005741 | PLP-182-000005742 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005744 | PLP-182-000005746 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005749 | PLP-182-000005786 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005788 | PLP-182-000005788 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005790 | PLP-182-000005790 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005792 | PLP-182-000005792 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005794 | PLP-182-000005794 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005796 | PLP-182-000005799 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005801 | PLP-182-000005806 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005808 | PLP-182-000005808 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005810 | PLP-182-000005810 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005813 | PLP-182-000005813 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005815 | PLP-182-000005815 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005817 | PLP-182-000005824 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005826 | PLP-182-000005826 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005828 | PLP-182-000005835 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005840 | PLP-182-000005842 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005845 | PLP-182-000005849 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005858 | PLP-182-000005862 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005864 | PLP-182-000005865 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005870 | PLP-182-000005879 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005881 | PLP-182-000005881 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005889 | PLP-182-000005893 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005895 | PLP-182-000005895 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005898 | PLP-182-000005898 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005910 | PLP-182-000005917 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005919 | PLP-182-000005935 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005938 | PLP-182-000005938 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005940 | PLP-182-000005942 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005945 | PLP-182-000005952 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005954 | PLP-182-000005984 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005987 | PLP-182-000005990 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005992 | PLP-182-000005992 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000005994 | PLP-182-000006007 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006010 | PLP-182-000006010 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006012 | PLP-182-000006013 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006015 | PLP-182-000006016 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006020 | PLP-182-000006029 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006032 | PLP-182-000006032 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006034 | PLP-182-000006041 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006050 | PLP-182-000006050 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006052 | PLP-182-000006052 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006068 | PLP-182-000006069 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006071 | PLP-182-000006071 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006074 | PLP-182-000006074 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006076 | PLP-182-000006077 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006082 | PLP-182-000006085 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006087 | PLP-182-000006088 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006092 | PLP-182-000006094 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006096 | PLP-182-000006101 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006105 | PLP-182-000006105 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006107 | PLP-182-000006109 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006120 | PLP-182-000006121 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006123 | PLP-182-000006131 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006133 | PLP-182-000006139 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006142 | PLP-182-000006144 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006146 | PLP-182-000006148 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006150 | PLP-182-000006165 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006178 | PLP-182-000006189 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006191 | PLP-182-000006195 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006197 | PLP-182-000006201 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006205 | PLP-182-000006205 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006211 | PLP-182-000006211 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006217 | PLP-182-000006223 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006227 | PLP-182-000006227 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006229 | PLP-182-000006232 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006235 | PLP-182-000006236 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006250 | PLP-182-000006253 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006258 | PLP-182-000006268 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006272 | PLP-182-000006278 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006285 | PLP-182-000006293 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006304 | PLP-182-000006305 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006307 | PLP-182-000006308 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006311 | PLP-182-000006334 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006342 | PLP-182-000006349 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006357 | PLP-182-000006359 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006361 | PLP-182-000006362 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006366 | PLP-182-000006378 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006380 | PLP-182-000006395 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006400 | PLP-182-000006402 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006405 | PLP-182-000006406 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006415 | PLP-182-000006420 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006424 | PLP-182-000006426 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006429 | PLP-182-000006431 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006433 | PLP-182-000006451 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006463 | PLP-182-000006473 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006481 | PLP-182-000006481 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006514 | PLP-182-000006518 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006523 | PLP-182-000006526 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006530 | PLP-182-000006532 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006536 | PLP-182-000006536 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006541 | PLP-182-000006555 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006557 | PLP-182-000006557 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006560 | PLP-182-000006575 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006578 | PLP-182-000006579 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006581 | PLP-182-000006591 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006593 | PLP-182-000006612 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006614 | PLP-182-000006623 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006626 | PLP-182-000006626 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006628 | PLP-182-000006638 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006641 | PLP-182-000006644 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006659 | PLP-182-000006659 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006664 | PLP-182-000006666 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006669 | PLP-182-000006669 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006671 | PLP-182-000006678 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006682 | PLP-182-000006682 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006684 | PLP-182-000006686 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006688 | PLP-182-000006688 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006696 | PLP-182-000006696 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006698 | PLP-182-000006720 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006723 | PLP-182-000006727 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006729 | PLP-182-000006729 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006731 | PLP-182-000006767 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006770 | PLP-182-000006770 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006772 | PLP-182-000006776 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006779 | PLP-182-000006779 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006783 | PLP-182-000006784 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006786 | PLP-182-000006788 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006790 | PLP-182-000006797 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006800 | PLP-182-000006800 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006805 | PLP-182-000006806 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006808 | PLP-182-000006811 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006813 | PLP-182-000006814 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006816 | PLP-182-000006822 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006826 | PLP-182-000006832 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006837 | PLP-182-000006843 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 182 | PLP-182-000006846 | PLP-182-000006846 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000006848 | PLP-182-000006851 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000002 | PLP-184-000000003 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000007 | PLP-184-000000012 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000014 | PLP-184-000000020 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000028 | PLP-184-000000034 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000037 | PLP-184-000000037 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000039 | PLP-184-000000040 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000044 | PLP-184-000000047 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000050 | PLP-184-000000052 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000055 | PLP-184-000000055 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000058 | PLP-184-000000066 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000068 | PLP-184-000000068 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000070 | PLP-184-000000071 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000076 | PLP-184-000000081 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000085 | PLP-184-000000085 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000089 | PLP-184-000000093 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000095 | PLP-184-000000095 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000097 | PLP-184-000000098 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000100 | PLP-184-000000100 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000107 | PLP-184-000000107 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000111 | PLP-184-000000114 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000116 | PLP-184-000000117 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000120 | PLP-184-000000120 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000122 | PLP-184-000000122 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000124 | PLP-184-000000127 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000129 | PLP-184-000000133 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000135 | PLP-184-000000136 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000143 | PLP-184-000000146 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000148 | PLP-184-000000149 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000151 | PLP-184-000000153 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000156 | PLP-184-000000157 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000159 | PLP-184-000000159 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000165 | PLP-184-000000165 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000169 | PLP-184-000000169 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000171 | PLP-184-000000176 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000178 | PLP-184-000000182 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000185 | PLP-184-000000185 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000188 | PLP-184-000000188 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000192 | PLP-184-000000193 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000195 | PLP-184-000000196 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000198 | PLP-184-000000200 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000209 | PLP-184-000000209 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000213 | PLP-184-000000215 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000219 | PLP-184-000000219 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000221 | PLP-184-000000223 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000225 | PLP-184-000000225 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000229 | PLP-184-000000229 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000234 | PLP-184-000000234 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000240 | PLP-184-000000240 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000243 | PLP-184-000000247 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000249 | PLP-184-000000250 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000255 | PLP-184-000000255 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000257 | PLP-184-000000258 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000262 | PLP-184-000000281 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000284 | PLP-184-000000286 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000288 | PLP-184-000000289 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000292 | PLP-184-000000292 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000295 | PLP-184-000000295 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000297 | PLP-184-000000297 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000302 | PLP-184-000000302 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000308 | PLP-184-000000308 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000312 | PLP-184-000000315 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000319 | PLP-184-000000320 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000322 | PLP-184-000000322 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000329 | PLP-184-000000329 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000336 | PLP-184-000000343 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000345 | PLP-184-000000345 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000348 | PLP-184-000000349 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000354 | PLP-184-000000354 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000358 | PLP-184-000000360 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000362 | PLP-184-000000362 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000366 | PLP-184-000000367 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000375 | PLP-184-000000375 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000384 | PLP-184-000000384 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000389 | PLP-184-000000390 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000397 | PLP-184-000000397 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000399 | PLP-184-000000399 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000402 | PLP-184-000000404 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000407 | PLP-184-000000408 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000410 | PLP-184-000000412 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000415 | PLP-184-000000420 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000422 | PLP-184-000000424 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000428 | PLP-184-000000428 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000440 | PLP-184-000000444 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000446 | PLP-184-000000446 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000450 | PLP-184-000000451 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000454 | PLP-184-000000457 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000459 | PLP-184-000000461 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000468 | PLP-184-000000468 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000475 | PLP-184-000000475 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000477 | PLP-184-000000480 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000484 | PLP-184-000000484 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000488 | PLP-184-000000488 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000490 | PLP-184-000000490 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000493 | PLP-184-000000493 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000498 | PLP-184-000000498 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000515 | PLP-184-000000516 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000523 | PLP-184-000000523 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000532 | PLP-184-000000534 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000546 | PLP-184-000000546 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000565 | PLP-184-000000566 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000579 | PLP-184-000000579 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000583 | PLP-184-000000583 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000593 | PLP-184-000000593 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000596 | PLP-184-000000596 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000610 | PLP-184-000000610 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000627 | PLP-184-000000627 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000630 | PLP-184-000000630 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000688 | PLP-184-000000689 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000691 | PLP-184-000000692 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000694 | PLP-184-000000695 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000697 | PLP-184-000000697 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000700 | PLP-184-000000700 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000702 | PLP-184-000000705 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000712 | PLP-184-000000712 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000716 | PLP-184-000000716 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000721 | PLP-184-000000721 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000724 | PLP-184-000000725 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000732 | PLP-184-000000732 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000739 | PLP-184-000000743 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000747 | PLP-184-000000753 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000757 | PLP-184-000000757 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000759 | PLP-184-000000760 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000762 | PLP-184-000000763 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000765 | PLP-184-000000765 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000768 | PLP-184-000000768 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000770 | PLP-184-000000775 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000779 | PLP-184-000000779 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000800 | PLP-184-000000815 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000817 | PLP-184-000000817 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000825 | PLP-184-000000825 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000835 | PLP-184-000000835 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000837 | PLP-184-000000838 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000842 | PLP-184-000000842 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000851 | PLP-184-000000851 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000854 | PLP-184-000000856 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000859 | PLP-184-000000860 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000862 | PLP-184-000000867 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000869 | PLP-184-000000872 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000875 | PLP-184-000000876 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000879 | PLP-184-000000879 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000884 | PLP-184-000000884 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000890 | PLP-184-000000890 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000892 | PLP-184-000000892 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000894 | PLP-184-000000894 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000897 | PLP-184-000000899 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000901 | PLP-184-000000901 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000903 | PLP-184-000000906 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000909 | PLP-184-000000913 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000916 | PLP-184-000000916 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000920 | PLP-184-000000921 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000923 | PLP-184-000000923 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000925 | PLP-184-000000927 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000943 | PLP-184-000000944 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000946 | PLP-184-000000949 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000951 | PLP-184-000000953 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000957 | PLP-184-000000959 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000964 | PLP-184-000000966 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000968 | PLP-184-000000968 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000971 | PLP-184-000000972 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000975 | PLP-184-000000977 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000979 | PLP-184-000000980 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000982 | PLP-184-000000982 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000984 | PLP-184-000000986 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000989 | PLP-184-000000989 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000000991 | PLP-184-000000993 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001001 | PLP-184-000001002 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001007 | PLP-184-000001009 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001011 | PLP-184-000001011 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001013 | PLP-184-000001015 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001020 | PLP-184-000001020 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001023 | PLP-184-000001024 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001026 | PLP-184-000001028 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001031 | PLP-184-000001034 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001039 | PLP-184-000001040 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001043 | PLP-184-000001052 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001057 | PLP-184-000001060 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001062 | PLP-184-000001062 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001067 | PLP-184-000001067 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001072 | PLP-184-000001074 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001076 | PLP-184-000001076 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001086 | PLP-184-000001091 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001093 | PLP-184-000001093 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001098 | PLP-184-000001102 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001106 | PLP-184-000001106 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001108 | PLP-184-000001109 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001111 | PLP-184-000001113 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001117 | PLP-184-000001117 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001119 | PLP-184-000001119 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001121 | PLP-184-000001123 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001125 | PLP-184-000001129 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001131 | PLP-184-000001133 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001135 | PLP-184-000001135 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001137 | PLP-184-000001139 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001145 | PLP-184-000001145 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001149 | PLP-184-000001149 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001153 | PLP-184-000001157 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001164 | PLP-184-000001164 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001166 | PLP-184-000001167 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001172 | PLP-184-000001172 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001176 | PLP-184-000001176 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001180 | PLP-184-000001182 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001186 | PLP-184-000001186 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001188 | PLP-184-000001190 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001196 | PLP-184-000001197 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001207 | PLP-184-000001208 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001213 | PLP-184-000001216 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001219 | PLP-184-000001219 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001221 | PLP-184-000001221 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001228 | PLP-184-000001228 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001230 | PLP-184-000001230 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001235 | PLP-184-000001236 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001240 | PLP-184-000001240 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001249 | PLP-184-000001257 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001267 | PLP-184-000001268 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001270 | PLP-184-000001367 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001370 | PLP-184-000001371 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001373 | PLP-184-000001373 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001375 | PLP-184-000001375 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001377 | PLP-184-000001381 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001388 | PLP-184-000001389 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001392 | PLP-184-000001393 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001395 | PLP-184-000001399 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001402 | PLP-184-000001404 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001406 | PLP-184-000001406 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001408 | PLP-184-000001409 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001412 | PLP-184-000001413 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001415 | PLP-184-000001423 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001429 | PLP-184-000001429 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001433 | PLP-184-000001433 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001439 | PLP-184-000001439 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001446 | PLP-184-000001446 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001460 | PLP-184-000001463 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001465 | PLP-184-000001475 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001477 | PLP-184-000001480 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001490 | PLP-184-000001492 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001494 | PLP-184-000001494 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001496 | PLP-184-000001496 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001501 | PLP-184-000001501 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001506 | PLP-184-000001507 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001512 | PLP-184-000001512 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001516 | PLP-184-000001516 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001519 | PLP-184-000001530 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001533 | PLP-184-000001534 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001537 | PLP-184-000001537 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001539 | PLP-184-000001539 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001542 | PLP-184-000001542 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001547 | PLP-184-000001549 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001551 | PLP-184-000001551 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001561 | PLP-184-000001561 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001563 | PLP-184-000001564 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001568 | PLP-184-000001568 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001570 | PLP-184-000001570 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001574 | PLP-184-000001574 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001578 | PLP-184-000001578 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001590 | PLP-184-000001597 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001599 | PLP-184-000001600 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001602 | PLP-184-000001617 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001619 | PLP-184-000001619 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001621 | PLP-184-000001622 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001625 | PLP-184-000001627 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001630 | PLP-184-000001630 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001632 | PLP-184-000001633 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001636 | PLP-184-000001638 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001640 | PLP-184-000001644 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001653 | PLP-184-000001655 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001657 | PLP-184-000001657 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001661 | PLP-184-000001662 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001664 | PLP-184-000001665 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001668 | PLP-184-000001669 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001673 | PLP-184-000001673 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001675 | PLP-184-000001675 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001679 | PLP-184-000001684 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001686 | PLP-184-000001688 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001690 | PLP-184-000001707 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001709 | PLP-184-000001710 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001712 | PLP-184-000001712 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001716 | PLP-184-000001716 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001721 | PLP-184-000001721 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001723 | PLP-184-000001723 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001728 | PLP-184-000001729 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001731 | PLP-184-000001735 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001739 | PLP-184-000001741 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001743 | PLP-184-000001743 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001746 | PLP-184-000001746 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001749 | PLP-184-000001750 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001752 | PLP-184-000001752 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001756 | PLP-184-000001756 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001758 | PLP-184-000001758 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001762 | PLP-184-000001765 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001767 | PLP-184-000001767 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001772 | PLP-184-000001774 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001780 | PLP-184-000001784 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001790 | PLP-184-000001793 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001797 | PLP-184-000001801 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001803 | PLP-184-000001803 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001805 | PLP-184-000001809 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001811 | PLP-184-000001812 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001816 | PLP-184-000001816 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001821 | PLP-184-000001821 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001824 | PLP-184-000001825 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001827 | PLP-184-000001827 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001829 | PLP-184-000001829 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001833 | PLP-184-000001833 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001839 | PLP-184-000001839 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001846 | PLP-184-000001846 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001848 | PLP-184-000001854 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001856 | PLP-184-000001862 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001866 | PLP-184-000001867 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001869 | PLP-184-000001880 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001882 | PLP-184-000001887 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001889 | PLP-184-000001891 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001898 | PLP-184-000001900 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001904 | PLP-184-000001907 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001912 | PLP-184-000001912 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001914 | PLP-184-000001914 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001916 | PLP-184-000001919 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001921 | PLP-184-000001922 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001925 | PLP-184-000001925 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001928 | PLP-184-000001930 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001936 | PLP-184-000001937 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001940 | PLP-184-000001940 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001942 | PLP-184-000001942 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001946 | PLP-184-000001948 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001954 | PLP-184-000001965 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001973 | PLP-184-000001974 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001979 | PLP-184-000001979 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001981 | PLP-184-000001981 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001984 | PLP-184-000001988 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000001994 | PLP-184-000002001 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002004 | PLP-184-000002006 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002008 | PLP-184-000002048 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002052 | PLP-184-000002056 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002073 | PLP-184-000002074 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002076 | PLP-184-000002078 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002080 | PLP-184-000002080 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002093 | PLP-184-000002107 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002111 | PLP-184-000002116 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002127 | PLP-184-000002129 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002137 | PLP-184-000002137 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002139 | PLP-184-000002142 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002146 | PLP-184-000002152 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002161 | PLP-184-000002165 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002170 | PLP-184-000002171 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002176 | PLP-184-000002180 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002183 | PLP-184-000002190 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002192 | PLP-184-000002193 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002195 | PLP-184-000002201 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002206 | PLP-184-000002207 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002209 | PLP-184-000002209 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002211 | PLP-184-000002224 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002226 | PLP-184-000002230 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002233 | PLP-184-000002234 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002242 | PLP-184-000002244 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002249 | PLP-184-000002249 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002252 | PLP-184-000002254 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002256 | PLP-184-000002258 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002262 | PLP-184-000002262 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002268 | PLP-184-000002269 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002276 | PLP-184-000002279 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002284 | PLP-184-000002286 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002288 | PLP-184-000002289 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002297 | PLP-184-000002297 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002300 | PLP-184-000002302 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002307 | PLP-184-000002308 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002310 | PLP-184-000002310 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002316 | PLP-184-000002316 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002332 | PLP-184-000002332 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002360 | PLP-184-000002360 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002363 | PLP-184-000002368 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002378 | PLP-184-000002378 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002383 | PLP-184-000002383 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002393 | PLP-184-000002393 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002395 | PLP-184-000002395 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002404 | PLP-184-000002404 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002408 | PLP-184-000002409 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002411 | PLP-184-000002411 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002421 | PLP-184-000002422 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002426 | PLP-184-000002426 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002430 | PLP-184-000002431 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002433 | PLP-184-000002433 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002444 | PLP-184-000002450 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002452 | PLP-184-000002452 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002454 | PLP-184-000002457 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002461 | PLP-184-000002468 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002472 | PLP-184-000002472 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002475 | PLP-184-000002479 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002482 | PLP-184-000002484 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002488 | PLP-184-000002488 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002491 | PLP-184-000002492 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002494 | PLP-184-000002496 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002502 | PLP-184-000002502 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002504 | PLP-184-000002506 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002510 | PLP-184-000002511 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002513 | PLP-184-000002514 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002517 | PLP-184-000002517 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002522 | PLP-184-000002522 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002527 | PLP-184-000002527 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002529 | PLP-184-000002529 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002533 | PLP-184-000002533 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002536 | PLP-184-000002538 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002541 | PLP-184-000002541 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002544 | PLP-184-000002544 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002546 | PLP-184-000002546 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002549 | PLP-184-000002552 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002563 | PLP-184-000002563 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002569 | PLP-184-000002569 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002571 | PLP-184-000002573 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002577 | PLP-184-000002579 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002582 | PLP-184-000002582 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002584 | PLP-184-000002585 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002590 | PLP-184-000002590 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002613 | PLP-184-000002614 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002621 | PLP-184-000002621 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002625 | PLP-184-000002626 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002632 | PLP-184-000002632 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002636 | PLP-184-000002636 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002639 | PLP-184-000002639 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002645 | PLP-184-000002645 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002654 | PLP-184-000002654 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002656 | PLP-184-000002656 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002684 | PLP-184-000002684 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002692 | PLP-184-000002693 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002697 | PLP-184-000002698 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002704 | PLP-184-000002707 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002721 | PLP-184-000002726 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002728 | PLP-184-000002728 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002730 | PLP-184-000002731 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002733 | PLP-184-000002738 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002744 | PLP-184-000002748 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002750 | PLP-184-000002753 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002756 | PLP-184-000002760 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002763 | PLP-184-000002766 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002768 | PLP-184-000002771 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002773 | PLP-184-000002778 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002783 | PLP-184-000002784 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002789 | PLP-184-000002790 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002803 | PLP-184-000002805 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002810 | PLP-184-000002827 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002829 | PLP-184-000002830 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002832 | PLP-184-000002833 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002835 | PLP-184-000002840 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002842 | PLP-184-000002856 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002859 | PLP-184-000002870 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002873 | PLP-184-000002873 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002875 | PLP-184-000002876 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002879 | PLP-184-000002879 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002881 | PLP-184-000002890 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002892 | PLP-184-000002892 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002894 | PLP-184-000002898 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002900 | PLP-184-000002900 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002902 | PLP-184-000002902 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002904 | PLP-184-000002921 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002923 | PLP-184-000002927 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002932 | PLP-184-000002933 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002935 | PLP-184-000002936 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002938 | PLP-184-000002938 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002941 | PLP-184-000002946 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002948 | PLP-184-000002949 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002953 | PLP-184-000002958 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002960 | PLP-184-000002963 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002966 | PLP-184-000002969 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002971 | PLP-184-000002971 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002973 | PLP-184-000002977 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002979 | PLP-184-000002981 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002983 | PLP-184-000002986 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002988 | PLP-184-000002990 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002993 | PLP-184-000002997 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000002999 | PLP-184-000003001 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003003 | PLP-184-000003003 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003005 | PLP-184-000003014 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003016 | PLP-184-000003021 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003025 | PLP-184-000003030 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003032 | PLP-184-000003034 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003037 | PLP-184-000003044 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003048 | PLP-184-000003049 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003051 | PLP-184-000003051 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003055 | PLP-184-000003055 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003058 | PLP-184-000003058 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003060 | PLP-184-000003075 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003077 | PLP-184-000003077 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003079 | PLP-184-000003084 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003086 | PLP-184-000003087 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003090 | PLP-184-000003091 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003093 | PLP-184-000003094 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003099 | PLP-184-000003099 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003101 | PLP-184-000003101 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003103 | PLP-184-000003103 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003105 | PLP-184-000003105 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003107 | PLP-184-000003111 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003123 | PLP-184-000003125 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003127 | PLP-184-000003133 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003136 | PLP-184-000003141 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003144 | PLP-184-000003144 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003148 | PLP-184-000003148 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003151 | PLP-184-000003153 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003155 | PLP-184-000003157 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003159 | PLP-184-000003160 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003163 | PLP-184-000003165 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003167 | PLP-184-000003173 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003175 | PLP-184-000003179 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003186 | PLP-184-000003187 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003189 | PLP-184-000003189 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003191 | PLP-184-000003194 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003196 | PLP-184-000003196 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003198 | PLP-184-000003198 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003200 | PLP-184-000003201 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003203 | PLP-184-000003204 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003208 | PLP-184-000003213 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003217 | PLP-184-000003218 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003220 | PLP-184-000003225 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003227 | PLP-184-000003237 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003239 | PLP-184-000003239 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003241 | PLP-184-000003243 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003245 | PLP-184-000003245 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003247 | PLP-184-000003248 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003250 | PLP-184-000003254 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003256 | PLP-184-000003259 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003261 | PLP-184-000003265 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003267 | PLP-184-000003271 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003274 | PLP-184-000003276 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003278 | PLP-184-000003279 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003281 | PLP-184-000003281 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003283 | PLP-184-000003283 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003285 | PLP-184-000003290 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003293 | PLP-184-000003303 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003305 | PLP-184-000003306 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003308 | PLP-184-000003310 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003312 | PLP-184-000003331 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003334 | PLP-184-000003344 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003347 | PLP-184-000003352 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003355 | PLP-184-000003355 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003359 | PLP-184-000003359 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003378 | PLP-184-000003378 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003380 | PLP-184-000003381 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003385 | PLP-184-000003387 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003389 | PLP-184-000003389 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003393 | PLP-184-000003405 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003407 | PLP-184-000003416 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003418 | PLP-184-000003451 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003453 | PLP-184-000003455 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003457 | PLP-184-000003463 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003465 | PLP-184-000003475 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003478 | PLP-184-000003482 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003484 | PLP-184-000003487 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003489 | PLP-184-000003491 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003494 | PLP-184-000003494 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003499 | PLP-184-000003499 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003503 | PLP-184-000003504 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003508 | PLP-184-000003508 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003510 | PLP-184-000003511 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003516 | PLP-184-000003516 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003518 | PLP-184-000003518 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003520 | PLP-184-000003520 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003523 | PLP-184-000003523 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003541 | PLP-184-000003542 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003545 | PLP-184-000003545 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003555 | PLP-184-000003555 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003566 | PLP-184-000003566 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003574 | PLP-184-000003574 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003591 | PLP-184-000003593 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003603 | PLP-184-000003603 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003605 | PLP-184-000003605 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003608 | PLP-184-000003608 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003610 | PLP-184-000003610 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003612 | PLP-184-000003612 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003614 | PLP-184-000003614 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003616 | PLP-184-000003616 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003618 | PLP-184-000003618 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003620 | PLP-184-000003620 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003623 | PLP-184-000003623 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003635 | PLP-184-000003637 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003643 | PLP-184-000003643 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003650 | PLP-184-000003650 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003661 | PLP-184-000003662 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003665 | PLP-184-000003665 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003668 | PLP-184-000003669 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003677 | PLP-184-000003685 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003693 | PLP-184-000003694 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003698 | PLP-184-000003698 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003719 | PLP-184-000003719 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003723 | PLP-184-000003723 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003728 | PLP-184-000003729 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003731 | PLP-184-000003732 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003738 | PLP-184-000003741 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003743 | PLP-184-000003743 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003745 | PLP-184-000003749 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003751 | PLP-184-000003751 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003754 | PLP-184-000003762 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003764 | PLP-184-000003764 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003777 | PLP-184-000003779 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003781 | PLP-184-000003782 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003784 | PLP-184-000003784 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003786 | PLP-184-000003787 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003794 | PLP-184-000003796 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003808 | PLP-184-000003808 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003810 | PLP-184-000003818 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003820 | PLP-184-000003842 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003845 | PLP-184-000003855 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003858 | PLP-184-000003860 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003863 | PLP-184-000003874 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003876 | PLP-184-000003876 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003878 | PLP-184-000003878 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003880 | PLP-184-000003880 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003882 | PLP-184-000003883 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003885 | PLP-184-000003900 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003902 | PLP-184-000003904 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003907 | PLP-184-000003915 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003917 | PLP-184-000003917 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003919 | PLP-184-000003920 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003922 | PLP-184-000003922 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003927 | PLP-184-000003928 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003931 | PLP-184-000003932 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003936 | PLP-184-000003936 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003938 | PLP-184-000003938 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003943 | PLP-184-000003949 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003956 | PLP-184-000003956 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003958 | PLP-184-000003958 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003962 | PLP-184-000003972 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003974 | PLP-184-000003982 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003994 | PLP-184-000003994 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000003997 | PLP-184-000004000 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004003 | PLP-184-000004003 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004005 | PLP-184-000004005 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004011 | PLP-184-000004011 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004017 | PLP-184-000004020 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004026 | PLP-184-000004028 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004032 | PLP-184-000004032 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004034 | PLP-184-000004034 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004036 | PLP-184-000004038 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004041 | PLP-184-000004046 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004048 | PLP-184-000004049 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004052 | PLP-184-000004053 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004058 | PLP-184-000004059 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004062 | PLP-184-000004066 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004068 | PLP-184-000004068 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004073 | PLP-184-000004074 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004079 | PLP-184-000004079 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004081 | PLP-184-000004082 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004084 | PLP-184-000004084 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004086 | PLP-184-000004086 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004088 | PLP-184-000004095 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004097 | PLP-184-000004097 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004102 | PLP-184-000004102 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004104 | PLP-184-000004104 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004107 | PLP-184-000004107 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004109 | PLP-184-000004109 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004111 | PLP-184-000004112 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004116 | PLP-184-000004117 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004119 | PLP-184-000004122 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004127 | PLP-184-000004131 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004134 | PLP-184-000004136 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004138 | PLP-184-000004138 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004144 | PLP-184-000004144 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004153 | PLP-184-000004153 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004162 | PLP-184-000004162 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004165 | PLP-184-000004165 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004175 | PLP-184-000004175 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004180 | PLP-184-000004182 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004196 | PLP-184-000004196 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004198 | PLP-184-000004198 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004202 | PLP-184-000004203 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004205 | PLP-184-000004206 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004208 | PLP-184-000004210 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004213 | PLP-184-000004214 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004216 | PLP-184-000004217 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004220 | PLP-184-000004223 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004225 | PLP-184-000004225 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004230 | PLP-184-000004235 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004244 | PLP-184-000004244 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004246 | PLP-184-000004268 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004276 | PLP-184-000004276 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004278 | PLP-184-000004279 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004285 | PLP-184-000004286 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004288 | PLP-184-000004289 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004291 | PLP-184-000004292 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004294 | PLP-184-000004295 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004297 | PLP-184-000004298 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004300 | PLP-184-000004300 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004302 | PLP-184-000004302 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004305 | PLP-184-000004313 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004322 | PLP-184-000004327 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004329 | PLP-184-000004336 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004341 | PLP-184-000004341 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004344 | PLP-184-000004348 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004352 | PLP-184-000004353 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004377 | PLP-184-000004377 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004380 | PLP-184-000004380 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004382 | PLP-184-000004382 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004384 | PLP-184-000004385 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004390 | PLP-184-000004391 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004393 | PLP-184-000004396 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004410 | PLP-184-000004410 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004412 | PLP-184-000004413 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004415 | PLP-184-000004415 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004417 | PLP-184-000004417 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004420 | PLP-184-000004422 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004425 | PLP-184-000004425 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004427 | PLP-184-000004428 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004433 | PLP-184-000004433 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004437 | PLP-184-000004437 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004440 | PLP-184-000004441 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004443 | PLP-184-000004443 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004447 | PLP-184-000004448 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004450 | PLP-184-000004456 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004458 | PLP-184-000004458 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004461 | PLP-184-000004462 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004465 | PLP-184-000004465 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004468 | PLP-184-000004471 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004473 | PLP-184-000004473 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004477 | PLP-184-000004485 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004487 | PLP-184-000004487 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004489 | PLP-184-000004492 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004494 | PLP-184-000004497 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004499 | PLP-184-000004501 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004503 | PLP-184-000004507 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004509 | PLP-184-000004511 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004514 | PLP-184-000004516 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004518 | PLP-184-000004521 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004523 | PLP-184-000004523 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004525 | PLP-184-000004529 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004531 | PLP-184-000004532 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004534 | PLP-184-000004534 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004536 | PLP-184-000004540 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004542 | PLP-184-000004544 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004547 | PLP-184-000004551 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004553 | PLP-184-000004553 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004555 | PLP-184-000004556 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004558 | PLP-184-000004561 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004563 | PLP-184-000004567 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004569 | PLP-184-000004573 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004576 | PLP-184-000004576 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004578 | PLP-184-000004582 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004586 | PLP-184-000004586 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004588 | PLP-184-000004590 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004592 | PLP-184-000004592 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004597 | PLP-184-000004598 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004601 | PLP-184-000004601 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004604 | PLP-184-000004606 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004608 | PLP-184-000004610 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004612 | PLP-184-000004614 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004617 | PLP-184-000004629 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004631 | PLP-184-000004634 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004637 | PLP-184-000004643 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004645 | PLP-184-000004645 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004647 | PLP-184-000004652 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004655 | PLP-184-000004656 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004658 | PLP-184-000004662 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004666 | PLP-184-000004685 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004688 | PLP-184-000004688 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004691 | PLP-184-000004692 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004694 | PLP-184-000004696 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004700 | PLP-184-000004700 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004702 | PLP-184-000004702 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004704 | PLP-184-000004708 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004712 | PLP-184-000004717 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004720 | PLP-184-000004729 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004745 | PLP-184-000004745 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004747 | PLP-184-000004747 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004750 | PLP-184-000004753 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004755 | PLP-184-000004761 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004763 | PLP-184-000004763 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004765 | PLP-184-000004765 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004767 | PLP-184-000004767 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004769 | PLP-184-000004769 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004771 | PLP-184-000004772 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004774 | PLP-184-000004780 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004782 | PLP-184-000004783 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004785 | PLP-184-000004785 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004789 | PLP-184-000004789 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004795 | PLP-184-000004795 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004800 | PLP-184-000004800 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004805 | PLP-184-000004805 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004807 | PLP-184-000004808 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004810 | PLP-184-000004810 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004812 | PLP-184-000004814 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004816 | PLP-184-000004816 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004818 | PLP-184-000004818 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004825 | PLP-184-000004825 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004841 | PLP-184-000004841 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004854 | PLP-184-000004854 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004857 | PLP-184-000004858 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004860 | PLP-184-000004862 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004864 | PLP-184-000004869 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004882 | PLP-184-000004882 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004892 | PLP-184-000004893 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004902 | PLP-184-000004902 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004904 | PLP-184-000004905 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004912 | PLP-184-000004912 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004914 | PLP-184-000004914 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004916 | PLP-184-000004917 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004923 | PLP-184-000004924 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004941 | PLP-184-000004942 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004944 | PLP-184-000004944 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004946 | PLP-184-000004949 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004951 | PLP-184-000004952 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004954 | PLP-184-000004956 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004967 | PLP-184-000004968 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004973 | PLP-184-000004974 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004976 | PLP-184-000004977 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004980 | PLP-184-000004981 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004985 | PLP-184-000004995 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000004997 | PLP-184-000004998 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005000 | PLP-184-000005000 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005003 | PLP-184-000005003 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005005 | PLP-184-000005011 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005013 | PLP-184-000005016 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005019 | PLP-184-000005020 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005022 | PLP-184-000005024 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005026 | PLP-184-000005031 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005034 | PLP-184-000005034 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005040 | PLP-184-000005041 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005043 | PLP-184-000005043 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005045 | PLP-184-000005047 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005053 | PLP-184-000005053 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005056 | PLP-184-000005057 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005059 | PLP-184-000005061 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005064 | PLP-184-000005065 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005068 | PLP-184-000005068 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005070 | PLP-184-000005070 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005073 | PLP-184-000005073 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005078 | PLP-184-000005078 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005080 | PLP-184-000005097 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005099 | PLP-184-000005101 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005103 | PLP-184-000005104 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005107 | PLP-184-000005107 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005109 | PLP-184-000005109 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005111 | PLP-184-000005114 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005118 | PLP-184-000005118 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005135 | PLP-184-000005135 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005137 | PLP-184-000005141 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005147 | PLP-184-000005149 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005168 | PLP-184-000005168 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005170 | PLP-184-000005170 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005172 | PLP-184-000005173 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005186 | PLP-184-000005186 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005190 | PLP-184-000005190 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005192 | PLP-184-000005192 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005194 | PLP-184-000005194 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005210 | PLP-184-000005212 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005215 | PLP-184-000005215 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005217 | PLP-184-000005218 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005223 | PLP-184-000005223 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005225 | PLP-184-000005225 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005228 | PLP-184-000005228 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005232 | PLP-184-000005240 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005242 | PLP-184-000005243 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005245 | PLP-184-000005248 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005250 | PLP-184-000005252 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005254 | PLP-184-000005254 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005260 | PLP-184-000005260 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005263 | PLP-184-000005263 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005265 | PLP-184-000005265 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005268 | PLP-184-000005268 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005272 | PLP-184-000005272 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005275 | PLP-184-000005276 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005279 | PLP-184-000005287 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005289 | PLP-184-000005289 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005291 | PLP-184-000005300 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005302 | PLP-184-000005302 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005304 | PLP-184-000005314 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005319 | PLP-184-000005319 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005326 | PLP-184-000005329 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005331 | PLP-184-000005333 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005335 | PLP-184-000005337 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005345 | PLP-184-000005345 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005347 | PLP-184-000005347 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005349 | PLP-184-000005349 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005351 | PLP-184-000005363 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005365 | PLP-184-000005365 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005367 | PLP-184-000005369 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005389 | PLP-184-000005389 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005400 | PLP-184-000005401 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005411 | PLP-184-000005411 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005413 | PLP-184-000005413 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005415 | PLP-184-000005416 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005420 | PLP-184-000005420 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005422 | PLP-184-000005422 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005431 | PLP-184-000005435 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005439 | PLP-184-000005440 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005446 | PLP-184-000005450 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005458 | PLP-184-000005458 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005460 | PLP-184-000005460 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005462 | PLP-184-000005462 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005469 | PLP-184-000005469 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005479 | PLP-184-000005488 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005490 | PLP-184-000005494 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005500 | PLP-184-000005501 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005503 | PLP-184-000005503 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005507 | PLP-184-000005511 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005515 | PLP-184-000005517 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005519 | PLP-184-000005519 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005523 | PLP-184-000005523 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005525 | PLP-184-000005526 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005533 | PLP-184-000005535 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005541 | PLP-184-000005547 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005549 | PLP-184-000005551 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005564 | PLP-184-000005569 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005573 | PLP-184-000005573 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005577 | PLP-184-000005580 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005584 | PLP-184-000005584 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005586 | PLP-184-000005586 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005599 | PLP-184-000005603 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005610 | PLP-184-000005610 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005615 | PLP-184-000005618 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005621 | PLP-184-000005621 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005623 | PLP-184-000005623 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005626 | PLP-184-000005626 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005634 | PLP-184-000005634 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005636 | PLP-184-000005646 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005649 | PLP-184-000005651 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005669 | PLP-184-000005669 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005672 | PLP-184-000005672 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005682 | PLP-184-000005682 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005684 | PLP-184-000005693 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005696 | PLP-184-000005696 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005701 | PLP-184-000005701 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005703 | PLP-184-000005703 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005705 | PLP-184-000005708 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005727 | PLP-184-000005727 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005732 | PLP-184-000005734 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005737 | PLP-184-000005737 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005743 | PLP-184-000005756 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005768 | PLP-184-000005770 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005773 | PLP-184-000005773 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005778 | PLP-184-000005778 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005780 | PLP-184-000005786 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005790 | PLP-184-000005795 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005800 | PLP-184-000005800 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005802 | PLP-184-000005804 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005806 | PLP-184-000005814 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005816 | PLP-184-000005846 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005848 | PLP-184-000005855 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005864 | PLP-184-000005865 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005867 | PLP-184-000005879 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005890 | PLP-184-000005890 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005897 | PLP-184-000005897 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005899 | PLP-184-000005899 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005902 | PLP-184-000005903 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005907 | PLP-184-000005907 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005926 | PLP-184-000005928 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005935 | PLP-184-000005937 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005945 | PLP-184-000005946 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005948 | PLP-184-000005948 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005951 | PLP-184-000005951 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005955 | PLP-184-000005957 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005961 | PLP-184-000005961 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005963 | PLP-184-000005963 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005966 | PLP-184-000005966 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005971 | PLP-184-000005979 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005983 | PLP-184-000005987 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000005992 | PLP-184-000006017 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006021 | PLP-184-000006028 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006037 | PLP-184-000006065 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006069 | PLP-184-000006069 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006071 | PLP-184-000006073 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006077 | PLP-184-000006097 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006099 | PLP-184-000006102 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006104 | PLP-184-000006115 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006117 | PLP-184-000006117 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006119 | PLP-184-000006120 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006122 | PLP-184-000006133 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006136 | PLP-184-000006136 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006140 | PLP-184-000006142 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006144 | PLP-184-000006144 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006147 | PLP-184-000006154 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006160 | PLP-184-000006160 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006165 | PLP-184-000006166 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006171 | PLP-184-000006171 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006187 | PLP-184-000006187 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006190 | PLP-184-000006190 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006203 | PLP-184-000006203 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006208 | PLP-184-000006213 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006216 | PLP-184-000006216 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006218 | PLP-184-000006219 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006221 | PLP-184-000006252 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006254 | PLP-184-000006255 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006259 | PLP-184-000006259 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006263 | PLP-184-000006263 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006265 | PLP-184-000006267 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006270 | PLP-184-000006270 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006272 | PLP-184-000006274 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006277 | PLP-184-000006282 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006284 | PLP-184-000006290 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006295 | PLP-184-000006295 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006301 | PLP-184-000006301 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006304 | PLP-184-000006315 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006322 | PLP-184-000006322 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006328 | PLP-184-000006329 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006336 | PLP-184-000006337 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006339 | PLP-184-000006348 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006357 | PLP-184-000006357 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006361 | PLP-184-000006361 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006364 | PLP-184-000006364 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006366 | PLP-184-000006367 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006370 | PLP-184-000006376 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006378 | PLP-184-000006381 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006383 | PLP-184-000006386 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006389 | PLP-184-000006390 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006395 | PLP-184-000006407 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006415 | PLP-184-000006417 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006419 | PLP-184-000006421 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006430 | PLP-184-000006434 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006438 | PLP-184-000006439 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006441 | PLP-184-000006441 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006443 | PLP-184-000006444 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006449 | PLP-184-000006451 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006454 | PLP-184-000006455 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006457 | PLP-184-000006461 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006468 | PLP-184-000006468 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006471 | PLP-184-000006471 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006474 | PLP-184-000006476 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006478 | PLP-184-000006478 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006480 | PLP-184-000006480 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006482 | PLP-184-000006482 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006486 | PLP-184-000006489 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006492 | PLP-184-000006492 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006496 | PLP-184-000006502 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006507 | PLP-184-000006516 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006520 | PLP-184-000006520 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006525 | PLP-184-000006533 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006538 | PLP-184-000006540 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006542 | PLP-184-000006543 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006545 | PLP-184-000006553 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006558 | PLP-184-000006558 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006561 | PLP-184-000006568 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006580 | PLP-184-000006583 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006591 | PLP-184-000006601 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006603 | PLP-184-000006605 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006607 | PLP-184-000006618 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006620 | PLP-184-000006621 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006628 | PLP-184-000006628 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006632 | PLP-184-000006633 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006635 | PLP-184-000006635 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006637 | PLP-184-000006637 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006641 | PLP-184-000006642 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006644 | PLP-184-000006645 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006647 | PLP-184-000006650 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006652 | PLP-184-000006652 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006654 | PLP-184-000006655 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006657 | PLP-184-000006658 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006663 | PLP-184-000006665 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006667 | PLP-184-000006670 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006673 | PLP-184-000006677 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006681 | PLP-184-000006681 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006683 | PLP-184-000006687 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006689 | PLP-184-000006690 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006692 | PLP-184-000006692 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006696 | PLP-184-000006698 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006701 | PLP-184-000006706 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006708 | PLP-184-000006709 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006713 | PLP-184-000006717 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006719 | PLP-184-000006723 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006726 | PLP-184-000006726 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006730 | PLP-184-000006747 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006754 | PLP-184-000006755 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006761 | PLP-184-000006763 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006765 | PLP-184-000006765 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006768 | PLP-184-000006783 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006785 | PLP-184-000006785 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006788 | PLP-184-000006789 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006792 | PLP-184-000006799 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006801 | PLP-184-000006801 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006803 | PLP-184-000006807 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006811 | PLP-184-000006818 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006821 | PLP-184-000006824 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006827 | PLP-184-000006827 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006833 | PLP-184-000006840 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006843 | PLP-184-000006843 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006846 | PLP-184-000006848 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006854 | PLP-184-000006854 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006875 | PLP-184-000006875 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006879 | PLP-184-000006888 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006890 | PLP-184-000006891 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006893 | PLP-184-000006896 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006900 | PLP-184-000006900 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006902 | PLP-184-000006913 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006915 | PLP-184-000006918 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006921 | PLP-184-000006921 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006923 | PLP-184-000006926 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006931 | PLP-184-000006933 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006937 | PLP-184-000006937 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006940 | PLP-184-000006944 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006952 | PLP-184-000006955 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006961 | PLP-184-000006965 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006967 | PLP-184-000006968 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006975 | PLP-184-000006976 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006978 | PLP-184-000006979 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006982 | PLP-184-000006985 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000006987 | PLP-184-000006987 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006990 | PLP-184-000006998 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007000 | PLP-184-000007000 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007002 | PLP-184-000007006 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007014 | PLP-184-000007017 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007019 | PLP-184-000007021 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007024 | PLP-184-000007024 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007026 | PLP-184-000007027 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007029 | PLP-184-000007031 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007036 | PLP-184-000007037 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007042 | PLP-184-000007043 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007045 | PLP-184-000007056 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007063 | PLP-184-000007071 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007075 | PLP-184-000007075 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007077 | PLP-184-000007078 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007080 | PLP-184-000007080 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007082 | PLP-184-000007094 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007101 | PLP-184-000007105 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007107 | PLP-184-000007112 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007115 | PLP-184-000007119 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007122 | PLP-184-000007130 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007137 | PLP-184-000007153 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007155 | PLP-184-000007155 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007157 | PLP-184-000007158 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007160 | PLP-184-000007160 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007162 | PLP-184-000007167 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007169 | PLP-184-000007175 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007180 | PLP-184-000007181 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007186 | PLP-184-000007187 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007191 | PLP-184-000007191 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007194 | PLP-184-000007195 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007197 | PLP-184-000007197 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007199 | PLP-184-000007199 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007202 | PLP-184-000007214 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007216 | PLP-184-000007217 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007221 | PLP-184-000007227 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007233 | PLP-184-000007234 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007237 | PLP-184-000007237 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007241 | PLP-184-000007241 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007247 | PLP-184-000007279 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007281 | PLP-184-000007281 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007283 | PLP-184-000007286 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007291 | PLP-184-000007291 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007294 | PLP-184-000007295 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007297 | PLP-184-000007298 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007300 | PLP-184-000007300 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007307 | PLP-184-000007308 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007311 | PLP-184-000007312 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007314 | PLP-184-000007315 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007318 | PLP-184-000007318 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007321 | PLP-184-000007328 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007333 | PLP-184-000007333 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007342 | PLP-184-000007346 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007350 | PLP-184-000007351 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007353 | PLP-184-000007354 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007356 | PLP-184-000007357 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007363 | PLP-184-000007363 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007371 | PLP-184-000007373 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007376 | PLP-184-000007378 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007382 | PLP-184-000007387 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007391 | PLP-184-000007391 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007395 | PLP-184-000007397 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007402 | PLP-184-000007404 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007407 | PLP-184-000007407 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007409 | PLP-184-000007409 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007411 | PLP-184-000007414 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007421 | PLP-184-000007421 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007424 | PLP-184-000007426 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007428 | PLP-184-000007429 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007432 | PLP-184-000007435 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007437 | PLP-184-000007437 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007439 | PLP-184-000007440 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007442 | PLP-184-000007442 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007444 | PLP-184-000007444 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007446 | PLP-184-000007456 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007464 | PLP-184-000007465 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007467 | PLP-184-000007467 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007469 | PLP-184-000007482 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007490 | PLP-184-000007491 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007493 | PLP-184-000007497 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007499 | PLP-184-000007510 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007518 | PLP-184-000007519 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007522 | PLP-184-000007523 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007529 | PLP-184-000007529 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007543 | PLP-184-000007543 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007547 | PLP-184-000007548 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007560 | PLP-184-000007560 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007563 | PLP-184-000007564 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007566 | PLP-184-000007568 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007571 | PLP-184-000007572 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007579 | PLP-184-000007581 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007585 | PLP-184-000007586 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007589 | PLP-184-000007590 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007592 | PLP-184-000007593 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007595 | PLP-184-000007596 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007598 | PLP-184-000007612 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007617 | PLP-184-000007621 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007623 | PLP-184-000007623 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007625 | PLP-184-000007625 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007627 | PLP-184-000007642 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007646 | PLP-184-000007647 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007649 | PLP-184-000007649 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007651 | PLP-184-000007651 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007655 | PLP-184-000007655 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007657 | PLP-184-000007657 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007669 | PLP-184-000007675 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007686 | PLP-184-000007688 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007690 | PLP-184-000007695 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007698 | PLP-184-000007707 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007716 | PLP-184-000007716 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007719 | PLP-184-000007720 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007722 | PLP-184-000007722 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007727 | PLP-184-000007728 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007740 | PLP-184-000007742 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007744 | PLP-184-000007749 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007754 | PLP-184-000007762 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007770 | PLP-184-000007773 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007778 | PLP-184-000007784 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007788 | PLP-184-000007788 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007792 | PLP-184-000007794 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007798 | PLP-184-000007802 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007804 | PLP-184-000007804 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007808 | PLP-184-000007808 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007810 | PLP-184-000007810 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007816 | PLP-184-000007816 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007818 | PLP-184-000007820 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007822 | PLP-184-000007822 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007830 | PLP-184-000007831 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007834 | PLP-184-000007834 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007836 | PLP-184-000007836 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007840 | PLP-184-000007840 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007848 | PLP-184-000007855 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007858 | PLP-184-000007862 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007864 | PLP-184-000007864 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007868 | PLP-184-000007869 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007884 | PLP-184-000007885 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007891 | PLP-184-000007891 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007893 | PLP-184-000007893 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007896 | PLP-184-000007896 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007898 | PLP-184-000007900 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007902 | PLP-184-000007903 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007912 | PLP-184-000007912 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007924 | PLP-184-000007925 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007935 | PLP-184-000007936 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007951 | PLP-184-000007952 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007954 | PLP-184-000007958 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007961 | PLP-184-000007961 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007964 | PLP-184-000007966 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007969 | PLP-184-000007970 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007977 | PLP-184-000007979 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000007982 | PLP-184-000008031 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008033 | PLP-184-000008049 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008051 | PLP-184-000008055 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008058 | PLP-184-000008101 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008105 | PLP-184-000008116 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008118 | PLP-184-000008140 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008142 | PLP-184-000008144 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008147 | PLP-184-000008151 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008153 | PLP-184-000008163 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008165 | PLP-184-000008166 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008168 | PLP-184-000008176 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008178 | PLP-184-000008186 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008188 | PLP-184-000008198 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008200 | PLP-184-000008207 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008209 | PLP-184-000008218 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008220 | PLP-184-000008243 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008245 | PLP-184-000008295 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008297 | PLP-184-000008330 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008332 | PLP-184-000008332 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008335 | PLP-184-000008345 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008347 | PLP-184-000008347 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008349 | PLP-184-000008353 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008355 | PLP-184-000008355 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008357 | PLP-184-000008357 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008359 | PLP-184-000008369 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008371 | PLP-184-000008372 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008374 | PLP-184-000008375 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008377 | PLP-184-000008377 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008379 | PLP-184-000008381 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008383 | PLP-184-000008384 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008386 | PLP-184-000008388 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008390 | PLP-184-000008392 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008395 | PLP-184-000008414 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008417 | PLP-184-000008424 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008426 | PLP-184-000008434 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008436 | PLP-184-000008445 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008447 | PLP-184-000008449 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008453 | PLP-184-000008454 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008456 | PLP-184-000008456 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008458 | PLP-184-000008468 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008470 | PLP-184-000008470 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008472 | PLP-184-000008478 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008480 | PLP-184-000008482 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008486 | PLP-184-000008493 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008495 | PLP-184-000008495 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008497 | PLP-184-000008499 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008502 | PLP-184-000008511 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008515 | PLP-184-000008544 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008548 | PLP-184-000008554 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008557 | PLP-184-000008564 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008566 | PLP-184-000008575 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008577 | PLP-184-000008586 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008588 | PLP-184-000008588 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008592 | PLP-184-000008597 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008600 | PLP-184-000008604 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008606 | PLP-184-000008609 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008611 | PLP-184-000008611 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008613 | PLP-184-000008615 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008617 | PLP-184-000008621 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008624 | PLP-184-000008624 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008626 | PLP-184-000008626 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008629 | PLP-184-000008629 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008632 | PLP-184-000008637 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008639 | PLP-184-000008639 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008641 | PLP-184-000008641 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008643 | PLP-184-000008643 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008648 | PLP-184-000008659 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008661 | PLP-184-000008661 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008663 | PLP-184-000008665 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008668 | PLP-184-000008668 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008671 | PLP-184-000008686 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008692 | PLP-184-000008693 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008700 | PLP-184-000008701 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008703 | PLP-184-000008703 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008705 | PLP-184-000008714 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008716 | PLP-184-000008717 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008719 | PLP-184-000008719 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008721 | PLP-184-000008732 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008743 | PLP-184-000008760 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008762 | PLP-184-000008765 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008769 | PLP-184-000008769 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008771 | PLP-184-000008771 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008776 | PLP-184-000008776 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008778 | PLP-184-000008784 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008797 | PLP-184-000008802 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008809 | PLP-184-000008814 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008824 | PLP-184-000008830 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008832 | PLP-184-000008832 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008834 | PLP-184-000008834 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008836 | PLP-184-000008837 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008839 | PLP-184-000008846 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008854 | PLP-184-000008892 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008898 | PLP-184-000008905 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008909 | PLP-184-000008923 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008925 | PLP-184-000008929 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008934 | PLP-184-000008944 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008950 | PLP-184-000008950 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008952 | PLP-184-000008954 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008960 | PLP-184-000008966 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000008970 | PLP-184-000009002 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009004 | PLP-184-000009004 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009007 | PLP-184-000009007 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009009 | PLP-184-000009009 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009020 | PLP-184-000009045 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009047 | PLP-184-000009047 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009051 | PLP-184-000009056 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009059 | PLP-184-000009087 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009093 | PLP-184-000009099 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009106 | PLP-184-000009106 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009108 | PLP-184-000009108 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009110 | PLP-184-000009110 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009118 | PLP-184-000009122 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009126 | PLP-184-000009134 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009137 | PLP-184-000009155 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009158 | PLP-184-000009170 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009174 | PLP-184-000009199 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009201 | PLP-184-000009204 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009206 | PLP-184-000009217 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009221 | PLP-184-000009225 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009227 | PLP-184-000009232 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009235 | PLP-184-000009251 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009255 | PLP-184-000009335 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009337 | PLP-184-000009337 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009339 | PLP-184-000009363 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009367 | PLP-184-000009369 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009371 | PLP-184-000009371 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009374 | PLP-184-000009374 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009376 | PLP-184-000009378 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009380 | PLP-184-000009402 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009409 | PLP-184-000009460 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009462 | PLP-184-000009485 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009487 | PLP-184-000009501 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009506 | PLP-184-000009509 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009516 | PLP-184-000009517 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009525 | PLP-184-000009525 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009530 | PLP-184-000009530 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009533 | PLP-184-000009540 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009556 | PLP-184-000009556 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009558 | PLP-184-000009559 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009561 | PLP-184-000009561 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009563 | PLP-184-000009563 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009565 | PLP-184-000009568 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009571 | PLP-184-000009588 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009596 | PLP-184-000009598 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009600 | PLP-184-000009604 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009609 | PLP-184-000009609 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009611 | PLP-184-000009619 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009621 | PLP-184-000009622 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009630 | PLP-184-000009630 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009632 | PLP-184-000009635 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009640 | PLP-184-000009641 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009643 | PLP-184-000009643 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009657 | PLP-184-000009664 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009669 | PLP-184-000009670 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009672 | PLP-184-000009678 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009680 | PLP-184-000009695 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009700 | PLP-184-000009713 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009715 | PLP-184-000009718 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009722 | PLP-184-000009723 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009728 | PLP-184-000009735 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009737 | PLP-184-000009759 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009764 | PLP-184-000009765 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009769 | PLP-184-000009773 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009778 | PLP-184-000009778 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009781 | PLP-184-000009792 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009794 | PLP-184-000009797 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009806 | PLP-184-000009814 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009821 | PLP-184-000009842 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009859 | PLP-184-000009865 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009872 | PLP-184-000009881 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009883 | PLP-184-000009886 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000009896 | PLP-184-000009900 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009903 | PLP-184-000009908 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009910 | PLP-184-000009910 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009914 | PLP-184-000009917 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009920 | PLP-184-000009925 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009927 | PLP-184-000009950 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009952 | PLP-184-000009975 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009979 | PLP-184-000009984 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 184 | PLP-184-000009989 | PLP-184-000010005 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000001 | PLP-186-000000004 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000006 | PLP-186-000000014 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000016 | PLP-186-000000024 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000026 | PLP-186-000000035 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000037 | PLP-186-000000037 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000039 | PLP-186-000000050 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000052 | PLP-186-000000055 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000057 | PLP-186-000000068 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000070 | PLP-186-000000070 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000072 | PLP-186-000000094 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000096 | PLP-186-000000096 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000098 | PLP-186-000000108 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000110 | PLP-186-000000111 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000113 | PLP-186-000000115 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000117 | PLP-186-000000117 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000121 | PLP-186-000000129 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000131 | PLP-186-000000132 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000134 | PLP-186-000000144 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000148 | PLP-186-000000156 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000158 | PLP-186-000000161 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000163 | PLP-186-000000178 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000181 | PLP-186-000000186 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000190 | PLP-186-000000211 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000213 | PLP-186-000000224 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000226 | PLP-186-000000228 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000230 | PLP-186-000000242 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000246 | PLP-186-000000249 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000251 | PLP-186-000000256 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000263 | PLP-186-000000282 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000284 | PLP-186-000000285 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000287 | PLP-186-000000287 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000289 | PLP-186-000000320 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000322 | PLP-186-000000337 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000339 | PLP-186-000000359 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000361 | PLP-186-000000402 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000404 | PLP-186-000000414 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000416 | PLP-186-000000428 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000430 | PLP-186-000000450 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000452 | PLP-186-000000467 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000470 | PLP-186-000000471 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000474 | PLP-186-000000484 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000487 | PLP-186-000000544 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000547 | PLP-186-000000560 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000562 | PLP-186-000000566 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000572 | PLP-186-000000572 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000574 | PLP-186-000000574 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000576 | PLP-186-000000576 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000579 | PLP-186-000000579 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000581 | PLP-186-000000581 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000583 | PLP-186-000000588 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000590 | PLP-186-000000600 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000603 | PLP-186-000000613 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000615 | PLP-186-000000621 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000623 | PLP-186-000000646 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000648 | PLP-186-000000666 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000668 | PLP-186-000000703 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000707 | PLP-186-000000709 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000711 | PLP-186-000000722 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000724 | PLP-186-000000747 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000750 | PLP-186-000000779 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000782 | PLP-186-000000799 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000802 | PLP-186-000000808 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000810 | PLP-186-000000826 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000828 | PLP-186-000000832 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000835 | PLP-186-000000835 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000837 | PLP-186-000000850 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000852 | PLP-186-000000854 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000857 | PLP-186-000000858 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000860 | PLP-186-000000860 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000863 | PLP-186-000000866 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000869 | PLP-186-000000878 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000000880 | PLP-186-000000911 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000915 | PLP-186-000000918 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000921 | PLP-186-000000983 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000000987 | PLP-186-000001000 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001003 | PLP-186-000001004 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001006 | PLP-186-000001080 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001083 | PLP-186-000001089 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001091 | PLP-186-000001097 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001100 | PLP-186-000001134 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001137 | PLP-186-000001152 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001155 | PLP-186-000001167 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001169 | PLP-186-000001175 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001179 | PLP-186-000001181 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001183 | PLP-186-000001191 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001206 | PLP-186-000001220 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001222 | PLP-186-000001244 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001248 | PLP-186-000001279 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001281 | PLP-186-000001294 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001296 | PLP-186-000001326 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001329 | PLP-186-000001330 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001332 | PLP-186-000001340 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001343 | PLP-186-000001386 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001388 | PLP-186-000001394 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001464 | PLP-186-000001471 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001473 | PLP-186-000001474 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001476 | PLP-186-000001488 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001492 | PLP-186-000001571 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001573 | PLP-186-000001653 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001656 | PLP-186-000001656 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001663 | PLP-186-000001674 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001676 | PLP-186-000001680 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001682 | PLP-186-000001684 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001686 | PLP-186-000001701 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001703 | PLP-186-000001703 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001705 | PLP-186-000001709 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001711 | PLP-186-000001715 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001717 | PLP-186-000001728 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001730 | PLP-186-000001738 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001741 | PLP-186-000001743 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001745 | PLP-186-000001745 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001747 | PLP-186-000001747 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001749 | PLP-186-000001752 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001754 | PLP-186-000001759 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001761 | PLP-186-000001761 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001765 | PLP-186-000001769 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001771 | PLP-186-000001778 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001780 | PLP-186-000001802 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001804 | PLP-186-000001805 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001808 | PLP-186-000001809 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001811 | PLP-186-000001811 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001813 | PLP-186-000001816 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001818 | PLP-186-000001819 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001821 | PLP-186-000001822 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001824 | PLP-186-000001827 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001829 | PLP-186-000001832 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001834 | PLP-186-000001835 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001838 | PLP-186-000001843 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001845 | PLP-186-000001847 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001849 | PLP-186-000001856 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001859 | PLP-186-000001862 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001864 | PLP-186-000001864 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001868 | PLP-186-000001870 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001872 | PLP-186-000001875 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001877 | PLP-186-000001877 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001879 | PLP-186-000001879 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001881 | PLP-186-000001882 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001884 | PLP-186-000001884 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001887 | PLP-186-000001890 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001892 | PLP-186-000001893 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001895 | PLP-186-000001906 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001908 | PLP-186-000001909 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001912 | PLP-186-000001921 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001923 | PLP-186-000001924 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001926 | PLP-186-000001928 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001930 | PLP-186-000001932 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001934 | PLP-186-000001949 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001951 | PLP-186-000001954 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001956 | PLP-186-000001963 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001965 | PLP-186-000001970 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001972 | PLP-186-000001974 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001976 | PLP-186-000001978 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000001980 | PLP-186-000002009 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002011 | PLP-186-000002017 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002019 | PLP-186-000002028 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002030 | PLP-186-000002036 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002038 | PLP-186-000002047 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002049 | PLP-186-000002049 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002051 | PLP-186-000002057 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002059 | PLP-186-000002073 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002076 | PLP-186-000002082 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002084 | PLP-186-000002092 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002094 | PLP-186-000002094 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002096 | PLP-186-000002096 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002098 | PLP-186-000002098 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002100 | PLP-186-000002117 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002119 | PLP-186-000002123 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002125 | PLP-186-000002125 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002127 | PLP-186-000002127 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002129 | PLP-186-000002131 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002133 | PLP-186-000002148 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002150 | PLP-186-000002158 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002160 | PLP-186-000002166 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002168 | PLP-186-000002179 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002181 | PLP-186-000002190 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002193 | PLP-186-000002213 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002217 | PLP-186-000002218 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002221 | PLP-186-000002221 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002223 | PLP-186-000002223 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002225 | PLP-186-000002225 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002227 | PLP-186-000002228 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002230 | PLP-186-000002236 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002238 | PLP-186-000002238 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002242 | PLP-186-000002251 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002253 | PLP-186-000002253 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002255 | PLP-186-000002269 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002271 | PLP-186-000002294 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002296 | PLP-186-000002303 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002306 | PLP-186-000002310 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002312 | PLP-186-000002327 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002330 | PLP-186-000002341 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002343 | PLP-186-000002343 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002345 | PLP-186-000002353 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002355 | PLP-186-000002357 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002359 | PLP-186-000002378 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002380 | PLP-186-000002384 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002386 | PLP-186-000002391 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002393 | PLP-186-000002400 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002402 | PLP-186-000002407 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002409 | PLP-186-000002447 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002450 | PLP-186-000002450 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002452 | PLP-186-000002452 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002454 | PLP-186-000002456 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002458 | PLP-186-000002460 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002462 | PLP-186-000002462 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002469 | PLP-186-000002469 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002473 | PLP-186-000002497 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002500 | PLP-186-000002503 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002505 | PLP-186-000002511 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002513 | PLP-186-000002526 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002528 | PLP-186-000002531 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002533 | PLP-186-000002533 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002537 | PLP-186-000002550 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002554 | PLP-186-000002554 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002556 | PLP-186-000002558 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002560 | PLP-186-000002607 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002609 | PLP-186-000002614 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002617 | PLP-186-000002619 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002621 | PLP-186-000002625 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002627 | PLP-186-000002644 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002646 | PLP-186-000002659 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002661 | PLP-186-000002691 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002693 | PLP-186-000002695 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002697 | PLP-186-000002701 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002704 | PLP-186-000002716 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002718 | PLP-186-000002724 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002726 | PLP-186-000002727 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002729 | PLP-186-000002729 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002732 | PLP-186-000002739 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002741 | PLP-186-000002741 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002743 | PLP-186-000002749 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002754 | PLP-186-000002805 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002807 | PLP-186-000002807 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002809 | PLP-186-000002812 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002815 | PLP-186-000002817 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002821 | PLP-186-000002828 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002834 | PLP-186-000002845 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002847 | PLP-186-000002847 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002849 | PLP-186-000002852 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002854 | PLP-186-000002861 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002868 | PLP-186-000002874 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002876 | PLP-186-000002878 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002880 | PLP-186-000002881 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002887 | PLP-186-000002890 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002892 | PLP-186-000002895 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002897 | PLP-186-000002899 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002901 | PLP-186-000002964 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002967 | PLP-186-000002968 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002973 | PLP-186-000002975 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000002978 | PLP-186-000002999 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003001 | PLP-186-000003001 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003003 | PLP-186-000003075 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003079 | PLP-186-000003083 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003085 | PLP-186-000003098 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003104 | PLP-186-000003107 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003110 | PLP-186-000003110 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003112 | PLP-186-000003145 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003147 | PLP-186-000003166 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003168 | PLP-186-000003168 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003171 | PLP-186-000003185 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003187 | PLP-186-000003190 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003196 | PLP-186-000003206 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003209 | PLP-186-000003209 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003211 | PLP-186-000003211 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003219 | PLP-186-000003225 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003228 | PLP-186-000003228 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003230 | PLP-186-000003233 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003238 | PLP-186-000003243 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003245 | PLP-186-000003265 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003267 | PLP-186-000003280 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003282 | PLP-186-000003316 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003319 | PLP-186-000003329 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003331 | PLP-186-000003337 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003339 | PLP-186-000003344 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003346 | PLP-186-000003346 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003351 | PLP-186-000003354 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003356 | PLP-186-000003364 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003367 | PLP-186-000003395 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003398 | PLP-186-000003425 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003428 | PLP-186-000003453 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003455 | PLP-186-000003455 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003457 | PLP-186-000003495 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003497 | PLP-186-000003501 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003513 | PLP-186-000003513 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003522 | PLP-186-000003523 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003528 | PLP-186-000003528 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003531 | PLP-186-000003536 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003539 | PLP-186-000003539 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003541 | PLP-186-000003546 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003548 | PLP-186-000003572 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003577 | PLP-186-000003588 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003590 | PLP-186-000003592 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003594 | PLP-186-000003599 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003601 | PLP-186-000003627 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003629 | PLP-186-000003635 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003644 | PLP-186-000003649 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003654 | PLP-186-000003661 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003666 | PLP-186-000003666 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003668 | PLP-186-000003684 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003686 | PLP-186-000003686 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003690 | PLP-186-000003697 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003699 | PLP-186-000003720 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003724 | PLP-186-000003733 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003735 | PLP-186-000003752 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003754 | PLP-186-000003754 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003758 | PLP-186-000003760 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003768 | PLP-186-000003769 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003771 | PLP-186-000003802 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003813 | PLP-186-000003824 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003828 | PLP-186-000003837 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003843 | PLP-186-000003846 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003848 | PLP-186-000003853 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003855 | PLP-186-000003859 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003861 | PLP-186-000003873 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003876 | PLP-186-000003886 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003889 | PLP-186-000003901 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003904 | PLP-186-000003913 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003918 | PLP-186-000003926 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003928 | PLP-186-000003933 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003935 | PLP-186-000003986 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000003988 | PLP-186-000003988 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003991 | PLP-186-000004002 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004009 | PLP-186-000004027 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004032 | PLP-186-000004036 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004040 | PLP-186-000004046 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004048 | PLP-186-000004056 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004059 | PLP-186-000004065 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004067 | PLP-186-000004099 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004101 | PLP-186-000004105 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004110 | PLP-186-000004119 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 186 | PLP-186-000004121 | PLP-186-000004128 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000001 | PLP-187-000000006 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000009 | PLP-187-000000009 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000011 | PLP-187-000000014 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000016 | PLP-187-000000017 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000019 | PLP-187-000000021 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000024 | PLP-187-000000024 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000026 | PLP-187-000000031 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000033 | PLP-187-000000033 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000038 | PLP-187-000000040 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000044 | PLP-187-000000048 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000050 | PLP-187-000000053 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000058 | PLP-187-000000063 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000065 | PLP-187-000000073 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000075 | PLP-187-000000078 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000080 | PLP-187-000000085 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000093 | PLP-187-000000095 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000097 | PLP-187-000000097 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000099 | PLP-187-000000099 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000102 | PLP-187-000000102 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000104 | PLP-187-000000105 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000110 | PLP-187-000000110 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000113 | PLP-187-000000116 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000120 | PLP-187-000000120 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000123 | PLP-187-000000124 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000135 | PLP-187-000000139 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000145 | PLP-187-000000153 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000158 | PLP-187-000000161 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000171 | PLP-187-000000173 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000176 | PLP-187-000000176 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000179 | PLP-187-000000186 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000188 | PLP-187-000000193 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000198 | PLP-187-000000199 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000204 | PLP-187-000000205 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000212 | PLP-187-000000214 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000216 | PLP-187-000000217 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000220 | PLP-187-000000220 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000223 | PLP-187-000000226 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000228 | PLP-187-000000229 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000233 | PLP-187-000000233 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000237 | PLP-187-000000237 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000240 | PLP-187-000000240 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000243 | PLP-187-000000246 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000254 | PLP-187-000000257 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000259 | PLP-187-000000263 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000265 | PLP-187-000000270 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000272 | PLP-187-000000272 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000277 | PLP-187-000000277 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000280 | PLP-187-000000282 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000285 | PLP-187-000000287 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000289 | PLP-187-000000300 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000304 | PLP-187-000000304 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000308 | PLP-187-000000308 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000310 | PLP-187-000000311 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000313 | PLP-187-000000313 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000315 | PLP-187-000000316 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000318 | PLP-187-000000320 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000322 | PLP-187-000000326 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000332 | PLP-187-000000332 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000334 | PLP-187-000000335 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000337 | PLP-187-000000355 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000358 | PLP-187-000000358 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000360 | PLP-187-000000363 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000366 | PLP-187-000000375 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000377 | PLP-187-000000382 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000384 | PLP-187-000000400 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000402 | PLP-187-000000406 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000408 | PLP-187-000000408 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000410 | PLP-187-000000420 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000423 | PLP-187-000000425 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000427 | PLP-187-000000436 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000440 | PLP-187-000000449 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000455 | PLP-187-000000456 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000459 | PLP-187-000000490 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000492 | PLP-187-000000493 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000496 | PLP-187-000000514 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000516 | PLP-187-000000528 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000530 | PLP-187-000000552 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000554 | PLP-187-000000555 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000557 | PLP-187-000000558 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000560 | PLP-187-000000561 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000564 | PLP-187-000000565 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000567 | PLP-187-000000573 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000577 | PLP-187-000000579 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000582 | PLP-187-000000590 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000592 | PLP-187-000000601 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000603 | PLP-187-000000604 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000606 | PLP-187-000000611 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000613 | PLP-187-000000623 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000625 | PLP-187-000000632 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000634 | PLP-187-000000636 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000638 | PLP-187-000000639 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000642 | PLP-187-000000642 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000644 | PLP-187-000000645 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000647 | PLP-187-000000648 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000651 | PLP-187-000000655 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000657 | PLP-187-000000658 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000660 | PLP-187-000000667 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000669 | PLP-187-000000682 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000685 | PLP-187-000000685 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000687 | PLP-187-000000689 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000692 | PLP-187-000000693 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000695 | PLP-187-000000701 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000706 | PLP-187-000000706 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000708 | PLP-187-000000708 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000710 | PLP-187-000000712 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000715 | PLP-187-000000717 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000720 | PLP-187-000000730 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000732 | PLP-187-000000743 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000745 | PLP-187-000000761 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000763 | PLP-187-000000782 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000784 | PLP-187-000000810 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000812 | PLP-187-000000814 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000816 | PLP-187-000000821 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000823 | PLP-187-000000825 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000827 | PLP-187-000000828 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000830 | PLP-187-000000830 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000832 | PLP-187-000000832 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000834 | PLP-187-000000840 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000842 | PLP-187-000000843 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000845 | PLP-187-000000847 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000851 | PLP-187-000000852 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000855 | PLP-187-000000855 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000857 | PLP-187-000000863 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000866 | PLP-187-000000866 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000869 | PLP-187-000000870 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000872 | PLP-187-000000873 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000876 | PLP-187-000000879 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000882 | PLP-187-000000894 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000896 | PLP-187-000000897 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000899 | PLP-187-000000906 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000000908 | PLP-187-000000935 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000937 | PLP-187-000000943 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000945 | PLP-187-000000947 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000949 | PLP-187-000000953 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000955 | PLP-187-000000969 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000971 | PLP-187-000000971 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000975 | PLP-187-000000985 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000000987 | PLP-187-000000999 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001002 | PLP-187-000001002 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001004 | PLP-187-000001004 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001006 | PLP-187-000001008 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001012 | PLP-187-000001012 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001014 | PLP-187-000001032 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001034 | PLP-187-000001034 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001036 | PLP-187-000001043 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001046 | PLP-187-000001046 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001049 | PLP-187-000001049 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001051 | PLP-187-000001065 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001070 | PLP-187-000001071 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001077 | PLP-187-000001087 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001089 | PLP-187-000001102 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001104 | PLP-187-000001114 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001117 | PLP-187-000001142 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001144 | PLP-187-000001189 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001193 | PLP-187-000001199 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001201 | PLP-187-000001206 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001208 | PLP-187-000001213 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001215 | PLP-187-000001228 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001230 | PLP-187-000001235 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001238 | PLP-187-000001240 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001242 | PLP-187-000001245 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001248 | PLP-187-000001248 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001251 | PLP-187-000001256 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001258 | PLP-187-000001260 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001264 | PLP-187-000001265 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001269 | PLP-187-000001276 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001279 | PLP-187-000001281 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001283 | PLP-187-000001286 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001288 | PLP-187-000001290 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001292 | PLP-187-000001294 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001296 | PLP-187-000001296 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001298 | PLP-187-000001302 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001304 | PLP-187-000001305 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001308 | PLP-187-000001308 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001312 | PLP-187-000001314 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001317 | PLP-187-000001317 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001325 | PLP-187-000001325 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001345 | PLP-187-000001350 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001353 | PLP-187-000001360 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001364 | PLP-187-000001364 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001368 | PLP-187-000001372 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001375 | PLP-187-000001375 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001377 | PLP-187-000001377 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001380 | PLP-187-000001389 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001393 | PLP-187-000001393 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001398 | PLP-187-000001400 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001402 | PLP-187-000001403 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001406 | PLP-187-000001408 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001411 | PLP-187-000001411 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001413 | PLP-187-000001414 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001417 | PLP-187-000001417 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001419 | PLP-187-000001420 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001422 | PLP-187-000001422 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001424 | PLP-187-000001427 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001433 | PLP-187-000001435 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001439 | PLP-187-000001439 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001442 | PLP-187-000001444 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001448 | PLP-187-000001449 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001452 | PLP-187-000001457 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001459 | PLP-187-000001459 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001461 | PLP-187-000001462 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001464 | PLP-187-000001473 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001475 | PLP-187-000001475 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001477 | PLP-187-000001477 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001479 | PLP-187-000001480 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001482 | PLP-187-000001484 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001487 | PLP-187-000001488 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001490 | PLP-187-000001490 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001492 | PLP-187-000001492 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001494 | PLP-187-000001514 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001516 | PLP-187-000001516 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001518 | PLP-187-000001528 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001530 | PLP-187-000001530 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001532 | PLP-187-000001532 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001534 | PLP-187-000001534 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001537 | PLP-187-000001539 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001541 | PLP-187-000001548 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001550 | PLP-187-000001550 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001552 | PLP-187-000001552 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001554 | PLP-187-000001572 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001574 | PLP-187-000001576 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001578 | PLP-187-000001580 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001583 | PLP-187-000001583 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001586 | PLP-187-000001586 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001588 | PLP-187-000001589 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001591 | PLP-187-000001603 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001605 | PLP-187-000001607 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001610 | PLP-187-000001614 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001616 | PLP-187-000001618 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001620 | PLP-187-000001621 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001624 | PLP-187-000001624 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001630 | PLP-187-000001632 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001634 | PLP-187-000001637 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001639 | PLP-187-000001646 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001649 | PLP-187-000001650 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001652 | PLP-187-000001653 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001657 | PLP-187-000001657 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001659 | PLP-187-000001665 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001672 | PLP-187-000001672 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001674 | PLP-187-000001676 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001679 | PLP-187-000001704 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001706 | PLP-187-000001706 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001709 | PLP-187-000001712 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001716 | PLP-187-000001719 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001721 | PLP-187-000001721 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001728 | PLP-187-000001728 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001730 | PLP-187-000001730 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001732 | PLP-187-000001732 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001734 | PLP-187-000001737 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001740 | PLP-187-000001741 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001744 | PLP-187-000001746 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001752 | PLP-187-000001754 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001757 | PLP-187-000001762 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001765 | PLP-187-000001766 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001768 | PLP-187-000001768 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001770 | PLP-187-000001771 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001773 | PLP-187-000001781 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001783 | PLP-187-000001786 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001791 | PLP-187-000001793 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001797 | PLP-187-000001797 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001799 | PLP-187-000001811 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001813 | PLP-187-000001817 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001819 | PLP-187-000001823 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001825 | PLP-187-000001825 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001827 | PLP-187-000001836 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001841 | PLP-187-000001853 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001856 | PLP-187-000001869 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001871 | PLP-187-000001877 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001879 | PLP-187-000001901 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001905 | PLP-187-000001905 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001908 | PLP-187-000001909 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001911 | PLP-187-000001916 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001921 | PLP-187-000001921 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001925 | PLP-187-000001926 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001928 | PLP-187-000001933 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001937 | PLP-187-000001948 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001952 | PLP-187-000001967 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001969 | PLP-187-000001981 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001983 | PLP-187-000001991 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001993 | PLP-187-000001994 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001996 | PLP-187-000001996 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000001999 | PLP-187-000002008 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002010 | PLP-187-000002011 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002014 | PLP-187-000002017 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002019 | PLP-187-000002039 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002046 | PLP-187-000002052 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002054 | PLP-187-000002054 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002056 | PLP-187-000002056 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002058 | PLP-187-000002060 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002062 | PLP-187-000002063 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002065 | PLP-187-000002066 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002068 | PLP-187-000002069 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002074 | PLP-187-000002077 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002080 | PLP-187-000002086 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002091 | PLP-187-000002092 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002094 | PLP-187-000002099 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002101 | PLP-187-000002105 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002110 | PLP-187-000002111 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002114 | PLP-187-000002126 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002128 | PLP-187-000002134 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002136 | PLP-187-000002158 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002160 | PLP-187-000002164 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002167 | PLP-187-000002168 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002170 | PLP-187-000002185 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002187 | PLP-187-000002188 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002190 | PLP-187-000002229 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002231 | PLP-187-000002232 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002245 | PLP-187-000002247 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002249 | PLP-187-000002250 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002252 | PLP-187-000002255 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002258 | PLP-187-000002258 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002260 | PLP-187-000002261 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002263 | PLP-187-000002265 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002269 | PLP-187-000002270 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002272 | PLP-187-000002279 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002283 | PLP-187-000002293 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002296 | PLP-187-000002296 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002298 | PLP-187-000002302 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002304 | PLP-187-000002304 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002306 | PLP-187-000002310 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002312 | PLP-187-000002317 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002321 | PLP-187-000002337 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002339 | PLP-187-000002339 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002342 | PLP-187-000002347 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002350 | PLP-187-000002350 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002352 | PLP-187-000002352 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002354 | PLP-187-000002354 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002359 | PLP-187-000002365 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002367 | PLP-187-000002373 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002375 | PLP-187-000002390 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002392 | PLP-187-000002394 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002396 | PLP-187-000002396 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002401 | PLP-187-000002402 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002407 | PLP-187-000002409 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002424 | PLP-187-000002456 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002462 | PLP-187-000002468 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002470 | PLP-187-000002470 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002475 | PLP-187-000002485 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002487 | PLP-187-000002487 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002489 | PLP-187-000002489 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002492 | PLP-187-000002493 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002497 | PLP-187-000002497 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002499 | PLP-187-000002502 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002504 | PLP-187-000002509 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002511 | PLP-187-000002511 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002513 | PLP-187-000002513 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002515 | PLP-187-000002518 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002526 | PLP-187-000002532 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002534 | PLP-187-000002534 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002536 | PLP-187-000002536 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002583 | PLP-187-000002583 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002585 | PLP-187-000002587 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002607 | PLP-187-000002629 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002634 | PLP-187-000002639 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002642 | PLP-187-000002645 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002647 | PLP-187-000002647 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002650 | PLP-187-000002652 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002654 | PLP-187-000002654 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002656 | PLP-187-000002660 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002666 | PLP-187-000002666 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002669 | PLP-187-000002673 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002675 | PLP-187-000002679 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002682 | PLP-187-000002684 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002686 | PLP-187-000002686 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002689 | PLP-187-000002696 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002698 | PLP-187-000002698 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002702 | PLP-187-000002703 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002705 | PLP-187-000002708 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002710 | PLP-187-000002712 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002717 | PLP-187-000002718 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002721 | PLP-187-000002721 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002723 | PLP-187-000002723 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002726 | PLP-187-000002733 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002735 | PLP-187-000002738 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002741 | PLP-187-000002741 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002744 | PLP-187-000002745 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002747 | PLP-187-000002750 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002752 | PLP-187-000002756 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002758 | PLP-187-000002759 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002761 | PLP-187-000002762 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002764 | PLP-187-000002771 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002774 | PLP-187-000002774 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002776 | PLP-187-000002786 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002788 | PLP-187-000002800 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002803 | PLP-187-000002803 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002805 | PLP-187-000002805 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002809 | PLP-187-000002841 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002850 | PLP-187-000002850 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002852 | PLP-187-000002852 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002865 | PLP-187-000002866 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002870 | PLP-187-000002870 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002873 | PLP-187-000002873 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002875 | PLP-187-000002877 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002879 | PLP-187-000002880 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002882 | PLP-187-000002883 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002887 | PLP-187-000002898 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002901 | PLP-187-000002904 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002908 | PLP-187-000002913 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002915 | PLP-187-000002920 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002922 | PLP-187-000002960 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002965 | PLP-187-000002970 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002974 | PLP-187-000002979 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002983 | PLP-187-000002995 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000002997 | PLP-187-000002997 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003003 | PLP-187-000003003 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003005 | PLP-187-000003005 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003010 | PLP-187-000003019 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003021 | PLP-187-000003032 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003034 | PLP-187-000003036 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003044 | PLP-187-000003045 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003050 | PLP-187-000003065 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003070 | PLP-187-000003073 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003075 | PLP-187-000003083 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003085 | PLP-187-000003085 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003113 | PLP-187-000003113 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003115 | PLP-187-000003117 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003119 | PLP-187-000003119 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003124 | PLP-187-000003126 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003131 | PLP-187-000003132 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003134 | PLP-187-000003139 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003141 | PLP-187-000003142 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003145 | PLP-187-000003150 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003157 | PLP-187-000003159 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003161 | PLP-187-000003162 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003171 | PLP-187-000003172 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003176 | PLP-187-000003186 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003188 | PLP-187-000003188 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003191 | PLP-187-000003192 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003197 | PLP-187-000003198 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003201 | PLP-187-000003204 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003206 | PLP-187-000003207 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003209 | PLP-187-000003210 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003218 | PLP-187-000003218 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003220 | PLP-187-000003222 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003224 | PLP-187-000003226 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003228 | PLP-187-000003228 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003231 | PLP-187-000003231 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003237 | PLP-187-000003239 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003241 | PLP-187-000003242 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003247 | PLP-187-000003247 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003251 | PLP-187-000003264 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003266 | PLP-187-000003273 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003296 | PLP-187-000003300 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003307 | PLP-187-000003312 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003315 | PLP-187-000003317 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003319 | PLP-187-000003319 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003322 | PLP-187-000003322 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003325 | PLP-187-000003327 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003329 | PLP-187-000003331 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003333 | PLP-187-000003337 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003341 | PLP-187-000003343 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003345 | PLP-187-000003346 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003349 | PLP-187-000003351 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003354 | PLP-187-000003355 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003364 | PLP-187-000003367 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003369 | PLP-187-000003369 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003372 | PLP-187-000003372 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003374 | PLP-187-000003374 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003376 | PLP-187-000003384 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003386 | PLP-187-000003389 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003391 | PLP-187-000003396 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003398 | PLP-187-000003398 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003400 | PLP-187-000003400 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003403 | PLP-187-000003413 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003416 | PLP-187-000003418 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003421 | PLP-187-000003421 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003449 | PLP-187-000003449 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003460 | PLP-187-000003461 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003467 | PLP-187-000003467 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003472 | PLP-187-000003472 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003476 | PLP-187-000003476 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003482 | PLP-187-000003485 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003490 | PLP-187-000003497 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003514 | PLP-187-000003531 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003533 | PLP-187-000003533 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003539 | PLP-187-000003545 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003547 | PLP-187-000003549 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003551 | PLP-187-000003552 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003556 | PLP-187-000003556 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003558 | PLP-187-000003561 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003567 | PLP-187-000003567 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003569 | PLP-187-000003569 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003578 | PLP-187-000003578 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003581 | PLP-187-000003583 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003585 | PLP-187-000003587 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003593 | PLP-187-000003593 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003595 | PLP-187-000003597 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003600 | PLP-187-000003601 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003603 | PLP-187-000003604 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003606 | PLP-187-000003614 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003618 | PLP-187-000003636 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003639 | PLP-187-000003641 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003643 | PLP-187-000003645 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003647 | PLP-187-000003668 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003670 | PLP-187-000003675 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003677 | PLP-187-000003677 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003680 | PLP-187-000003685 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003690 | PLP-187-000003693 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003695 | PLP-187-000003697 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003699 | PLP-187-000003700 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003702 | PLP-187-000003710 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003712 | PLP-187-000003714 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003716 | PLP-187-000003716 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003718 | PLP-187-000003721 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003723 | PLP-187-000003727 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003730 | PLP-187-000003730 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003732 | PLP-187-000003733 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003735 | PLP-187-000003736 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003742 | PLP-187-000003743 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003746 | PLP-187-000003751 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003753 | PLP-187-000003755 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003757 | PLP-187-000003758 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003760 | PLP-187-000003772 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003774 | PLP-187-000003781 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003784 | PLP-187-000003787 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003789 | PLP-187-000003789 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003791 | PLP-187-000003793 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003796 | PLP-187-000003805 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003808 | PLP-187-000003810 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003812 | PLP-187-000003812 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003818 | PLP-187-000003820 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003825 | PLP-187-000003825 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003829 | PLP-187-000003829 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003839 | PLP-187-000003842 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003847 | PLP-187-000003848 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003850 | PLP-187-000003850 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003860 | PLP-187-000003862 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003868 | PLP-187-000003868 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003871 | PLP-187-000003871 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003882 | PLP-187-000003883 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003885 | PLP-187-000003887 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003889 | PLP-187-000003889 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003895 | PLP-187-000003895 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003900 | PLP-187-000003906 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003909 | PLP-187-000003909 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003911 | PLP-187-000003911 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003913 | PLP-187-000003915 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003919 | PLP-187-000003920 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003925 | PLP-187-000003925 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003931 | PLP-187-000003931 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003934 | PLP-187-000003935 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003938 | PLP-187-000003944 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003947 | PLP-187-000003947 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003949 | PLP-187-000003953 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003957 | PLP-187-000003957 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003961 | PLP-187-000003962 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003967 | PLP-187-000003967 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003971 | PLP-187-000003973 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003975 | PLP-187-000003987 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000003989 | PLP-187-000003995 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003997 | PLP-187-000004007 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004010 | PLP-187-000004026 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004030 | PLP-187-000004033 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004035 | PLP-187-000004035 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004037 | PLP-187-000004040 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004044 | PLP-187-000004045 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004052 | PLP-187-000004054 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004056 | PLP-187-000004056 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004060 | PLP-187-000004062 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004077 | PLP-187-000004078 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004080 | PLP-187-000004088 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004090 | PLP-187-000004092 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004094 | PLP-187-000004096 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004098 | PLP-187-000004099 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004107 | PLP-187-000004107 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004122 | PLP-187-000004123 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004136 | PLP-187-000004136 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004140 | PLP-187-000004141 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004154 | PLP-187-000004154 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004156 | PLP-187-000004157 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004159 | PLP-187-000004160 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004164 | PLP-187-000004165 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004167 | PLP-187-000004167 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004169 | PLP-187-000004175 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004181 | PLP-187-000004184 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004190 | PLP-187-000004190 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004192 | PLP-187-000004196 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004198 | PLP-187-000004200 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004203 | PLP-187-000004203 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004205 | PLP-187-000004206 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004210 | PLP-187-000004211 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004213 | PLP-187-000004228 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004230 | PLP-187-000004234 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004236 | PLP-187-000004236 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004240 | PLP-187-000004240 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004247 | PLP-187-000004248 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004250 | PLP-187-000004250 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004252 | PLP-187-000004253 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004255 | PLP-187-000004256 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004261 | PLP-187-000004262 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004266 | PLP-187-000004267 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004269 | PLP-187-000004275 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004281 | PLP-187-000004283 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004285 | PLP-187-000004285 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004288 | PLP-187-000004288 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004301 | PLP-187-000004301 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004304 | PLP-187-000004310 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004312 | PLP-187-000004312 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004314 | PLP-187-000004318 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004320 | PLP-187-000004322 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004324 | PLP-187-000004325 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004327 | PLP-187-000004334 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004336 | PLP-187-000004337 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004340 | PLP-187-000004340 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004342 | PLP-187-000004345 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004347 | PLP-187-000004347 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004349 | PLP-187-000004349 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004351 | PLP-187-000004351 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004357 | PLP-187-000004357 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004363 | PLP-187-000004363 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004366 | PLP-187-000004367 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004369 | PLP-187-000004376 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004380 | PLP-187-000004382 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004384 | PLP-187-000004385 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004387 | PLP-187-000004387 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004390 | PLP-187-000004397 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004399 | PLP-187-000004404 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004407 | PLP-187-000004410 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004412 | PLP-187-000004413 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004416 | PLP-187-000004420 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004423 | PLP-187-000004424 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004431 | PLP-187-000004436 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004441 | PLP-187-000004441 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004462 | PLP-187-000004462 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004464 | PLP-187-000004464 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004472 | PLP-187-000004472 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004474 | PLP-187-000004474 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004483 | PLP-187-000004483 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004485 | PLP-187-000004485 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004488 | PLP-187-000004488 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004495 | PLP-187-000004497 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004504 | PLP-187-000004504 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004506 | PLP-187-000004506 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004508 | PLP-187-000004509 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004511 | PLP-187-000004512 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004514 | PLP-187-000004516 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004518 | PLP-187-000004519 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004522 | PLP-187-000004524 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004531 | PLP-187-000004537 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004540 | PLP-187-000004541 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004547 | PLP-187-000004549 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004559 | PLP-187-000004560 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004563 | PLP-187-000004563 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004565 | PLP-187-000004583 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004586 | PLP-187-000004593 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004595 | PLP-187-000004595 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004598 | PLP-187-000004598 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004600 | PLP-187-000004600 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004602 | PLP-187-000004613 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004615 | PLP-187-000004616 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004618 | PLP-187-000004619 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004621 | PLP-187-000004621 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004629 | PLP-187-000004631 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004633 | PLP-187-000004633 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004637 | PLP-187-000004639 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004645 | PLP-187-000004692 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004694 | PLP-187-000004694 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004713 | PLP-187-000004713 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004721 | PLP-187-000004725 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004727 | PLP-187-000004728 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004737 | PLP-187-000004739 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004741 | PLP-187-000004741 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004743 | PLP-187-000004744 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004748 | PLP-187-000004749 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004751 | PLP-187-000004751 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004753 | PLP-187-000004753 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004768 | PLP-187-000004769 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004777 | PLP-187-000004777 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004784 | PLP-187-000004784 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004789 | PLP-187-000004789 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004796 | PLP-187-000004796 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004806 | PLP-187-000004810 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004813 | PLP-187-000004813 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004815 | PLP-187-000004815 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004817 | PLP-187-000004819 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004827 | PLP-187-000004827 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004830 | PLP-187-000004831 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004834 | PLP-187-000004836 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004845 | PLP-187-000004845 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004851 | PLP-187-000004851 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004864 | PLP-187-000004864 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004866 | PLP-187-000004869 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004873 | PLP-187-000004874 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004876 | PLP-187-000004876 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004883 | PLP-187-000004887 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004892 | PLP-187-000004899 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004904 | PLP-187-000004904 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004914 | PLP-187-000004914 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004916 | PLP-187-000004918 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004923 | PLP-187-000004923 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004939 | PLP-187-000004939 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004941 | PLP-187-000004941 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004945 | PLP-187-000004945 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004947 | PLP-187-000004947 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004949 | PLP-187-000004950 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004952 | PLP-187-000004952 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004954 | PLP-187-000004955 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004963 | PLP-187-000004963 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004966 | PLP-187-000004970 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004974 | PLP-187-000004974 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000004977 | PLP-187-000004978 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004986 | PLP-187-000004986 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004989 | PLP-187-000004989 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004991 | PLP-187-000004992 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004997 | PLP-187-000004997 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000004999 | PLP-187-000004999 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005005 | PLP-187-000005005 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005008 | PLP-187-000005008 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005010 | PLP-187-000005011 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005013 | PLP-187-000005013 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005015 | PLP-187-000005015 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005018 | PLP-187-000005018 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005030 | PLP-187-000005033 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005035 | PLP-187-000005035 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005037 | PLP-187-000005039 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005041 | PLP-187-000005043 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005045 | PLP-187-000005046 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005048 | PLP-187-000005048 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005050 | PLP-187-000005050 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005053 | PLP-187-000005053 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005055 | PLP-187-000005058 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005060 | PLP-187-000005064 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005075 | PLP-187-000005076 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005078 | PLP-187-000005079 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005090 | PLP-187-000005091 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005094 | PLP-187-000005094 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005097 | PLP-187-000005099 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005101 | PLP-187-000005101 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005103 | PLP-187-000005104 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005106 | PLP-187-000005107 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005110 | PLP-187-000005111 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005113 | PLP-187-000005115 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005117 | PLP-187-000005125 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005127 | PLP-187-000005127 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005129 | PLP-187-000005129 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005131 | PLP-187-000005139 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005143 | PLP-187-000005143 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005151 | PLP-187-000005154 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005162 | PLP-187-000005162 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005166 | PLP-187-000005166 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005170 | PLP-187-000005170 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005172 | PLP-187-000005175 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005179 | PLP-187-000005179 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005181 | PLP-187-000005186 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005190 | PLP-187-000005197 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005201 | PLP-187-000005201 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005203 | PLP-187-000005205 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005207 | PLP-187-000005207 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005213 | PLP-187-000005217 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005219 | PLP-187-000005220 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005224 | PLP-187-000005225 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005227 | PLP-187-000005229 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005231 | PLP-187-000005234 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005236 | PLP-187-000005236 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005238 | PLP-187-000005246 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005248 | PLP-187-000005248 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005250 | PLP-187-000005268 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005272 | PLP-187-000005272 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005275 | PLP-187-000005276 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005280 | PLP-187-000005281 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005284 | PLP-187-000005289 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005292 | PLP-187-000005294 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005297 | PLP-187-000005297 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005300 | PLP-187-000005301 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005303 | PLP-187-000005305 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005308 | PLP-187-000005314 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005317 | PLP-187-000005318 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005320 | PLP-187-000005320 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005323 | PLP-187-000005323 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005326 | PLP-187-000005326 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005328 | PLP-187-000005328 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005333 | PLP-187-000005333 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005341 | PLP-187-000005341 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005346 | PLP-187-000005348 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005351 | PLP-187-000005351 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005353 | PLP-187-000005354 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005358 | PLP-187-000005369 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005373 | PLP-187-000005377 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005401 | PLP-187-000005409 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005418 | PLP-187-000005421 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005423 | PLP-187-000005423 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005428 | PLP-187-000005431 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005433 | PLP-187-000005434 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005438 | PLP-187-000005439 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005445 | PLP-187-000005445 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005447 | PLP-187-000005456 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005459 | PLP-187-000005463 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005465 | PLP-187-000005466 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005468 | PLP-187-000005468 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005470 | PLP-187-000005471 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005477 | PLP-187-000005486 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005488 | PLP-187-000005491 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005494 | PLP-187-000005494 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005496 | PLP-187-000005497 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005499 | PLP-187-000005501 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005508 | PLP-187-000005510 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005512 | PLP-187-000005513 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005517 | PLP-187-000005526 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005539 | PLP-187-000005539 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005544 | PLP-187-000005545 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005548 | PLP-187-000005548 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005553 | PLP-187-000005555 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005560 | PLP-187-000005560 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005562 | PLP-187-000005564 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005582 | PLP-187-000005599 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005605 | PLP-187-000005606 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005611 | PLP-187-000005613 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005615 | PLP-187-000005616 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005618 | PLP-187-000005618 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005621 | PLP-187-000005625 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005634 | PLP-187-000005634 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005638 | PLP-187-000005639 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005641 | PLP-187-000005641 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005643 | PLP-187-000005649 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005655 | PLP-187-000005655 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005662 | PLP-187-000005667 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005671 | PLP-187-000005671 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005673 | PLP-187-000005673 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005675 | PLP-187-000005675 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005679 | PLP-187-000005680 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005691 | PLP-187-000005692 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005694 | PLP-187-000005694 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005696 | PLP-187-000005696 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005700 | PLP-187-000005703 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005708 | PLP-187-000005716 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005718 | PLP-187-000005734 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005736 | PLP-187-000005736 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005772 | PLP-187-000005772 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005775 | PLP-187-000005777 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005779 | PLP-187-000005791 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005793 | PLP-187-000005793 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005795 | PLP-187-000005795 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005800 | PLP-187-000005800 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005802 | PLP-187-000005802 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005811 | PLP-187-000005821 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005829 | PLP-187-000005832 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005836 | PLP-187-000005837 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005853 | PLP-187-000005853 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005856 | PLP-187-000005858 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005869 | PLP-187-000005869 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005873 | PLP-187-000005875 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005878 | PLP-187-000005881 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005899 | PLP-187-000005899 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005907 | PLP-187-000005908 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005910 | PLP-187-000005910 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005912 | PLP-187-000005917 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005920 | PLP-187-000005920 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005927 | PLP-187-000005927 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005929 | PLP-187-000005929 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005942 | PLP-187-000005942 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000005947 | PLP-187-000005948 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005950 | PLP-187-000005950 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005953 | PLP-187-000005958 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005963 | PLP-187-000005963 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005965 | PLP-187-000005972 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005976 | PLP-187-000005976 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005978 | PLP-187-000005981 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005988 | PLP-187-000005988 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000005990 | PLP-187-000005991 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006000 | PLP-187-000006000 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006003 | PLP-187-000006004 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006008 | PLP-187-000006011 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006013 | PLP-187-000006014 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006026 | PLP-187-000006027 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006030 | PLP-187-000006030 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006037 | PLP-187-000006037 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006039 | PLP-187-000006039 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006042 | PLP-187-000006042 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006044 | PLP-187-000006044 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006046 | PLP-187-000006048 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006050 | PLP-187-000006051 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006056 | PLP-187-000006057 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006063 | PLP-187-000006067 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006069 | PLP-187-000006085 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006089 | PLP-187-000006091 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006093 | PLP-187-000006093 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006095 | PLP-187-000006106 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006108 | PLP-187-000006115 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006119 | PLP-187-000006120 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006122 | PLP-187-000006122 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006130 | PLP-187-000006132 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006135 | PLP-187-000006136 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006139 | PLP-187-000006143 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006148 | PLP-187-000006151 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006154 | PLP-187-000006154 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006156 | PLP-187-000006157 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006165 | PLP-187-000006165 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006167 | PLP-187-000006167 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006170 | PLP-187-000006176 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006184 | PLP-187-000006185 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006192 | PLP-187-000006193 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006195 | PLP-187-000006195 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006201 | PLP-187-000006203 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006205 | PLP-187-000006210 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006212 | PLP-187-000006222 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006224 | PLP-187-000006225 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006229 | PLP-187-000006229 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006232 | PLP-187-000006233 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006235 | PLP-187-000006242 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006245 | PLP-187-000006246 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006248 | PLP-187-000006251 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006254 | PLP-187-000006254 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006257 | PLP-187-000006258 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006262 | PLP-187-000006263 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006265 | PLP-187-000006266 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006269 | PLP-187-000006270 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006273 | PLP-187-000006274 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006276 | PLP-187-000006276 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006278 | PLP-187-000006279 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006281 | PLP-187-000006295 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006299 | PLP-187-000006300 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006302 | PLP-187-000006304 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006309 | PLP-187-000006310 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006314 | PLP-187-000006316 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006320 | PLP-187-000006324 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006326 | PLP-187-000006329 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006332 | PLP-187-000006335 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006337 | PLP-187-000006338 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006345 | PLP-187-000006346 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006351 | PLP-187-000006351 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006354 | PLP-187-000006360 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006365 | PLP-187-000006368 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006371 | PLP-187-000006375 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006377 | PLP-187-000006378 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006380 | PLP-187-000006409 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006411 | PLP-187-000006411 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006430 | PLP-187-000006432 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006436 | PLP-187-000006436 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006438 | PLP-187-000006441 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006444 | PLP-187-000006444 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006450 | PLP-187-000006452 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006454 | PLP-187-000006456 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006458 | PLP-187-000006458 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006460 | PLP-187-000006460 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006462 | PLP-187-000006462 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006464 | PLP-187-000006497 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006500 | PLP-187-000006501 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006505 | PLP-187-000006506 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006512 | PLP-187-000006514 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006518 | PLP-187-000006518 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006522 | PLP-187-000006523 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006527 | PLP-187-000006535 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006539 | PLP-187-000006539 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006543 | PLP-187-000006544 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006546 | PLP-187-000006546 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006548 | PLP-187-000006550 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006552 | PLP-187-000006553 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006556 | PLP-187-000006558 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006562 | PLP-187-000006563 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006565 | PLP-187-000006567 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006570 | PLP-187-000006573 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006581 | PLP-187-000006590 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006604 | PLP-187-000006654 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006656 | PLP-187-000006664 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006666 | PLP-187-000006678 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006685 | PLP-187-000006686 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006689 | PLP-187-000006689 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006694 | PLP-187-000006694 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006696 | PLP-187-000006696 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006698 | PLP-187-000006698 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006702 | PLP-187-000006712 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006715 | PLP-187-000006715 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006717 | PLP-187-000006719 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006724 | PLP-187-000006724 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006727 | PLP-187-000006727 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006729 | PLP-187-000006734 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006737 | PLP-187-000006738 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006746 | PLP-187-000006747 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006750 | PLP-187-000006763 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006766 | PLP-187-000006768 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006770 | PLP-187-000006777 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006781 | PLP-187-000006799 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006801 | PLP-187-000006802 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006807 | PLP-187-000006808 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006812 | PLP-187-000006812 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006815 | PLP-187-000006816 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006819 | PLP-187-000006819 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006831 | PLP-187-000006831 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006847 | PLP-187-000006848 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006850 | PLP-187-000006857 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006860 | PLP-187-000006860 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006863 | PLP-187-000006863 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006865 | PLP-187-000006865 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006869 | PLP-187-000006872 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006874 | PLP-187-000006875 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006877 | PLP-187-000006878 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006880 | PLP-187-000006883 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006886 | PLP-187-000006888 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006891 | PLP-187-000006891 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006893 | PLP-187-000006899 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006902 | PLP-187-000006904 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006909 | PLP-187-000006909 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006917 | PLP-187-000006917 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006922 | PLP-187-000006923 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006932 | PLP-187-000006932 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006939 | PLP-187-000006939 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006947 | PLP-187-000006947 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006958 | PLP-187-000006959 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006965 | PLP-187-000006965 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006967 | PLP-187-000006968 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006971 | PLP-187-000006975 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 187 | PLP-187-000006977 | PLP-187-000006977 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000002 | PLP-206-000000014 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000016 | PLP-206-000000016 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000018 | PLP-206-000000021 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000023 | PLP-206-000000039 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000042 | PLP-206-000000057 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000059 | PLP-206-000000066 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000068 | PLP-206-000000070 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000073 | PLP-206-000000074 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 206 | PLP-206-000000076 | PLP-206-000000080 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000082 | PLP-206-000000088 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000091 | PLP-206-000000097 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000099 | PLP-206-000000101 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000103 | PLP-206-000000120 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000123 | PLP-206-000000162 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000164 | PLP-206-000000164 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000166 | PLP-206-000000174 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000176 | PLP-206-000000186 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000188 | PLP-206-000000206 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 206 | PLP-206-000000209 | PLP-206-000000244 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000246 | PLP-206-000000255 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000257 | PLP-206-000000261 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000263 | PLP-206-000000265 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000267 | PLP-206-000000277 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000279 | PLP-206-000000291 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000293 | PLP-206-000000295 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000297 | PLP-206-000000299 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000302 | PLP-206-000000302 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000305 | PLP-206-000000305 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 206 | PLP-206-000000307 | PLP-206-000000318 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000320 | PLP-206-000000326 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000331 | PLP-206-000000335 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000337 | PLP-206-000000354 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000356 | PLP-206-000000377 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000379 | PLP-206-000000383 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000385 | PLP-206-000000387 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000389 | PLP-206-000000399 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000401 | PLP-206-000000409 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000411 | PLP-206-000000423 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 206 | PLP-206-000000427 | PLP-206-000000427 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000430 | PLP-206-000000430 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000432 | PLP-206-000000440 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000443 | PLP-206-000000445 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000447 | PLP-206-000000459 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000461 | PLP-206-000000465 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000467 | PLP-206-000000488 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000490 | PLP-206-000000498 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000500 | PLP-206-000000503 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000507 | PLP-206-000000518 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 206 | PLP-206-000000520 | PLP-206-000000521 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000523 | PLP-206-000000528 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000530 | PLP-206-000000530 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000532 | PLP-206-000000536 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000538 | PLP-206-000000538 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000542 | PLP-206-000000542 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000544 | PLP-206-000000548 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000551 | PLP-206-000000563 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000565 | PLP-206-000000579 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000581 | PLP-206-000000598 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 206 | PLP-206-000000601 | PLP-206-000000620 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000001 | PLP-222-000000011 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000013 | PLP-222-000000033 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000035 | PLP-222-000000035 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000038 | PLP-222-000000050 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000052 | PLP-222-000000075 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000077 | PLP-222-000000078 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000080 | PLP-222-000000080 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000082 | PLP-222-000000097 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000099 | PLP-222-000000099 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000000101 | PLP-222-000000132 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000134 | PLP-222-000000144 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000147 | PLP-222-000000152 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000154 | PLP-222-000000173 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000176 | PLP-222-000000177 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000179 | PLP-222-000000180 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000182 | PLP-222-000000187 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000190 | PLP-222-000000190 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000193 | PLP-222-000000195 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000197 | PLP-222-000000202 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000000204 | PLP-222-000000267 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000269 | PLP-222-000000272 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000274 | PLP-222-000000297 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000299 | PLP-222-000000319 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000321 | PLP-222-000000321 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000323 | PLP-222-000000328 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000330 | PLP-222-000000347 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000349 | PLP-222-000000360 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000362 | PLP-222-000000362 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000369 | PLP-222-000000378 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000000380 | PLP-222-000000387 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000389 | PLP-222-000000415 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000417 | PLP-222-000000456 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000462 | PLP-222-000000494 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000497 | PLP-222-000000521 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000523 | PLP-222-000000529 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000531 | PLP-222-000000559 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000561 | PLP-222-000000562 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000564 | PLP-222-000000648 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000650 | PLP-222-000000670 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000000672 | PLP-222-000000673 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000677 | PLP-222-000000691 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000693 | PLP-222-000000696 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000698 | PLP-222-000000720 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000723 | PLP-222-000000723 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000725 | PLP-222-000000725 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000728 | PLP-222-000000759 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000761 | PLP-222-000000766 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000768 | PLP-222-000000772 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000774 | PLP-222-000000775 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000000778 | PLP-222-000000786 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000788 | PLP-222-000000794 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000797 | PLP-222-000000810 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000813 | PLP-222-000000814 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000817 | PLP-222-000000836 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000838 | PLP-222-000000877 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000881 | PLP-222-000000906 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000909 | PLP-222-000000909 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000912 | PLP-222-000000912 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000915 | PLP-222-000000921 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000000925 | PLP-222-000000959 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000961 | PLP-222-000000961 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000964 | PLP-222-000000968 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000971 | PLP-222-000000972 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000974 | PLP-222-000000974 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000976 | PLP-222-000000976 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000978 | PLP-222-000000979 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000981 | PLP-222-000000986 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000988 | PLP-222-000000995 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000000997 | PLP-222-000000999 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001001 | PLP-222-000001005 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001007 | PLP-222-000001008 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001010 | PLP-222-000001012 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001014 | PLP-222-000001014 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001018 | PLP-222-000001018 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001020 | PLP-222-000001020 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001022 | PLP-222-000001023 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001025 | PLP-222-000001029 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001031 | PLP-222-000001033 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001035 | PLP-222-000001063 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001065 | PLP-222-000001082 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001084 | PLP-222-000001091 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001094 | PLP-222-000001100 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001102 | PLP-222-000001107 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001109 | PLP-222-000001112 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001114 | PLP-222-000001115 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001118 | PLP-222-000001118 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001120 | PLP-222-000001121 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001124 | PLP-222-000001124 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001130 | PLP-222-000001134 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001136 | PLP-222-000001136 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001140 | PLP-222-000001141 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001143 | PLP-222-000001143 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001145 | PLP-222-000001146 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001148 | PLP-222-000001153 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001155 | PLP-222-000001158 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001160 | PLP-222-000001165 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001167 | PLP-222-000001173 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001176 | PLP-222-000001176 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001178 | PLP-222-000001179 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001182 | PLP-222-000001197 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001199 | PLP-222-000001202 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001204 | PLP-222-000001206 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001208 | PLP-222-000001208 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001212 | PLP-222-000001215 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001217 | PLP-222-000001218 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001220 | PLP-222-000001229 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001232 | PLP-222-000001235 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001237 | PLP-222-000001239 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001241 | PLP-222-000001248 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001250 | PLP-222-000001257 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001260 | PLP-222-000001265 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001268 | PLP-222-000001268 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001270 | PLP-222-000001270 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001272 | PLP-222-000001272 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001274 | PLP-222-000001275 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001278 | PLP-222-000001288 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001290 | PLP-222-000001290 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001293 | PLP-222-000001296 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001298 | PLP-222-000001310 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001312 | PLP-222-000001315 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001318 | PLP-222-000001318 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001320 | PLP-222-000001335 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001337 | PLP-222-000001343 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001345 | PLP-222-000001345 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001347 | PLP-222-000001347 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001349 | PLP-222-000001359 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001361 | PLP-222-000001376 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001378 | PLP-222-000001381 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001383 | PLP-222-000001406 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001408 | PLP-222-000001422 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001424 | PLP-222-000001426 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001428 | PLP-222-000001435 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001437 | PLP-222-000001449 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001451 | PLP-222-000001459 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001461 | PLP-222-000001487 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001489 | PLP-222-000001512 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001514 | PLP-222-000001515 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001517 | PLP-222-000001518 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001520 | PLP-222-000001524 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001529 | PLP-222-000001532 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001534 | PLP-222-000001536 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001542 | PLP-222-000001542 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001544 | PLP-222-000001547 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001549 | PLP-222-000001559 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001561 | PLP-222-000001568 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001570 | PLP-222-000001572 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001574 | PLP-222-000001574 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001576 | PLP-222-000001607 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001609 | PLP-222-000001615 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001617 | PLP-222-000001622 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001624 | PLP-222-000001660 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001663 | PLP-222-000001665 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001667 | PLP-222-000001667 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001669 | PLP-222-000001671 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001673 | PLP-222-000001691 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001693 | PLP-222-000001700 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001702 | PLP-222-000001711 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001713 | PLP-222-000001713 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001715 | PLP-222-000001719 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001723 | PLP-222-000001728 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001731 | PLP-222-000001732 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001739 | PLP-222-000001739 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001741 | PLP-222-000001741 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001744 | PLP-222-000001744 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001746 | PLP-222-000001760 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001762 | PLP-222-000001771 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001773 | PLP-222-000001776 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001779 | PLP-222-000001795 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001797 | PLP-222-000001817 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001819 | PLP-222-000001819 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001821 | PLP-222-000001828 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001830 | PLP-222-000001833 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001835 | PLP-222-000001846 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001849 | PLP-222-000001849 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001858 | PLP-222-000001859 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001862 | PLP-222-000001865 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001867 | PLP-222-000001879 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001881 | PLP-222-000001881 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001883 | PLP-222-000001883 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000001885 | PLP-222-000001910 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001912 | PLP-222-000001923 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001925 | PLP-222-000001926 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001928 | PLP-222-000001952 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001954 | PLP-222-000001969 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001971 | PLP-222-000001972 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001974 | PLP-222-000001979 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001982 | PLP-222-000001984 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001990 | PLP-222-000001991 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000001995 | PLP-222-000002003 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002006 | PLP-222-000002016 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002018 | PLP-222-000002023 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002025 | PLP-222-000002030 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002032 | PLP-222-000002036 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002038 | PLP-222-000002039 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002041 | PLP-222-000002041 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002043 | PLP-222-000002051 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002053 | PLP-222-000002053 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002055 | PLP-222-000002057 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002059 | PLP-222-000002083 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002085 | PLP-222-000002092 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002095 | PLP-222-000002096 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002099 | PLP-222-000002103 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002106 | PLP-222-000002107 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002109 | PLP-222-000002113 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002117 | PLP-222-000002247 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002249 | PLP-222-000002253 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002255 | PLP-222-000002280 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002282 | PLP-222-000002282 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002284 | PLP-222-000002292 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002296 | PLP-222-000002297 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002299 | PLP-222-000002321 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002323 | PLP-222-000002324 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002327 | PLP-222-000002351 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002353 | PLP-222-000002361 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002364 | PLP-222-000002365 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002367 | PLP-222-000002381 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002383 | PLP-222-000002406 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002408 | PLP-222-000002413 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002415 | PLP-222-000002480 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002482 | PLP-222-000002527 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002529 | PLP-222-000002558 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002560 | PLP-222-000002560 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002562 | PLP-222-000002566 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002568 | PLP-222-000002568 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002570 | PLP-222-000002571 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002573 | PLP-222-000002573 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002576 | PLP-222-000002577 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002582 | PLP-222-000002582 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002585 | PLP-222-000002623 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002625 | PLP-222-000002625 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002628 | PLP-222-000002634 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002636 | PLP-222-000002667 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002669 | PLP-222-000002669 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002671 | PLP-222-000002695 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002698 | PLP-222-000002711 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002713 | PLP-222-000002734 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002737 | PLP-222-000002742 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002744 | PLP-222-000002754 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002756 | PLP-222-000002780 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002782 | PLP-222-000002793 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002795 | PLP-222-000002820 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002822 | PLP-222-000002831 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002838 | PLP-222-000002838 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002840 | PLP-222-000002850 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002855 | PLP-222-000002863 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002865 | PLP-222-000002870 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002874 | PLP-222-000002874 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002876 | PLP-222-000002878 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002880 | PLP-222-000002880 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002882 | PLP-222-000002887 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002889 | PLP-222-000002897 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002901 | PLP-222-000002904 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002907 | PLP-222-000002907 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002909 | PLP-222-000002913 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002917 | PLP-222-000002950 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002952 | PLP-222-000002970 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002972 | PLP-222-000002990 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002992 | PLP-222-000002992 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000002996 | PLP-222-000003003 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003009 | PLP-222-000003015 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003017 | PLP-222-000003030 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003034 | PLP-222-000003040 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003042 | PLP-222-000003046 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003048 | PLP-222-000003065 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003070 | PLP-222-000003086 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003089 | PLP-222-000003104 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003106 | PLP-222-000003118 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003122 | PLP-222-000003123 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003127 | PLP-222-000003136 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003138 | PLP-222-000003139 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003141 | PLP-222-000003144 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003146 | PLP-222-000003158 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003160 | PLP-222-000003193 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003195 | PLP-222-000003196 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003198 | PLP-222-000003198 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003200 | PLP-222-000003200 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003202 | PLP-222-000003203 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003218 | PLP-222-000003229 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003232 | PLP-222-000003247 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003249 | PLP-222-000003250 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003252 | PLP-222-000003273 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003275 | PLP-222-000003296 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003298 | PLP-222-000003306 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003308 | PLP-222-000003326 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003328 | PLP-222-000003328 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003330 | PLP-222-000003330 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003332 | PLP-222-000003332 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003336 | PLP-222-000003336 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003338 | PLP-222-000003340 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003343 | PLP-222-000003350 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003352 | PLP-222-000003359 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003361 | PLP-222-000003377 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003388 | PLP-222-000003389 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003394 | PLP-222-000003394 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003396 | PLP-222-000003399 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003401 | PLP-222-000003405 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003409 | PLP-222-000003411 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003413 | PLP-222-000003414 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003416 | PLP-222-000003421 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003425 | PLP-222-000003425 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003427 | PLP-222-000003427 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003429 | PLP-222-000003433 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003435 | PLP-222-000003475 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003478 | PLP-222-000003482 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003485 | PLP-222-000003487 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003489 | PLP-222-000003489 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003492 | PLP-222-000003499 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003501 | PLP-222-000003510 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003512 | PLP-222-000003513 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003517 | PLP-222-000003536 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003538 | PLP-222-000003538 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003540 | PLP-222-000003541 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003543 | PLP-222-000003546 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003548 | PLP-222-000003549 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003552 | PLP-222-000003553 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003555 | PLP-222-000003555 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003557 | PLP-222-000003557 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003559 | PLP-222-000003561 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003563 | PLP-222-000003563 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003566 | PLP-222-000003569 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003572 | PLP-222-000003576 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003579 | PLP-222-000003586 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003588 | PLP-222-000003588 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003592 | PLP-222-000003610 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003617 | PLP-222-000003636 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003638 | PLP-222-000003645 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003647 | PLP-222-000003647 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003649 | PLP-222-000003716 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003718 | PLP-222-000003772 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003777 | PLP-222-000003780 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003782 | PLP-222-000003785 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003788 | PLP-222-000003796 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003798 | PLP-222-000003816 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003820 | PLP-222-000003850 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003852 | PLP-222-000003868 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003873 | PLP-222-000003873 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003875 | PLP-222-000003888 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003891 | PLP-222-000003908 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003914 | PLP-222-000003914 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003918 | PLP-222-000003918 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003921 | PLP-222-000003930 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003940 | PLP-222-000003945 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003947 | PLP-222-000003954 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003956 | PLP-222-000003971 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003976 | PLP-222-000003985 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003989 | PLP-222-000003989 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003992 | PLP-222-000003992 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003994 | PLP-222-000003994 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000003996 | PLP-222-000003997 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003999 | PLP-222-000004013 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004015 | PLP-222-000004031 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004037 | PLP-222-000004054 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004056 | PLP-222-000004091 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004093 | PLP-222-000004095 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004097 | PLP-222-000004115 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004118 | PLP-222-000004119 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004123 | PLP-222-000004125 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004127 | PLP-222-000004127 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004129 | PLP-222-000004138 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000004142 | PLP-222-000004143 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004145 | PLP-222-000004146 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004148 | PLP-222-000004153 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004156 | PLP-222-000004164 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004168 | PLP-222-000004169 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004171 | PLP-222-000004171 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004181 | PLP-222-000004182 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004185 | PLP-222-000004194 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004197 | PLP-222-000004209 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004211 | PLP-222-000004222 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000004225 | PLP-222-000004226 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004232 | PLP-222-000004232 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004234 | PLP-222-000004237 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004249 | PLP-222-000004251 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004255 | PLP-222-000004256 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004258 | PLP-222-000004286 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004289 | PLP-222-000004349 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004351 | PLP-222-000004353 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004356 | PLP-222-000004363 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004365 | PLP-222-000004372 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000004379 | PLP-222-000004387 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004389 | PLP-222-000004391 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004395 | PLP-222-000004407 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004409 | PLP-222-000004410 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004412 | PLP-222-000004412 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004430 | PLP-222-000004435 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004439 | PLP-222-000004439 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004444 | PLP-222-000004444 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004446 | PLP-222-000004453 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004456 | PLP-222-000004465 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000004474 | PLP-222-000004477 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004482 | PLP-222-000004484 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004493 | PLP-222-000004493 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004504 | PLP-222-000004506 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004508 | PLP-222-000004509 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004511 | PLP-222-000004516 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004519 | PLP-222-000004527 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004530 | PLP-222-000004531 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004534 | PLP-222-000004540 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004542 | PLP-222-000004542 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000004544 | PLP-222-000004544 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004546 | PLP-222-000004548 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004551 | PLP-222-000004551 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004554 | PLP-222-000004574 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004576 | PLP-222-000004594 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004596 | PLP-222-000004596 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004598 | PLP-222-000004601 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004603 | PLP-222-000004667 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004679 | PLP-222-000004680 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004692 | PLP-222-000004692 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000004696 | PLP-222-000004708 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004712 | PLP-222-000004718 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 222 | PLP-222-000004720 | PLP-222-000004725 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000001 | PLP-224-000000010 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000014 | PLP-224-000000025 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000027 | PLP-224-000000033 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000035 | PLP-224-000000048 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000050 | PLP-224-000000054 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000056 | PLP-224-000000056 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000058 | PLP-224-000000064 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000066 | PLP-224-000000103 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000105 | PLP-224-000000105 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000107 | PLP-224-000000114 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000116 | PLP-224-000000116 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000119 | PLP-224-000000132 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000134 | PLP-224-000000134 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000137 | PLP-224-000000150 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000152 | PLP-224-000000153 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000155 | PLP-224-000000162 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000164 | PLP-224-000000164 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000166 | PLP-224-000000170 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000172 | PLP-224-000000175 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000178 | PLP-224-000000191 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000193 | PLP-224-000000193 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000195 | PLP-224-000000195 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000197 | PLP-224-000000198 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000201 | PLP-224-000000213 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000215 | PLP-224-000000224 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000226 | PLP-224-000000228 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000230 | PLP-224-000000232 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000234 | PLP-224-000000235 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000237 | PLP-224-000000238 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000240 | PLP-224-000000244 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000247 | PLP-224-000000255 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000257 | PLP-224-000000258 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000260 | PLP-224-000000273 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000275 | PLP-224-000000279 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000281 | PLP-224-000000286 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000288 | PLP-224-000000294 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000296 | PLP-224-000000303 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000306 | PLP-224-000000311 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000315 | PLP-224-000000323 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000325 | PLP-224-000000326 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000328 | PLP-224-000000330 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000332 | PLP-224-000000335 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000339 | PLP-224-000000341 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000343 | PLP-224-000000349 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000351 | PLP-224-000000351 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000354 | PLP-224-000000356 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000360 | PLP-224-000000367 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000370 | PLP-224-000000372 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000374 | PLP-224-000000384 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000386 | PLP-224-000000387 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000389 | PLP-224-000000391 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000393 | PLP-224-000000399 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000401 | PLP-224-000000404 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000406 | PLP-224-000000407 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000410 | PLP-224-000000419 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000421 | PLP-224-000000433 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000435 | PLP-224-000000437 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000439 | PLP-224-000000442 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000444 | PLP-224-000000446 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000448 | PLP-224-000000455 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000457 | PLP-224-000000458 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000460 | PLP-224-000000460 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000464 | PLP-224-000000468 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000470 | PLP-224-000000491 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000493 | PLP-224-000000494 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000496 | PLP-224-000000500 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000502 | PLP-224-000000504 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000506 | PLP-224-000000514 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000517 | PLP-224-000000521 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000523 | PLP-224-000000525 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000527 | PLP-224-000000539 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000541 | PLP-224-000000541 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000543 | PLP-224-000000552 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000554 | PLP-224-000000560 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000562 | PLP-224-000000574 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000577 | PLP-224-000000579 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000581 | PLP-224-000000584 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000586 | PLP-224-000000592 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000594 | PLP-224-000000596 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000598 | PLP-224-000000603 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000605 | PLP-224-000000640 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000642 | PLP-224-000000733 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000735 | PLP-224-000000735 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000737 | PLP-224-000000740 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000743 | PLP-224-000000747 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000749 | PLP-224-000000749 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000751 | PLP-224-000000753 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000755 | PLP-224-000000756 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000758 | PLP-224-000000764 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000767 | PLP-224-000000769 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000772 | PLP-224-000000773 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000775 | PLP-224-000000781 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000783 | PLP-224-000000788 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000791 | PLP-224-000000792 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000795 | PLP-224-000000798 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000802 | PLP-224-000000802 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000805 | PLP-224-000000806 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000809 | PLP-224-000000810 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000812 | PLP-224-000000812 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000814 | PLP-224-000000814 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000816 | PLP-224-000000819 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000822 | PLP-224-000000826 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000828 | PLP-224-000000829 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000832 | PLP-224-000000835 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000837 | PLP-224-000000838 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000841 | PLP-224-000000844 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000848 | PLP-224-000000850 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000852 | PLP-224-000000852 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000855 | PLP-224-000000856 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000859 | PLP-224-000000859 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000861 | PLP-224-000000861 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000864 | PLP-224-000000899 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000901 | PLP-224-000000903 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000905 | PLP-224-000000906 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000908 | PLP-224-000000910 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000912 | PLP-224-000000912 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000914 | PLP-224-000000917 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000919 | PLP-224-000000920 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000922 | PLP-224-000000924 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000926 | PLP-224-000000928 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000930 | PLP-224-000000931 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000933 | PLP-224-000000934 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000938 | PLP-224-000000939 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000941 | PLP-224-000000942 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000944 | PLP-224-000000947 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000949 | PLP-224-000000953 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000956 | PLP-224-000000960 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000962 | PLP-224-000000962 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000964 | PLP-224-000000966 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000968 | PLP-224-000000969 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000971 | PLP-224-000000973 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000975 | PLP-224-000000982 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000984 | PLP-224-000000986 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000988 | PLP-224-000000998 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001000 | PLP-224-000001000 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001002 | PLP-224-000001005 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001007 | PLP-224-000001007 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001010 | PLP-224-000001014 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001016 | PLP-224-000001018 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001020 | PLP-224-000001025 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001027 | PLP-224-000001032 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001034 | PLP-224-000001035 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001037 | PLP-224-000001038 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001040 | PLP-224-000001041 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001043 | PLP-224-000001044 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001046 | PLP-224-000001048 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001050 | PLP-224-000001052 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001056 | PLP-224-000001059 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001061 | PLP-224-000001063 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001065 | PLP-224-000001065 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001067 | PLP-224-000001068 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001070 | PLP-224-000001071 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001074 | PLP-224-000001075 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001077 | PLP-224-000001080 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001082 | PLP-224-000001082 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001084 | PLP-224-000001090 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001092 | PLP-224-000001096 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001098 | PLP-224-000001103 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001105 | PLP-224-000001107 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001109 | PLP-224-000001110 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001112 | PLP-224-000001115 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001117 | PLP-224-000001117 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001121 | PLP-224-000001121 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001123 | PLP-224-000001125 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001127 | PLP-224-000001132 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001134 | PLP-224-000001137 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001141 | PLP-224-000001141 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001144 | PLP-224-000001151 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001153 | PLP-224-000001160 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001162 | PLP-224-000001170 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001172 | PLP-224-000001174 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001176 | PLP-224-000001201 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001204 | PLP-224-000001210 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001213 | PLP-224-000001214 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001217 | PLP-224-000001219 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001221 | PLP-224-000001222 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001224 | PLP-224-000001224 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001226 | PLP-224-000001228 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001230 | PLP-224-000001231 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001233 | PLP-224-000001237 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001239 | PLP-224-000001240 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001242 | PLP-224-000001246 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001248 | PLP-224-000001249 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001251 | PLP-224-000001257 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001259 | PLP-224-000001262 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001265 | PLP-224-000001267 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001269 | PLP-224-000001271 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001273 | PLP-224-000001275 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001277 | PLP-224-000001285 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001288 | PLP-224-000001292 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001294 | PLP-224-000001294 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001296 | PLP-224-000001301 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001303 | PLP-224-000001307 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001310 | PLP-224-000001317 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001319 | PLP-224-000001319 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001323 | PLP-224-000001328 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001330 | PLP-224-000001353 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001355 | PLP-224-000001357 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001359 | PLP-224-000001359 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001362 | PLP-224-000001362 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001365 | PLP-224-000001367 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001369 | PLP-224-000001373 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001375 | PLP-224-000001379 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001381 | PLP-224-000001382 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001384 | PLP-224-000001386 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001389 | PLP-224-000001398 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001401 | PLP-224-000001401 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001403 | PLP-224-000001404 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001407 | PLP-224-000001412 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001414 | PLP-224-000001417 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001419 | PLP-224-000001420 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001423 | PLP-224-000001427 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001429 | PLP-224-000001430 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001432 | PLP-224-000001434 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001436 | PLP-224-000001437 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001439 | PLP-224-000001439 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001441 | PLP-224-000001442 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001450 | PLP-224-000001456 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001458 | PLP-224-000001461 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001464 | PLP-224-000001469 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001471 | PLP-224-000001477 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001480 | PLP-224-000001480 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001482 | PLP-224-000001482 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001484 | PLP-224-000001484 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001486 | PLP-224-000001489 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001492 | PLP-224-000001505 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001507 | PLP-224-000001510 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001512 | PLP-224-000001514 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001516 | PLP-224-000001516 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001518 | PLP-224-000001527 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001529 | PLP-224-000001531 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001533 | PLP-224-000001533 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001535 | PLP-224-000001537 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001541 | PLP-224-000001542 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001546 | PLP-224-000001547 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001549 | PLP-224-000001549 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001553 | PLP-224-000001559 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001563 | PLP-224-000001564 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001568 | PLP-224-000001569 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001571 | PLP-224-000001572 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001576 | PLP-224-000001576 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001578 | PLP-224-000001582 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001585 | PLP-224-000001586 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001588 | PLP-224-000001589 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001591 | PLP-224-000001592 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001594 | PLP-224-000001600 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001602 | PLP-224-000001613 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001615 | PLP-224-000001623 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001625 | PLP-224-000001629 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001632 | PLP-224-000001633 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001636 | PLP-224-000001644 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001648 | PLP-224-000001648 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001650 | PLP-224-000001651 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001655 | PLP-224-000001655 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001662 | PLP-224-000001663 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001665 | PLP-224-000001673 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001675 | PLP-224-000001675 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001679 | PLP-224-000001682 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001686 | PLP-224-000001686 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001689 | PLP-224-000001691 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001693 | PLP-224-000001693 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001695 | PLP-224-000001698 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001700 | PLP-224-000001703 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001706 | PLP-224-000001717 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001719 | PLP-224-000001719 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001721 | PLP-224-000001721 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001725 | PLP-224-000001729 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001731 | PLP-224-000001760 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001762 | PLP-224-000001768 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001770 | PLP-224-000001795 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001797 | PLP-224-000001798 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001800 | PLP-224-000001810 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001813 | PLP-224-000001821 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001823 | PLP-224-000001826 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001828 | PLP-224-000001828 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001831 | PLP-224-000001831 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001833 | PLP-224-000001834 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001837 | PLP-224-000001838 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001840 | PLP-224-000001851 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001853 | PLP-224-000001856 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001858 | PLP-224-000001876 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001879 | PLP-224-000001879 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001881 | PLP-224-000001881 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001884 | PLP-224-000001896 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001898 | PLP-224-000001909 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001911 | PLP-224-000001912 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001914 | PLP-224-000001920 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001922 | PLP-224-000001922 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001924 | PLP-224-000001925 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001927 | PLP-224-000001936 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001938 | PLP-224-000001939 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001941 | PLP-224-000001953 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001955 | PLP-224-000001958 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001960 | PLP-224-000001961 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001963 | PLP-224-000001986 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001988 | PLP-224-000001995 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001997 | PLP-224-000002013 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002015 | PLP-224-000002018 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002020 | PLP-224-000002027 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002029 | PLP-224-000002035 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002037 | PLP-224-000002038 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002040 | PLP-224-000002042 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002044 | PLP-224-000002057 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002059 | PLP-224-000002059 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002061 | PLP-224-000002063 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002065 | PLP-224-000002094 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002096 | PLP-224-000002110 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002112 | PLP-224-000002113 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002115 | PLP-224-000002117 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002119 | PLP-224-000002120 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002122 | PLP-224-000002136 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002138 | PLP-224-000002142 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002144 | PLP-224-000002151 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002153 | PLP-224-000002194 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002196 | PLP-224-000002197 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002199 | PLP-224-000002200 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002202 | PLP-224-000002202 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002204 | PLP-224-000002223 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002226 | PLP-224-000002231 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002233 | PLP-224-000002239 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002241 | PLP-224-000002242 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002244 | PLP-224-000002245 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002247 | PLP-224-000002256 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002258 | PLP-224-000002259 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002261 | PLP-224-000002266 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002268 | PLP-224-000002270 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002275 | PLP-224-000002276 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002278 | PLP-224-000002282 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002284 | PLP-224-000002289 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002291 | PLP-224-000002296 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002299 | PLP-224-000002301 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002303 | PLP-224-000002305 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002307 | PLP-224-000002309 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002311 | PLP-224-000002312 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002316 | PLP-224-000002316 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002318 | PLP-224-000002321 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002323 | PLP-224-000002330 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002332 | PLP-224-000002346 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002348 | PLP-224-000002381 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002386 | PLP-224-000002386 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002388 | PLP-224-000002391 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002393 | PLP-224-000002393 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002395 | PLP-224-000002395 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002397 | PLP-224-000002397 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002399 | PLP-224-000002400 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002404 | PLP-224-000002410 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002412 | PLP-224-000002420 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002423 | PLP-224-000002423 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002426 | PLP-224-000002431 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002433 | PLP-224-000002440 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002442 | PLP-224-000002450 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002452 | PLP-224-000002457 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002459 | PLP-224-000002469 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002472 | PLP-224-000002477 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002481 | PLP-224-000002481 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002484 | PLP-224-000002487 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002489 | PLP-224-000002493 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002495 | PLP-224-000002527 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002529 | PLP-224-000002532 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002537 | PLP-224-000002537 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002539 | PLP-224-000002548 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002550 | PLP-224-000002553 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002556 | PLP-224-000002559 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002561 | PLP-224-000002564 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002570 | PLP-224-000002573 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002576 | PLP-224-000002580 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002585 | PLP-224-000002586 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002589 | PLP-224-000002591 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002593 | PLP-224-000002600 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002602 | PLP-224-000002610 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002612 | PLP-224-000002623 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002626 | PLP-224-000002626 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002630 | PLP-224-000002648 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002650 | PLP-224-000002668 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002670 | PLP-224-000002677 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002680 | PLP-224-000002685 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002688 | PLP-224-000002688 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002692 | PLP-224-000002693 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002695 | PLP-224-000002695 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002698 | PLP-224-000002700 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002702 | PLP-224-000002705 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002709 | PLP-224-000002714 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002717 | PLP-224-000002718 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002722 | PLP-224-000002733 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002735 | PLP-224-000002738 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002740 | PLP-224-000002745 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002747 | PLP-224-000002763 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002767 | PLP-224-000002772 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002775 | PLP-224-000002777 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002780 | PLP-224-000002784 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002787 | PLP-224-000002791 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002793 | PLP-224-000002793 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002795 | PLP-224-000002799 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002803 | PLP-224-000002810 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002812 | PLP-224-000002812 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002814 | PLP-224-000002814 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002816 | PLP-224-000002822 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002824 | PLP-224-000002825 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002827 | PLP-224-000002827 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002830 | PLP-224-000002831 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002833 | PLP-224-000002833 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002835 | PLP-224-000002835 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002837 | PLP-224-000002844 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002846 | PLP-224-000002857 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002861 | PLP-224-000002863 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002866 | PLP-224-000002872 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002877 | PLP-224-000002878 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002880 | PLP-224-000002882 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002886 | PLP-224-000002930 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002932 | PLP-224-000002941 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002943 | PLP-224-000002944 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002946 | PLP-224-000002991 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002993 | PLP-224-000002993 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002995 | PLP-224-000003000 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003002 | PLP-224-000003002 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003005 | PLP-224-000003008 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003010 | PLP-224-000003011 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000003013 | PLP-224-000003014 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003022 | PLP-224-000003022 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003038 | PLP-224-000003039 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003049 | PLP-224-000003049 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003054 | PLP-224-000003058 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003060 | PLP-224-000003060 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003063 | PLP-224-000003073 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003075 | PLP-224-000003085 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003089 | PLP-224-000003090 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003094 | PLP-224-000003143 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000003145 | PLP-224-000003151 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003153 | PLP-224-000003153 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003155 | PLP-224-000003155 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003157 | PLP-224-000003174 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003177 | PLP-224-000003183 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003185 | PLP-224-000003199 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003201 | PLP-224-000003215 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003217 | PLP-224-000003239 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003241 | PLP-224-000003252 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003254 | PLP-224-000003279 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000003281 | PLP-224-000003353 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003355 | PLP-224-000003418 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003420 | PLP-224-000003474 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003476 | PLP-224-000003509 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003511 | PLP-224-000003549 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003556 | PLP-224-000003561 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003564 | PLP-224-000003565 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003567 | PLP-224-000003596 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003598 | PLP-224-000003600 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003602 | PLP-224-000003609 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000003612 | PLP-224-000003629 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003632 | PLP-224-000003633 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003636 | PLP-224-000003636 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003638 | PLP-224-000003651 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003653 | PLP-224-000003678 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003683 | PLP-224-000003696 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003698 | PLP-224-000003701 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003703 | PLP-224-000003707 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003709 | PLP-224-000003715 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003717 | PLP-224-000003733 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000003735 | PLP-224-000003740 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003742 | PLP-224-000003743 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003745 | PLP-224-000003790 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003792 | PLP-224-000003797 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003799 | PLP-224-000003816 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003818 | PLP-224-000003826 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003828 | PLP-224-000003829 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003832 | PLP-224-000003848 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003850 | PLP-224-000003850 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003856 | PLP-224-000003856 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000003858 | PLP-224-000003858 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003864 | PLP-224-000003865 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003867 | PLP-224-000003872 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003875 | PLP-224-000003875 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003877 | PLP-224-000003934 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003936 | PLP-224-000003962 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003964 | PLP-224-000003971 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003974 | PLP-224-000003981 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003983 | PLP-224-000004074 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004077 | PLP-224-000004081 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000004083 | PLP-224-000004084 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004086 | PLP-224-000004086 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004088 | PLP-224-000004088 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004090 | PLP-224-000004092 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004094 | PLP-224-000004099 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004101 | PLP-224-000004114 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004116 | PLP-224-000004138 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004140 | PLP-224-000004160 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004162 | PLP-224-000004178 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004180 | PLP-224-000004271 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000004273 | PLP-224-000004273 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004275 | PLP-224-000004320 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004323 | PLP-224-000004328 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004337 | PLP-224-000004340 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004342 | PLP-224-000004342 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004345 | PLP-224-000004346 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004348 | PLP-224-000004376 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004380 | PLP-224-000004381 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004383 | PLP-224-000004389 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004392 | PLP-224-000004393 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000004395 | PLP-224-000004409 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004413 | PLP-224-000004467 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004469 | PLP-224-000004472 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004474 | PLP-224-000004502 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004504 | PLP-224-000004507 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004509 | PLP-224-000004509 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004511 | PLP-224-000004517 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004519 | PLP-224-000004538 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004540 | PLP-224-000004550 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004554 | PLP-224-000004606 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000004608 | PLP-224-000004619 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004626 | PLP-224-000004630 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004633 | PLP-224-000004637 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004639 | PLP-224-000004639 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004641 | PLP-224-000004643 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004645 | PLP-224-000004695 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004697 | PLP-224-000004702 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004704 | PLP-224-000004724 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004726 | PLP-224-000004726 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004732 | PLP-224-000004734 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000004737 | PLP-224-000004745 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004747 | PLP-224-000004772 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004774 | PLP-224-000004836 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004838 | PLP-224-000004844 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004846 | PLP-224-000004860 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004862 | PLP-224-000004940 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004942 | PLP-224-000004952 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004955 | PLP-224-000004963 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004965 | PLP-224-000004992 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004997 | PLP-224-000005038 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000005040 | PLP-224-000005070 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005073 | PLP-224-000005123 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005125 | PLP-224-000005226 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005228 | PLP-224-000005237 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005240 | PLP-224-000005254 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005256 | PLP-224-000005263 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005265 | PLP-224-000005265 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005267 | PLP-224-000005308 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005311 | PLP-224-000005314 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005316 | PLP-224-000005322 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000005324 | PLP-224-000005327 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005329 | PLP-224-000005331 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005335 | PLP-224-000005337 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005339 | PLP-224-000005377 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005379 | PLP-224-000005407 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005409 | PLP-224-000005413 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005415 | PLP-224-000005417 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005419 | PLP-224-000005533 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005535 | PLP-224-000005572 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005574 | PLP-224-000005610 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000005612 | PLP-224-000005621 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005624 | PLP-224-000005693 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005695 | PLP-224-000005705 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005707 | PLP-224-000005708 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005710 | PLP-224-000005711 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005713 | PLP-224-000005730 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005732 | PLP-224-000005736 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005738 | PLP-224-000005759 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005766 | PLP-224-000005771 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005773 | PLP-224-000005778 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000005780 | PLP-224-000005793 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005795 | PLP-224-000005795 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005797 | PLP-224-000005814 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005816 | PLP-224-000005820 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005822 | PLP-224-000005823 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005825 | PLP-224-000005831 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005833 | PLP-224-000005911 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005913 | PLP-224-000005927 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005929 | PLP-224-000005934 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005936 | PLP-224-000005942 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000005944 | PLP-224-000005946 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005949 | PLP-224-000005952 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005954 | PLP-224-000005954 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005965 | PLP-224-000005966 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005968 | PLP-224-000005972 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005977 | PLP-224-000005983 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005985 | PLP-224-000006004 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006006 | PLP-224-000006023 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006025 | PLP-224-000006028 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006030 | PLP-224-000006042 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006044 | PLP-224-000006079 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006083 | PLP-224-000006086 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006090 | PLP-224-000006092 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006094 | PLP-224-000006103 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006105 | PLP-224-000006118 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006120 | PLP-224-000006123 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006126 | PLP-224-000006164 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006166 | PLP-224-000006170 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006172 | PLP-224-000006201 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006203 | PLP-224-000006220 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006222 | PLP-224-000006236 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006238 | PLP-224-000006253 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006255 | PLP-224-000006261 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006263 | PLP-224-000006267 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006274 | PLP-224-000006280 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006284 | PLP-224-000006288 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006290 | PLP-224-000006293 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006302 | PLP-224-000006305 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006311 | PLP-224-000006317 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006323 | PLP-224-000006323 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006325 | PLP-224-000006335 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006339 | PLP-224-000006348 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006350 | PLP-224-000006354 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006356 | PLP-224-000006361 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006363 | PLP-224-000006378 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006380 | PLP-224-000006380 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006382 | PLP-224-000006402 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006404 | PLP-224-000006406 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006408 | PLP-224-000006422 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006424 | PLP-224-000006433 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006436 | PLP-224-000006500 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006502 | PLP-224-000006555 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006558 | PLP-224-000006560 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006563 | PLP-224-000006563 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006566 | PLP-224-000006566 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006570 | PLP-224-000006572 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006575 | PLP-224-000006575 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006579 | PLP-224-000006581 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006584 | PLP-224-000006627 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006629 | PLP-224-000006631 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006634 | PLP-224-000006636 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006638 | PLP-224-000006639 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006641 | PLP-224-000006646 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006648 | PLP-224-000006656 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006659 | PLP-224-000006663 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006665 | PLP-224-000006672 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006674 | PLP-224-000006680 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006682 | PLP-224-000006696 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006698 | PLP-224-000006702 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006705 | PLP-224-000006705 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006707 | PLP-224-000006731 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006733 | PLP-224-000006743 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006746 | PLP-224-000006747 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006749 | PLP-224-000006753 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006755 | PLP-224-000006761 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006764 | PLP-224-000006773 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006775 | PLP-224-000006777 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006779 | PLP-224-000006780 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006784 | PLP-224-000006798 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006800 | PLP-224-000006806 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006808 | PLP-224-000006814 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006816 | PLP-224-000006858 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006860 | PLP-224-000006872 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006874 | PLP-224-000006887 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006889 | PLP-224-000006891 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006893 | PLP-224-000006916 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006918 | PLP-224-000006921 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006923 | PLP-224-000006932 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006934 | PLP-224-000006937 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006939 | PLP-224-000006941 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006944 | PLP-224-000006973 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006975 | PLP-224-000006987 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006989 | PLP-224-000007005 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007007 | PLP-224-000007012 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007014 | PLP-224-000007037 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007040 | PLP-224-000007045 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007047 | PLP-224-000007049 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007051 | PLP-224-000007076 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007078 | PLP-224-000007119 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007121 | PLP-224-000007155 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007157 | PLP-224-000007178 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007180 | PLP-224-000007183 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007185 | PLP-224-000007187 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007190 | PLP-224-000007198 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007200 | PLP-224-000007201 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007205 | PLP-224-000007205 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007207 | PLP-224-000007230 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007233 | PLP-224-000007236 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007239 | PLP-224-000007245 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007248 | PLP-224-000007250 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007252 | PLP-224-000007252 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007254 | PLP-224-000007260 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007263 | PLP-224-000007264 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007266 | PLP-224-000007273 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007275 | PLP-224-000007275 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007277 | PLP-224-000007279 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007281 | PLP-224-000007292 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007294 | PLP-224-000007296 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007298 | PLP-224-000007298 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007301 | PLP-224-000007306 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007308 | PLP-224-000007360 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007362 | PLP-224-000007367 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007371 | PLP-224-000007389 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007392 | PLP-224-000007392 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007395 | PLP-224-000007396 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007398 | PLP-224-000007399 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007404 | PLP-224-000007404 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007406 | PLP-224-000007411 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007413 | PLP-224-000007416 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007418 | PLP-224-000007418 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007420 | PLP-224-000007425 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007428 | PLP-224-000007430 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007432 | PLP-224-000007439 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007441 | PLP-224-000007463 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007465 | PLP-224-000007465 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007468 | PLP-224-000007468 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007470 | PLP-224-000007477 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007482 | PLP-224-000007486 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007488 | PLP-224-000007489 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007491 | PLP-224-000007497 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007499 | PLP-224-000007501 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007503 | PLP-224-000007503 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007505 | PLP-224-000007509 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007512 | PLP-224-000007520 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007522 | PLP-224-000007530 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007537 | PLP-224-000007538 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007548 | PLP-224-000007560 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007566 | PLP-224-000007568 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007577 | PLP-224-000007581 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007587 | PLP-224-000007594 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007596 | PLP-224-000007597 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007603 | PLP-224-000007606 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007608 | PLP-224-000007610 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007612 | PLP-224-000007633 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007635 | PLP-224-000007640 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007643 | PLP-224-000007649 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007652 | PLP-224-000007658 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007661 | PLP-224-000007665 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007667 | PLP-224-000007682 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007684 | PLP-224-000007685 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007687 | PLP-224-000007692 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007694 | PLP-224-000007694 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007696 | PLP-224-000007697 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007699 | PLP-224-000007699 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007701 | PLP-224-000007715 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007717 | PLP-224-000007725 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007727 | PLP-224-000007727 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007730 | PLP-224-000007730 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007733 | PLP-224-000007749 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007756 | PLP-224-000007758 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007763 | PLP-224-000007776 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007778 | PLP-224-000007780 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007784 | PLP-224-000007791 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007794 | PLP-224-000007806 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007820 | PLP-224-000007824 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007826 | PLP-224-000007826 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007830 | PLP-224-000007830 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007832 | PLP-224-000007834 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007836 | PLP-224-000007837 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007839 | PLP-224-000007847 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007849 | PLP-224-000007850 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007857 | PLP-224-000007861 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007863 | PLP-224-000007878 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007880 | PLP-224-000007880 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007882 | PLP-224-000007883 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007888 | PLP-224-000007888 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007891 | PLP-224-000007895 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007901 | PLP-224-000007904 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007906 | PLP-224-000007908 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007910 | PLP-224-000007910 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007912 | PLP-224-000007914 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007916 | PLP-224-000007917 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007921 | PLP-224-000007922 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007924 | PLP-224-000007924 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007928 | PLP-224-000007929 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007932 | PLP-224-000007951 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007953 | PLP-224-000007963 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007966 | PLP-224-000007981 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007983 | PLP-224-000007985 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007987 | PLP-224-000007993 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007995 | PLP-224-000008002 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008006 | PLP-224-000008017 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008019 | PLP-224-000008019 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008021 | PLP-224-000008023 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008026 | PLP-224-000008029 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008031 | PLP-224-000008031 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008034 | PLP-224-000008034 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008041 | PLP-224-000008042 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008047 | PLP-224-000008047 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008055 | PLP-224-000008055 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000008062 | PLP-224-000008065 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008068 | PLP-224-000008069 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008074 | PLP-224-000008074 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008076 | PLP-224-000008076 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008078 | PLP-224-000008078 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008083 | PLP-224-000008086 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008088 | PLP-224-000008162 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008166 | PLP-224-000008225 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008227 | PLP-224-000008262 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008264 | PLP-224-000008265 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000008273 | PLP-224-000008273 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008300 | PLP-224-000008317 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008334 | PLP-224-000008335 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008337 | PLP-224-000008376 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008378 | PLP-224-000008384 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008390 | PLP-224-000008391 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008398 | PLP-224-000008403 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008405 | PLP-224-000008439 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008441 | PLP-224-000008482 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008491 | PLP-224-000008501 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000008503 | PLP-224-000008503 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008505 | PLP-224-000008518 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008520 | PLP-224-000008525 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008527 | PLP-224-000008527 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008531 | PLP-224-000008537 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008541 | PLP-224-000008546 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008555 | PLP-224-000008556 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008558 | PLP-224-000008559 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008561 | PLP-224-000008562 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008564 | PLP-224-000008564 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000008570 | PLP-224-000008579 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008587 | PLP-224-000008606 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008608 | PLP-224-000008624 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008627 | PLP-224-000008641 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008645 | PLP-224-000008646 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008649 | PLP-224-000008656 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008662 | PLP-224-000008663 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008667 | PLP-224-000008672 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008674 | PLP-224-000008674 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008676 | PLP-224-000008677 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000008710 | PLP-224-000008710 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008721 | PLP-224-000008721 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008730 | PLP-224-000008734 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008741 | PLP-224-000008798 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008800 | PLP-224-000008807 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008809 | PLP-224-000008815 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008820 | PLP-224-000008820 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008822 | PLP-224-000008833 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008837 | PLP-224-000008843 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008845 | PLP-224-000008845 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000008849 | PLP-224-000008884 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008887 | PLP-224-000008935 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008943 | PLP-224-000008978 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008981 | PLP-224-000008981 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008983 | PLP-224-000009006 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009032 | PLP-224-000009032 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009034 | PLP-224-000009034 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009036 | PLP-224-000009037 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009039 | PLP-224-000009039 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009054 | PLP-224-000009054 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000009056 | PLP-224-000009083 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009085 | PLP-224-000009096 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009107 | PLP-224-000009107 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009137 | PLP-224-000009150 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009152 | PLP-224-000009163 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009170 | PLP-224-000009240 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009243 | PLP-224-000009250 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009258 | PLP-224-000009335 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009337 | PLP-224-000009337 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009339 | PLP-224-000009347 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000009349 | PLP-224-000009349 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009351 | PLP-224-000009351 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009353 | PLP-224-000009353 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009355 | PLP-224-000009355 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009361 | PLP-224-000009361 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009378 | PLP-224-000009378 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009380 | PLP-224-000009380 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009382 | PLP-224-000009382 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009384 | PLP-224-000009384 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009403 | PLP-224-000009403 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000009405 | PLP-224-000009405 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009434 | PLP-224-000009434 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009439 | PLP-224-000009439 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009447 | PLP-224-000009447 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009473 | PLP-224-000009473 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009480 | PLP-224-000009556 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009563 | PLP-224-000009588 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009591 | PLP-224-000009599 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009607 | PLP-224-000009616 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009618 | PLP-224-000009620 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000009622 | PLP-224-000009622 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009628 | PLP-224-000009635 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009637 | PLP-224-000009669 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009671 | PLP-224-000009694 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009696 | PLP-224-000009724 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009735 | PLP-224-000009773 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009775 | PLP-224-000009798 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009800 | PLP-224-000009823 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009834 | PLP-224-000009855 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009857 | PLP-224-000009862 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000009868 | PLP-224-000009868 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009870 | PLP-224-000009870 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009876 | PLP-224-000009884 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009886 | PLP-224-000009899 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009902 | PLP-224-000009908 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009932 | PLP-224-000009933 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009937 | PLP-224-000010037 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010046 | PLP-224-000010047 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010054 | PLP-224-000010060 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010063 | PLP-224-000010106 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010109 | PLP-224-000010133 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010174 | PLP-224-000010174 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010176 | PLP-224-000010176 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010178 | PLP-224-000010179 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010181 | PLP-224-000010181 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010183 | PLP-224-000010183 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010185 | PLP-224-000010185 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010187 | PLP-224-000010187 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010189 | PLP-224-000010189 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010191 | PLP-224-000010191 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010193 | PLP-224-000010193 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010195 | PLP-224-000010195 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010197 | PLP-224-000010197 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010199 | PLP-224-000010199 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010201 | PLP-224-000010202 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010204 | PLP-224-000010204 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010206 | PLP-224-000010206 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010208 | PLP-224-000010208 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010210 | PLP-224-000010210 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010212 | PLP-224-000010212 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010214 | PLP-224-000010214 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010216 | PLP-224-000010216 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010218 | PLP-224-000010218 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010220 | PLP-224-000010220 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010222 | PLP-224-000010222 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010224 | PLP-224-000010224 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010226 | PLP-224-000010226 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010228 | PLP-224-000010228 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010230 | PLP-224-000010230 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010271 | PLP-224-000010272 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010286 | PLP-224-000010319 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010322 | PLP-224-000010343 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010345 | PLP-224-000010346 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010349 | PLP-224-000010353 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010355 | PLP-224-000010356 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010358 | PLP-224-000010365 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010367 | PLP-224-000010413 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010415 | PLP-224-000010430 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010442 | PLP-224-000010458 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010468 | PLP-224-000010468 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010470 | PLP-224-000010470 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010495 | PLP-224-000010495 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010506 | PLP-224-000010551 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010553 | PLP-224-000010560 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010576 | PLP-224-000010577 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010579 | PLP-224-000010580 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010607 | PLP-224-000010614 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010618 | PLP-224-000010622 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010624 | PLP-224-000010653 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010655 | PLP-224-000010665 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

    4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010669 | PLP-224-000010701 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010707 | PLP-224-000010707 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010714 | PLP-224-000010723 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010725 | PLP-224-000010727 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010733 | PLP-224-000010734 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010736 | PLP-224-000010736 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010738 | PLP-224-000010738 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010740 | PLP-224-000010740 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010742 | PLP-224-000010755 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010757 | PLP-224-000010779 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010781 | PLP-224-000010781 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010783 | PLP-224-000010783 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010788 | PLP-224-000010792 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010795 | PLP-224-000010795 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010808 | PLP-224-000010808 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010811 | PLP-224-000010811 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010813 | PLP-224-000010813 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010817 | PLP-224-000010817 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010826 | PLP-224-000010835 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010839 | PLP-224-000010840 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010844 | PLP-224-000010857 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010861 | PLP-224-000010868 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010871 | PLP-224-000010871 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010873 | PLP-224-000010873 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010875 | PLP-224-000010875 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010877 | PLP-224-000010885 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010887 | PLP-224-000010887 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010889 | PLP-224-000010907 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010919 | PLP-224-000010942 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010944 | PLP-224-000010948 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010951 | PLP-224-000010959 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010961 | PLP-224-000010969 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010971 | PLP-224-000010971 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010974 | PLP-224-000010982 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011004 | PLP-224-000011033 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011035 | PLP-224-000011037 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011040 | PLP-224-000011069 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011071 | PLP-224-000011071 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011087 | PLP-224-000011106 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011108 | PLP-224-000011142 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011144 | PLP-224-000011162 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011183 | PLP-224-000011191 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011197 | PLP-224-000011197 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011199 | PLP-224-000011199 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011214 | PLP-224-000011214 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011243 | PLP-224-000011243 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011247 | PLP-224-000011249 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011251 | PLP-224-000011279 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011281 | PLP-224-000011290 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011293 | PLP-224-000011294 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011296 | PLP-224-000011305 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011307 | PLP-224-000011314 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011316 | PLP-224-000011341 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011343 | PLP-224-000011350 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011357 | PLP-224-000011358 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011360 | PLP-224-000011367 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011370 | PLP-224-000011370 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011372 | PLP-224-000011378 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011388 | PLP-224-000011389 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011393 | PLP-224-000011393 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011395 | PLP-224-000011411 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011420 | PLP-224-000011421 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011426 | PLP-224-000011429 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011432 | PLP-224-000011433 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011457 | PLP-224-000011457 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011460 | PLP-224-000011460 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011470 | PLP-224-000011470 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011483 | PLP-224-000011493 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011498 | PLP-224-000011503 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011505 | PLP-224-000011515 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011519 | PLP-224-000011531 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011533 | PLP-224-000011537 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011541 | PLP-224-000011542 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011544 | PLP-224-000011563 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011567 | PLP-224-000011569 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011584 | PLP-224-000011585 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011587 | PLP-224-000011587 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011589 | PLP-224-000011589 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011591 | PLP-224-000011591 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011607 | PLP-224-000011607 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011612 | PLP-224-000011612 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011614 | PLP-224-000011614 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011634 | PLP-224-000011635 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011638 | PLP-224-000011638 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011675 | PLP-224-000011675 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011697 | PLP-224-000011699 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011745 | PLP-224-000011745 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011756 | PLP-224-000011756 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011767 | PLP-224-000011774 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011776 | PLP-224-000011776 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011778 | PLP-224-000011778 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011780 | PLP-224-000011785 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011790 | PLP-224-000011800 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011812 | PLP-224-000011816 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011820 | PLP-224-000011824 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011839 | PLP-224-000011863 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011867 | PLP-224-000011877 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011879 | PLP-224-000011879 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011881 | PLP-224-000011900 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011902 | PLP-224-000011902 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011906 | PLP-224-000011942 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011956 | PLP-224-000011956 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011958 | PLP-224-000011958 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011960 | PLP-224-000011960 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011987 | PLP-224-000011988 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012001 | PLP-224-000012043 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012045 | PLP-224-000012054 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012057 | PLP-224-000012071 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012073 | PLP-224-000012073 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012076 | PLP-224-000012076 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012079 | PLP-224-000012080 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012082 | PLP-224-000012082 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012085 | PLP-224-000012085 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012091 | PLP-224-000012092 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012095 | PLP-224-000012098 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012101 | PLP-224-000012115 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012118 | PLP-224-000012118 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012120 | PLP-224-000012122 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012134 | PLP-224-000012136 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012138 | PLP-224-000012139 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012156 | PLP-224-000012175 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012179 | PLP-224-000012187 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012192 | PLP-224-000012192 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012194 | PLP-224-000012227 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012229 | PLP-224-000012240 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012243 | PLP-224-000012246 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012248 | PLP-224-000012257 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012259 | PLP-224-000012265 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012267 | PLP-224-000012280 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012282 | PLP-224-000012289 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012291 | PLP-224-000012306 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012312 | PLP-224-000012317 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012319 | PLP-224-000012321 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012324 | PLP-224-000012334 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012337 | PLP-224-000012338 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012340 | PLP-224-000012347 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012352 | PLP-224-000012369 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012380 | PLP-224-000012380 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012382 | PLP-224-000012382 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012384 | PLP-224-000012384 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012386 | PLP-224-000012395 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012398 | PLP-224-000012398 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012400 | PLP-224-000012433 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012435 | PLP-224-000012435 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012437 | PLP-224-000012451 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012457 | PLP-224-000012481 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012486 | PLP-224-000012497 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012499 | PLP-224-000012500 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012502 | PLP-224-000012504 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012506 | PLP-224-000012506 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012509 | PLP-224-000012523 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012525 | PLP-224-000012538 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012541 | PLP-224-000012544 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012546 | PLP-224-000012546 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012548 | PLP-224-000012616 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012623 | PLP-224-000012644 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012647 | PLP-224-000012741 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012743 | PLP-224-000012776 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012779 | PLP-224-000012785 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012791 | PLP-224-000012792 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012797 | PLP-224-000012843 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012845 | PLP-224-000012891 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012893 | PLP-224-000012916 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012918 | PLP-224-000012918 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012936 | PLP-224-000012944 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012946 | PLP-224-000012950 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012952 | PLP-224-000012953 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012964 | PLP-224-000012965 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012967 | PLP-224-000012977 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012979 | PLP-224-000012979 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012981 | PLP-224-000012981 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012983 | PLP-224-000012983 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012985 | PLP-224-000012993 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012995 | PLP-224-000012995 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012997 | PLP-224-000012997 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012999 | PLP-224-000013017 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013019 | PLP-224-000013024 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013026 | PLP-224-000013026 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013029 | PLP-224-000013032 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013034 | PLP-224-000013043 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000013045 | PLP-224-000013050 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013063 | PLP-224-000013064 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013067 | PLP-224-000013100 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013106 | PLP-224-000013109 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013113 | PLP-224-000013121 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013123 | PLP-224-000013127 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013129 | PLP-224-000013144 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013147 | PLP-224-000013158 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013161 | PLP-224-000013161 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013204 | PLP-224-000013204 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000013206 | PLP-224-000013206 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013221 | PLP-224-000013224 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013226 | PLP-224-000013227 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013230 | PLP-224-000013249 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013251 | PLP-224-000013256 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013258 | PLP-224-000013259 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013261 | PLP-224-000013262 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013264 | PLP-224-000013264 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013266 | PLP-224-000013266 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013271 | PLP-224-000013274 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000013276 | PLP-224-000013276 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013278 | PLP-224-000013284 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013287 | PLP-224-000013290 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013292 | PLP-224-000013294 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013296 | PLP-224-000013302 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013307 | PLP-224-000013307 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013309 | PLP-224-000013309 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013313 | PLP-224-000013351 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013364 | PLP-224-000013382 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013390 | PLP-224-000013411 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000013413 | PLP-224-000013414 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013417 | PLP-224-000013421 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013423 | PLP-224-000013425 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013428 | PLP-224-000013429 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013431 | PLP-224-000013461 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013463 | PLP-224-000013465 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013470 | PLP-224-000013472 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013474 | PLP-224-000013474 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013476 | PLP-224-000013502 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013510 | PLP-224-000013512 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000013514 | PLP-224-000013523 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013549 | PLP-224-000013641 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013646 | PLP-224-000013659 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013661 | PLP-224-000013666 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013668 | PLP-224-000013683 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013685 | PLP-224-000013717 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013719 | PLP-224-000013735 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013738 | PLP-224-000013738 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013740 | PLP-224-000013752 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013756 | PLP-224-000013757 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000013759 | PLP-224-000013766 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013770 | PLP-224-000013770 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013780 | PLP-224-000013780 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013788 | PLP-224-000013798 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013800 | PLP-224-000013839 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013841 | PLP-224-000013841 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013843 | PLP-224-000013855 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013857 | PLP-224-000013864 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013866 | PLP-224-000013866 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013868 | PLP-224-000013874 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000013876 | PLP-224-000013899 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013910 | PLP-224-000013912 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013949 | PLP-224-000013970 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013976 | PLP-224-000013996 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013999 | PLP-224-000014000 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014005 | PLP-224-000014006 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014009 | PLP-224-000014044 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014047 | PLP-224-000014047 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014049 | PLP-224-000014049 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014051 | PLP-224-000014053 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014055 | PLP-224-000014077 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014079 | PLP-224-000014081 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014083 | PLP-224-000014083 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014085 | PLP-224-000014085 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014087 | PLP-224-000014087 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014089 | PLP-224-000014090 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014092 | PLP-224-000014092 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014094 | PLP-224-000014094 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014096 | PLP-224-000014106 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014108 | PLP-224-000014108 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014110 | PLP-224-000014110 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014113 | PLP-224-000014113 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014124 | PLP-224-000014169 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014171 | PLP-224-000014175 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014177 | PLP-224-000014179 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014182 | PLP-224-000014182 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014184 | PLP-224-000014199 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014201 | PLP-224-000014201 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014203 | PLP-224-000014228 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014230 | PLP-224-000014232 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014234 | PLP-224-000014245 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014248 | PLP-224-000014248 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014265 | PLP-224-000014265 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014274 | PLP-224-000014289 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014291 | PLP-224-000014291 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014295 | PLP-224-000014301 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014303 | PLP-224-000014311 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014313 | PLP-224-000014320 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014322 | PLP-224-000014322 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014324 | PLP-224-000014350 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014365 | PLP-224-000014369 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014371 | PLP-224-000014375 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014381 | PLP-224-000014381 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014387 | PLP-224-000014388 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014395 | PLP-224-000014430 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014438 | PLP-224-000014440 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014445 | PLP-224-000014445 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014449 | PLP-224-000014449 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014454 | PLP-224-000014455 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014460 | PLP-224-000014460 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014464 | PLP-224-000014469 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014472 | PLP-224-000014474 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014480 | PLP-224-000014480 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014490 | PLP-224-000014490 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014493 | PLP-224-000014506 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014514 | PLP-224-000014514 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014516 | PLP-224-000014516 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014541 | PLP-224-000014542 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014546 | PLP-224-000014570 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014572 | PLP-224-000014572 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014574 | PLP-224-000014610 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014616 | PLP-224-000014642 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014644 | PLP-224-000014645 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014647 | PLP-224-000014647 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014650 | PLP-224-000014676 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014678 | PLP-224-000014686 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014688 | PLP-224-000014697 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014701 | PLP-224-000014709 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014711 | PLP-224-000014712 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014714 | PLP-224-000014716 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014722 | PLP-224-000014725 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014727 | PLP-224-000014727 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014729 | PLP-224-000014732 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014734 | PLP-224-000014735 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014754 | PLP-224-000014759 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014763 | PLP-224-000014763 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014765 | PLP-224-000014784 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014786 | PLP-224-000014792 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014794 | PLP-224-000014813 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014818 | PLP-224-000014835 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014839 | PLP-224-000014856 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014860 | PLP-224-000014871 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014873 | PLP-224-000014882 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014884 | PLP-224-000014887 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014898 | PLP-224-000014898 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014900 | PLP-224-000014980 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014985 | PLP-224-000014986 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014988 | PLP-224-000015025 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015029 | PLP-224-000015030 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015032 | PLP-224-000015052 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015054 | PLP-224-000015054 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015056 | PLP-224-000015064 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015066 | PLP-224-000015070 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015072 | PLP-224-000015081 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015089 | PLP-224-000015099 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015101 | PLP-224-000015147 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015149 | PLP-224-000015150 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015153 | PLP-224-000015154 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015156 | PLP-224-000015156 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015158 | PLP-224-000015158 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008