UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____    §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____    §


<u>NOTICE OF PRODUCTION</u>


        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-034-000001836 | to | OLP-034-000001885 |
| OLP-034-000001887 | to | OLP-034-000001893 |
| OLP-034-000001896 | to | OLP-034-000001925 |
| OLP-034-000001927 | to | OLP-034-000001935 |
| OLP-034-000001937 | to | OLP-034-000001969 |
| OLP-034-000001971 | to | OLP-034-000001989 |
| OLP-034-000001991 | to | OLP-034-000001994 |
| OLP-034-000002000 | to | OLP-034-000002000 |
| OLP-034-000002005 | to | OLP-034-000002013 |
| OLP-034-000002015 | to | OLP-034-000002056 |
| OLP-034-000002058 | to | OLP-034-000002067 |
| OLP-034-000002071 | to | OLP-034-000002071 |
| OLP-034-000002073 | to | OLP-034-000002076 |
| OLP-034-000002078 | to | OLP-034-000002080 |
| OLP-034-000002082 | to | OLP-034-000002098 |
| OLP-034-000002102 | to | OLP-034-000002103 |
| OLP-034-000002105 | to | OLP-034-000002109 |
| OLP-034-000002111 | to | OLP-034-000002116 |
| OLP-034-000002118 | to | OLP-034-000002124 |
| OLP-034-000002128 | to | OLP-034-000002135 |
| OLP-034-000002137 | to | OLP-034-000002140 |
| OLP-034-000002142 | to | OLP-034-000002142 |
| OLP-034-000002144 | to | OLP-034-000002144 |
| OLP-034-000002150 | to | OLP-034-000002150 |
| OLP-034-000002152 | to | OLP-034-000002153 |
| OLP-034-000002156 | to | OLP-034-000002156 |
| OLP-034-000002158 | to | OLP-034-000002161 |
| OLP-034-000002163 | to | OLP-034-000002174 |
| OLP-034-000002181 | to | OLP-034-000002185 |
| OLP-034-000002187 | to | OLP-034-000002191 |
| OLP-034-000002193 | to | OLP-034-000002194 |
| OLP-034-000002196 | to | OLP-034-000002197 |
| OLP-034-000002199 | to | OLP-034-000002240 |
| OLP-034-000002242 | to | OLP-034-000002264 |
| OLP-034-000002266 | to | OLP-034-000002277 |
| OLP-034-000002279 | to | OLP-034-000002285 |
| OLP-034-000002289 | to | OLP-034-000002296 |
| OLP-034-000002298 | to | OLP-034-000002370 |
| OLP-034-000002372 | to | OLP-034-000002376 |
| OLP-034-000002378 | to | OLP-034-000002401 |
| OLP-034-000002403 | to | OLP-034-000002431 |
| OLP-034-000002436 | to | OLP-034-000002445 |
| OLP-034-000002452 | to | OLP-034-000002455 |
| OLP-034-000002461 | to | OLP-034-000002468 |

| | | |
|---|---|---|
| OLP-034-000002471 | to | OLP-034-000002474 |
| OLP-034-000002476 | to | OLP-034-000002478 |
| OLP-034-000002482 | to | OLP-034-000002499 |
| OLP-034-000002501 | to | OLP-034-000002504 |
| OLP-034-000002507 | to | OLP-034-000002507 |
| OLP-034-000002513 | to | OLP-034-000002519 |
| OLP-034-000002521 | to | OLP-034-000002529 |
| OLP-034-000002532 | to | OLP-034-000002532 |
| OLP-034-000002534 | to | OLP-034-000002562 |
| OLP-034-000002564 | to | OLP-034-000002585 |
| OLP-034-000002601 | to | OLP-034-000002604 |
| OLP-034-000002606 | to | OLP-034-000002608 |
| OLP-034-000002610 | to | OLP-034-000002630 |
| OLP-034-000002632 | to | OLP-034-000002632 |
| OLP-034-000002634 | to | OLP-034-000002634 |
| OLP-034-000002636 | to | OLP-034-000002636 |
| OLP-034-000002638 | to | OLP-034-000002638 |
| OLP-034-000002640 | to | OLP-034-000002644 |
| OLP-034-000002648 | to | OLP-034-000002684 |
| OLP-034-000002689 | to | OLP-034-000002704 |
| OLP-034-000002717 | to | OLP-034-000002717 |
| OLP-034-000002720 | to | OLP-034-000002720 |
| OLP-034-000002722 | to | OLP-034-000002728 |
| OLP-034-000002734 | to | OLP-034-000002768 |
| OLP-034-000002771 | to | OLP-034-000002771 |
| OLP-034-000002773 | to | OLP-034-000002780 |
| OLP-034-000002782 | to | OLP-034-000002786 |
| OLP-034-000002790 | to | OLP-034-000002821 |
| OLP-034-000002825 | to | OLP-034-000002831 |
| OLP-034-000002833 | to | OLP-034-000002834 |
| OLP-034-000002844 | to | OLP-034-000002893 |
| OLP-034-000002895 | to | OLP-034-000002974 |
| OLP-034-000002976 | to | OLP-034-000002976 |
| OLP-034-000002978 | to | OLP-034-000002986 |
| OLP-034-000002988 | to | OLP-034-000002989 |
| OLP-034-000002993 | to | OLP-034-000002995 |
| OLP-034-000002999 | to | OLP-034-000002999 |
| OLP-034-000003001 | to | OLP-034-000003004 |
| OLP-034-000003011 | to | OLP-034-000003030 |
| OLP-034-000003032 | to | OLP-034-000003038 |
| OLP-034-000003040 | to | OLP-034-000003048 |
| OLP-034-000003051 | to | OLP-034-000003052 |
| OLP-034-000003054 | to | OLP-034-000003077 |
| OLP-034-000003082 | to | OLP-034-000003087 |

| | | |
|---|---|---|
| OLP-034-000003092 | to | OLP-034-000003094 |
| OLP-034-000003101 | to | OLP-034-000003102 |
| OLP-034-000003104 | to | OLP-034-000003111 |
| OLP-034-000003114 | to | OLP-034-000003116 |
| OLP-034-000003118 | to | OLP-034-000003124 |
| OLP-034-000003128 | to | OLP-034-000003144 |
| OLP-034-000003149 | to | OLP-034-000003156 |
| OLP-034-000003158 | to | OLP-034-000003158 |
| OLP-034-000003163 | to | OLP-034-000003182 |
| OLP-034-000003184 | to | OLP-034-000003189 |
| OLP-034-000003192 | to | OLP-034-000003220 |
| OLP-034-000003223 | to | OLP-034-000003238 |
| OLP-034-000003240 | to | OLP-034-000003240 |
| OLP-034-000003242 | to | OLP-034-000003274 |
| OLP-034-000003276 | to | OLP-034-000003278 |
| OLP-034-000003281 | to | OLP-034-000003284 |
| OLP-034-000003286 | to | OLP-034-000003298 |
| OLP-034-000003302 | to | OLP-034-000003313 |
| OLP-034-000003315 | to | OLP-034-000003315 |
| OLP-034-000003317 | to | OLP-034-000003366 |
| OLP-034-000003371 | to | OLP-034-000003378 |
| OLP-034-000003380 | to | OLP-034-000003398 |
| OLP-034-000003404 | to | OLP-034-000003412 |
| OLP-034-000003414 | to | OLP-034-000003417 |
| OLP-034-000003419 | to | OLP-034-000003420 |
| OLP-034-000003423 | to | OLP-034-000003424 |
| OLP-034-000003426 | to | OLP-034-000003426 |
| OLP-034-000003428 | to | OLP-034-000003428 |
| OLP-034-000003431 | to | OLP-034-000003433 |
| OLP-034-000003435 | to | OLP-034-000003466 |
| OLP-034-000003468 | to | OLP-034-000003496 |
| OLP-034-000003499 | to | OLP-034-000003509 |
| OLP-034-000003511 | to | OLP-034-000003521 |
| OLP-034-000003523 | to | OLP-034-000003525 |
| OLP-034-000003527 | to | OLP-034-000003531 |
| OLP-034-000003533 | to | OLP-034-000003574 |
| OLP-034-000003576 | to | OLP-034-000003597 |
| OLP-034-000003606 | to | OLP-034-000003606 |
| OLP-034-000003610 | to | OLP-034-000003619 |
| OLP-034-000003621 | to | OLP-034-000003633 |
| OLP-034-000003639 | to | OLP-034-000003639 |
| OLP-034-000003648 | to | OLP-034-000003663 |
| OLP-034-000003665 | to | OLP-034-000003679 |
| OLP-034-000003683 | to | OLP-034-000003695 |

| | | |
|---|---|---|
| OLP-034-000003698 | to | OLP-034-000003708 |
| OLP-034-000003711 | to | OLP-034-000003730 |
| OLP-034-000003732 | to | OLP-034-000003760 |
| OLP-034-000003762 | to | OLP-034-000003767 |
| OLP-034-000003769 | to | OLP-034-000003769 |
| OLP-034-000003771 | to | OLP-034-000003774 |
| OLP-034-000003776 | to | OLP-034-000003785 |
| OLP-034-000003787 | to | OLP-034-000003797 |
| OLP-034-000003800 | to | OLP-034-000003810 |
| OLP-034-000003812 | to | OLP-034-000003869 |
| OLP-034-000003872 | to | OLP-034-000003873 |
| OLP-034-000003876 | to | OLP-034-000003921 |
| OLP-034-000003923 | to | OLP-034-000003926 |
| OLP-034-000003939 | to | OLP-034-000003944 |
| OLP-034-000003952 | to | OLP-034-000003959 |
| OLP-034-000003963 | to | OLP-034-000003963 |
| OLP-034-000003965 | to | OLP-034-000003965 |
| OLP-034-000003971 | to | OLP-034-000003971 |
| OLP-034-000003974 | to | OLP-034-000003988 |
| OLP-034-000003991 | to | OLP-034-000003996 |
| OLP-034-000003998 | to | OLP-034-000004016 |
| OLP-034-000004019 | to | OLP-034-000004019 |
| OLP-034-000004023 | to | OLP-034-000004033 |
| OLP-034-000004037 | to | OLP-034-000004049 |
| OLP-034-000004061 | to | OLP-034-000004095 |
| OLP-034-000004097 | to | OLP-034-000004097 |
| OLP-034-000004101 | to | OLP-034-000004101 |
| OLP-034-000004103 | to | OLP-034-000004103 |
| OLP-034-000004105 | to | OLP-034-000004105 |
| OLP-034-000004107 | to | OLP-034-000004107 |
| OLP-034-000004110 | to | OLP-034-000004110 |
| OLP-034-000004113 | to | OLP-034-000004120 |
| OLP-034-000004122 | to | OLP-034-000004177 |
| OLP-034-000004179 | to | OLP-034-000004211 |
| OLP-034-000004214 | to | OLP-034-000004221 |
| OLP-034-000004224 | to | OLP-034-000004225 |
| OLP-034-000004227 | to | OLP-034-000004227 |
| OLP-034-000004232 | to | OLP-034-000004232 |
| OLP-034-000004237 | to | OLP-034-000004238 |
| OLP-034-000004243 | to | OLP-034-000004243 |
| OLP-034-000004247 | to | OLP-034-000004248 |
| OLP-034-000004250 | to | OLP-034-000004255 |
| OLP-034-000004257 | to | OLP-034-000004263 |
| OLP-034-000004267 | to | OLP-034-000004279 |

| | | |
|---|---|---|
| OLP-034-000004297 | to | OLP-034-000004320 |
| OLP-034-000004323 | to | OLP-034-000004326 |
| OLP-034-000004328 | to | OLP-034-000004334 |
| OLP-034-000004339 | to | OLP-034-000004339 |
| OLP-034-000004342 | to | OLP-034-000004342 |
| OLP-034-000004347 | to | OLP-034-000004361 |
| OLP-034-000004365 | to | OLP-034-000004365 |
| OLP-034-000004367 | to | OLP-034-000004369 |
| OLP-034-000004371 | to | OLP-034-000004372 |
| OLP-034-000004374 | to | OLP-034-000004380 |
| OLP-034-000004382 | to | OLP-034-000004384 |
| OLP-034-000004394 | to | OLP-034-000004396 |
| OLP-034-000004398 | to | OLP-034-000004401 |
| OLP-034-000004404 | to | OLP-034-000004424 |
| OLP-034-000004426 | to | OLP-034-000004436 |
| OLP-034-000004439 | to | OLP-034-000004448 |
| OLP-034-000004453 | to | OLP-034-000004458 |
| OLP-034-000004460 | to | OLP-034-000004464 |
| OLP-034-000004488 | to | OLP-034-000004488 |
| OLP-034-000004490 | to | OLP-034-000004490 |
| OLP-034-000004495 | to | OLP-034-000004495 |
| OLP-034-000004500 | to | OLP-034-000004505 |
| OLP-034-000004507 | to | OLP-034-000004524 |
| OLP-034-000004526 | to | OLP-034-000004528 |
| OLP-034-000004530 | to | OLP-034-000004531 |
| OLP-034-000004534 | to | OLP-034-000004538 |
| OLP-034-000004540 | to | OLP-034-000004542 |
| OLP-034-000004544 | to | OLP-034-000004545 |
| OLP-034-000004547 | to | OLP-034-000004553 |
| OLP-034-000004557 | to | OLP-034-000004566 |
| OLP-034-000004569 | to | OLP-034-000004571 |
| OLP-034-000004575 | to | OLP-034-000004580 |
| OLP-034-000004583 | to | OLP-034-000004583 |
| OLP-034-000004587 | to | OLP-034-000004591 |
| OLP-034-000004593 | to | OLP-034-000004594 |
| OLP-034-000004597 | to | OLP-034-000004601 |
| OLP-034-000004603 | to | OLP-034-000004628 |
| OLP-034-000004630 | to | OLP-034-000004636 |
| OLP-034-000004638 | to | OLP-034-000004641 |
| OLP-034-000004651 | to | OLP-034-000004654 |
| OLP-034-000004663 | to | OLP-034-000004700 |
| OLP-034-000004707 | to | OLP-034-000004711 |
| OLP-034-000004713 | to | OLP-034-000004715 |
| OLP-034-000004717 | to | OLP-034-000004728 |

| | | |
|---|---|---|
| OLP-034-000004730 | to | OLP-034-000004734 |
| OLP-034-000004736 | to | OLP-034-000004761 |
| OLP-034-000004763 | to | OLP-034-000004766 |
| OLP-034-000004768 | to | OLP-034-000004768 |
| OLP-034-000004770 | to | OLP-034-000004770 |
| OLP-034-000004783 | to | OLP-034-000004785 |
| OLP-034-000004787 | to | OLP-034-000004793 |
| OLP-034-000004795 | to | OLP-034-000004796 |
| OLP-034-000004798 | to | OLP-034-000004798 |
| OLP-034-000004801 | to | OLP-034-000004805 |
| OLP-034-000004810 | to | OLP-034-000004822 |
| OLP-034-000004826 | to | OLP-034-000004849 |
| OLP-034-000004851 | to | OLP-034-000004851 |
| OLP-034-000004853 | to | OLP-034-000004874 |
| OLP-034-000004877 | to | OLP-034-000004879 |
| OLP-034-000004881 | to | OLP-034-000004883 |
| OLP-034-000004885 | to | OLP-034-000004885 |
| OLP-034-000004887 | to | OLP-034-000004908 |
| OLP-034-000004913 | to | OLP-034-000004913 |
| OLP-034-000004915 | to | OLP-034-000004935 |
| OLP-034-000004937 | to | OLP-034-000004952 |
| OLP-034-000004954 | to | OLP-034-000004954 |
| OLP-034-000004958 | to | OLP-034-000004980 |
| OLP-034-000004982 | to | OLP-034-000004982 |
| OLP-034-000004984 | to | OLP-034-000004987 |
| OLP-034-000004989 | to | OLP-034-000004994 |
| OLP-034-000005000 | to | OLP-034-000005085 |
| OLP-034-000005087 | to | OLP-034-000005087 |
| OLP-034-000005089 | to | OLP-034-000005092 |
| OLP-034-000005102 | to | OLP-034-000005102 |
| OLP-034-000005104 | to | OLP-034-000005120 |
| OLP-034-000005122 | to | OLP-034-000005142 |
| OLP-034-000005145 | to | OLP-034-000005153 |
| OLP-034-000005169 | to | OLP-034-000005169 |
| OLP-034-000005171 | to | OLP-034-000005172 |
| OLP-034-000005174 | to | OLP-034-000005174 |
| OLP-034-000005176 | to | OLP-034-000005186 |
| OLP-034-000005189 | to | OLP-034-000005203 |
| OLP-034-000005205 | to | OLP-034-000005211 |
| OLP-034-000005213 | to | OLP-034-000005213 |
| OLP-034-000005224 | to | OLP-034-000005226 |
| OLP-034-000005228 | to | OLP-034-000005229 |
| OLP-034-000005231 | to | OLP-034-000005244 |
| OLP-034-000005261 | to | OLP-034-000005272 |

| | | |
|---|---|---|
| OLP-034-000005275 | to | OLP-034-000005290 |
| OLP-034-000005292 | to | OLP-034-000005292 |
| OLP-034-000005311 | to | OLP-034-000005313 |
| OLP-035-000000001 | to | OLP-035-000000004 |
| OLP-035-000000006 | to | OLP-035-000000011 |
| OLP-035-000000013 | to | OLP-035-000000019 |
| OLP-035-000000023 | to | OLP-035-000000028 |
| OLP-035-000000031 | to | OLP-035-000000056 |
| OLP-035-000000058 | to | OLP-035-000000069 |
| OLP-035-000000071 | to | OLP-035-000000071 |
| OLP-035-000000073 | to | OLP-035-000000082 |
| OLP-035-000000085 | to | OLP-035-000000090 |
| OLP-035-000000093 | to | OLP-035-000000096 |
| OLP-035-000000098 | to | OLP-035-000000099 |
| OLP-035-000000103 | to | OLP-035-000000105 |
| OLP-035-000000107 | to | OLP-035-000000113 |
| OLP-035-000000115 | to | OLP-035-000000118 |
| OLP-035-000000123 | to | OLP-035-000000156 |
| OLP-035-000000158 | to | OLP-035-000000160 |
| OLP-035-000000162 | to | OLP-035-000000213 |
| OLP-035-000000217 | to | OLP-035-000000218 |
| OLP-035-000000220 | to | OLP-035-000000237 |
| OLP-035-000000239 | to | OLP-035-000000240 |
| OLP-035-000000242 | to | OLP-035-000000242 |
| OLP-035-000000244 | to | OLP-035-000000245 |
| OLP-035-000000250 | to | OLP-035-000000250 |
| OLP-035-000000256 | to | OLP-035-000000258 |
| OLP-035-000000260 | to | OLP-035-000000262 |
| OLP-035-000000265 | to | OLP-035-000000298 |
| OLP-035-000000300 | to | OLP-035-000000308 |
| OLP-035-000000310 | to | OLP-035-000000313 |
| OLP-035-000000315 | to | OLP-035-000000319 |
| OLP-035-000000321 | to | OLP-035-000000322 |
| OLP-035-000000327 | to | OLP-035-000000327 |
| OLP-035-000000332 | to | OLP-035-000000339 |
| OLP-035-000000341 | to | OLP-035-000000345 |
| OLP-035-000000347 | to | OLP-035-000000352 |
| OLP-035-000000354 | to | OLP-035-000000360 |
| OLP-035-000000362 | to | OLP-035-000000363 |
| OLP-035-000000366 | to | OLP-035-000000430 |
| OLP-035-000000432 | to | OLP-035-000000454 |
| OLP-035-000000456 | to | OLP-035-000000467 |
| OLP-035-000000472 | to | OLP-035-000000474 |
| OLP-035-000000477 | to | OLP-035-000000481 |

| OLP-035-000000484 | to | OLP-035-000000486 |
|---|---|---|
| OLP-035-000000493 | to | OLP-035-000000495 |
| OLP-035-000000497 | to | OLP-035-000000502 |
| OLP-035-000000504 | to | OLP-035-000000505 |
| OLP-035-000000507 | to | OLP-035-000000510 |
| OLP-035-000000512 | to | OLP-035-000000551 |
| OLP-035-000000553 | to | OLP-035-000000588 |
| OLP-035-000000590 | to | OLP-035-000000630 |
| OLP-035-000000632 | to | OLP-035-000000647 |
| OLP-035-000000649 | to | OLP-035-000000666 |
| OLP-035-000000668 | to | OLP-035-000000684 |
| OLP-035-000000686 | to | OLP-035-000000690 |
| OLP-035-000000692 | to | OLP-035-000000739 |
| OLP-035-000000742 | to | OLP-035-000000748 |
| OLP-035-000000750 | to | OLP-035-000000761 |
| OLP-035-000000763 | to | OLP-035-000000766 |
| OLP-035-000000768 | to | OLP-035-000000772 |
| OLP-035-000000775 | to | OLP-035-000000787 |
| OLP-035-000000792 | to | OLP-035-000000792 |
| OLP-035-000000795 | to | OLP-035-000000795 |
| OLP-035-000000797 | to | OLP-035-000000803 |
| OLP-035-000000806 | to | OLP-035-000000809 |
| OLP-035-000000811 | to | OLP-035-000000824 |
| OLP-035-000000826 | to | OLP-035-000000830 |
| OLP-035-000000832 | to | OLP-035-000000842 |
| OLP-035-000000844 | to | OLP-035-000000846 |
| OLP-035-000000848 | to | OLP-035-000000856 |
| OLP-035-000000858 | to | OLP-035-000000861 |
| OLP-035-000000863 | to | OLP-035-000000864 |
| OLP-035-000000866 | to | OLP-035-000000868 |
| OLP-035-000000870 | to | OLP-035-000000874 |
| OLP-035-000000876 | to | OLP-035-000000877 |
| OLP-035-000000880 | to | OLP-035-000000880 |
| OLP-035-000000882 | to | OLP-035-000000896 |
| OLP-035-000000898 | to | OLP-035-000000917 |
| OLP-035-000000919 | to | OLP-035-000000945 |
| OLP-035-000000953 | to | OLP-035-000000987 |
| OLP-035-000000989 | to | OLP-035-000000990 |
| OLP-035-000000996 | to | OLP-035-000000996 |
| OLP-035-000001004 | to | OLP-035-000001004 |
| OLP-035-000001007 | to | OLP-035-000001035 |
| OLP-035-000001038 | to | OLP-035-000001040 |
| OLP-035-000001044 | to | OLP-035-000001046 |
| OLP-035-000001048 | to | OLP-035-000001049 |

| | | |
|---|---|---|
| OLP-035-000001051 | to | OLP-035-000001064 |
| OLP-035-000001066 | to | OLP-035-000001080 |
| OLP-035-000001083 | to | OLP-035-000001117 |
| OLP-035-000001119 | to | OLP-035-000001124 |
| OLP-035-000001127 | to | OLP-035-000001129 |
| OLP-035-000001132 | to | OLP-035-000001215 |
| OLP-035-000001217 | to | OLP-035-000001218 |
| OLP-035-000001220 | to | OLP-035-000001260 |
| OLP-035-000001266 | to | OLP-035-000001268 |
| OLP-035-000001270 | to | OLP-035-000001271 |
| OLP-035-000001276 | to | OLP-035-000001277 |
| OLP-035-000001279 | to | OLP-035-000001280 |
| OLP-035-000001282 | to | OLP-035-000001283 |
| OLP-035-000001286 | to | OLP-035-000001297 |
| OLP-035-000001299 | to | OLP-035-000001310 |
| OLP-035-000001312 | to | OLP-035-000001322 |
| OLP-035-000001324 | to | OLP-035-000001326 |
| OLP-035-000001328 | to | OLP-035-000001361 |
| OLP-035-000001365 | to | OLP-035-000001372 |
| OLP-035-000001375 | to | OLP-035-000001376 |
| OLP-035-000001380 | to | OLP-035-000001439 |
| OLP-035-000001442 | to | OLP-035-000001444 |
| OLP-035-000001449 | to | OLP-035-000001451 |
| OLP-035-000001458 | to | OLP-035-000001460 |
| OLP-035-000001483 | to | OLP-035-000001484 |
| OLP-035-000001487 | to | OLP-035-000001494 |
| OLP-035-000001496 | to | OLP-035-000001496 |
| OLP-035-000001498 | to | OLP-035-000001498 |
| OLP-035-000001500 | to | OLP-035-000001501 |
| OLP-035-000001503 | to | OLP-035-000001506 |
| OLP-035-000001508 | to | OLP-035-000001511 |
| OLP-035-000001513 | to | OLP-035-000001540 |
| OLP-035-000001543 | to | OLP-035-000001545 |
| OLP-035-000001547 | to | OLP-035-000001548 |
| OLP-035-000001550 | to | OLP-035-000001550 |
| OLP-035-000001552 | to | OLP-035-000001597 |
| OLP-035-000001599 | to | OLP-035-000001609 |
| OLP-035-000001611 | to | OLP-035-000001655 |
| OLP-035-000001657 | to | OLP-035-000001717 |
| OLP-035-000001719 | to | OLP-035-000001746 |
| OLP-035-000001748 | to | OLP-035-000001799 |
| OLP-035-000001801 | to | OLP-035-000001807 |
| OLP-035-000001809 | to | OLP-035-000001872 |
| OLP-035-000001874 | to | OLP-035-000001875 |

| | | |
|---|---|---|
| OLP-035-000001877 | to | OLP-035-000001882 |
| OLP-035-000001885 | to | OLP-035-000001888 |
| OLP-035-000001891 | to | OLP-035-000001892 |
| OLP-035-000001894 | to | OLP-035-000001903 |
| OLP-035-000001908 | to | OLP-035-000001910 |
| OLP-035-000001913 | to | OLP-035-000001938 |
| OLP-035-000001940 | to | OLP-035-000001950 |
| OLP-035-000001953 | to | OLP-035-000001955 |
| OLP-035-000001957 | to | OLP-035-000001957 |
| OLP-035-000001959 | to | OLP-035-000002010 |
| OLP-035-000002013 | to | OLP-035-000002014 |
| OLP-035-000002016 | to | OLP-035-000002019 |
| OLP-035-000002022 | to | OLP-035-000002022 |
| OLP-035-000002024 | to | OLP-035-000002043 |
| OLP-035-000002045 | to | OLP-035-000002053 |
| OLP-035-000002055 | to | OLP-035-000002064 |
| OLP-035-000002068 | to | OLP-035-000002078 |
| OLP-035-000002080 | to | OLP-035-000002086 |
| OLP-035-000002088 | to | OLP-035-000002089 |
| OLP-035-000002092 | to | OLP-035-000002096 |
| OLP-035-000002098 | to | OLP-035-000002106 |
| OLP-035-000002108 | to | OLP-035-000002115 |
| OLP-035-000002117 | to | OLP-035-000002117 |
| OLP-035-000002122 | to | OLP-035-000002136 |
| OLP-035-000002138 | to | OLP-035-000002138 |
| OLP-035-000002140 | to | OLP-035-000002142 |
| OLP-035-000002144 | to | OLP-035-000002149 |
| OLP-035-000002151 | to | OLP-035-000002168 |
| OLP-035-000002170 | to | OLP-035-000002193 |
| OLP-035-000002195 | to | OLP-035-000002197 |
| OLP-035-000002200 | to | OLP-035-000002225 |
| OLP-035-000002227 | to | OLP-035-000002236 |
| OLP-035-000002238 | to | OLP-035-000002239 |
| OLP-035-000002242 | to | OLP-035-000002250 |
| OLP-035-000002252 | to | OLP-035-000002258 |
| OLP-035-000002260 | to | OLP-035-000002278 |
| OLP-035-000002280 | to | OLP-035-000002291 |
| OLP-035-000002293 | to | OLP-035-000002309 |
| OLP-035-000002311 | to | OLP-035-000002397 |
| OLP-035-000002399 | to | OLP-035-000002447 |
| OLP-035-000002449 | to | OLP-035-000002451 |
| OLP-035-000002453 | to | OLP-035-000002456 |
| OLP-035-000002458 | to | OLP-035-000002462 |
| OLP-035-000002465 | to | OLP-035-000002482 |

| | | |
|---|---|---|
| OLP-035-000002484 | to | OLP-035-000002527 |
| OLP-035-000002529 | to | OLP-035-000002530 |
| OLP-035-000002532 | to | OLP-035-000002535 |
| OLP-035-000002537 | to | OLP-035-000002542 |
| OLP-035-000002544 | to | OLP-035-000002549 |
| OLP-035-000002551 | to | OLP-035-000002557 |
| OLP-035-000002559 | to | OLP-035-000002560 |
| OLP-035-000002562 | to | OLP-035-000002563 |
| OLP-035-000002569 | to | OLP-035-000002571 |
| OLP-035-000002575 | to | OLP-035-000002580 |
| OLP-035-000002582 | to | OLP-035-000002587 |
| OLP-035-000002589 | to | OLP-035-000002590 |
| OLP-035-000002592 | to | OLP-035-000002595 |
| OLP-035-000002597 | to | OLP-035-000002598 |
| OLP-035-000002603 | to | OLP-035-000002663 |
| OLP-035-000002666 | to | OLP-035-000002686 |
| OLP-035-000002688 | to | OLP-035-000002688 |
| OLP-035-000002690 | to | OLP-035-000002705 |
| OLP-035-000002707 | to | OLP-035-000002710 |
| OLP-035-000002712 | to | OLP-035-000002715 |
| OLP-035-000002718 | to | OLP-035-000002720 |
| OLP-035-000002723 | to | OLP-035-000002732 |
| OLP-035-000002734 | to | OLP-035-000002742 |
| OLP-035-000002745 | to | OLP-035-000002751 |
| OLP-035-000002753 | to | OLP-035-000002776 |
| OLP-035-000002778 | to | OLP-035-000002840 |
| OLP-035-000002842 | to | OLP-035-000002868 |
| OLP-035-000002870 | to | OLP-035-000002892 |
| OLP-035-000002894 | to | OLP-035-000002921 |
| OLP-035-000002923 | to | OLP-035-000002924 |
| OLP-035-000002928 | to | OLP-035-000002968 |
| OLP-035-000002970 | to | OLP-035-000002977 |
| OLP-035-000002979 | to | OLP-035-000003007 |
| OLP-035-000003009 | to | OLP-035-000003014 |
| OLP-035-000003016 | to | OLP-035-000003026 |
| OLP-035-000003028 | to | OLP-035-000003104 |
| OLP-035-000003107 | to | OLP-035-000003128 |
| OLP-035-000003130 | to | OLP-035-000003153 |
| OLP-035-000003155 | to | OLP-035-000003187 |
| OLP-035-000003189 | to | OLP-035-000003210 |
| OLP-077-000000001 | to | OLP-077-000000151 |
| OLP-077-000000154 | to | OLP-077-000000154 |
| OLP-077-000000156 | to | OLP-077-000000158 |
| OLP-077-000000160 | to | OLP-077-000000234 |

| | | |
|---|---|---|
| OLP-077-000000236 | to | OLP-077-000000350 |
| OLP-077-000000352 | to | OLP-077-000000352 |
| OLP-077-000000354 | to | OLP-077-000000366 |
| OLP-077-000000369 | to | OLP-077-000000374 |
| OLP-077-000000376 | to | OLP-077-000000390 |
| OLP-077-000000393 | to | OLP-077-000000426 |
| OLP-077-000000428 | to | OLP-077-000000432 |
| OLP-077-000000434 | to | OLP-077-000000435 |
| OLP-077-000000438 | to | OLP-077-000000438 |
| OLP-077-000000440 | to | OLP-077-000000442 |
| OLP-077-000000445 | to | OLP-077-000000448 |
| OLP-077-000000450 | to | OLP-077-000000489 |
| OLP-077-000000491 | to | OLP-077-000000492 |
| OLP-077-000000494 | to | OLP-077-000000513 |
| OLP-077-000000516 | to | OLP-077-000000516 |
| OLP-077-000000518 | to | OLP-077-000000521 |
| OLP-077-000000523 | to | OLP-077-000000532 |
| OLP-077-000000534 | to | OLP-077-000000597 |
| OLP-077-000000601 | to | OLP-077-000000693 |
| OLP-077-000000695 | to | OLP-077-000000695 |
| OLP-077-000000698 | to | OLP-077-000000706 |
| OLP-077-000000708 | to | OLP-077-000000742 |
| OLP-077-000000744 | to | OLP-077-000000746 |
| OLP-077-000000754 | to | OLP-077-000000754 |
| OLP-077-000000757 | to | OLP-077-000000757 |
| OLP-077-000000759 | to | OLP-077-000000782 |
| OLP-077-000000785 | to | OLP-077-000000812 |
| OLP-077-000000814 | to | OLP-077-000000821 |
| OLP-077-000000823 | to | OLP-077-000000839 |
| OLP-077-000000841 | to | OLP-077-000000842 |
| OLP-077-000000847 | to | OLP-077-000000847 |
| OLP-077-000000851 | to | OLP-077-000000865 |
| OLP-077-000000867 | to | OLP-077-000000876 |
| OLP-077-000000878 | to | OLP-077-000000879 |
| OLP-077-000000881 | to | OLP-077-000000883 |
| OLP-077-000000885 | to | OLP-077-000000889 |
| OLP-077-000000893 | to | OLP-077-000000909 |
| OLP-077-000000911 | to | OLP-077-000000917 |
| OLP-077-000000921 | to | OLP-077-000000924 |
| OLP-077-000000926 | to | OLP-077-000000954 |
| OLP-077-000000956 | to | OLP-077-000000963 |
| OLP-077-000000965 | to | OLP-077-000001010 |
| OLP-077-000001012 | to | OLP-077-000001014 |
| OLP-077-000001016 | to | OLP-077-000001022 |

| | | |
|---|---|---|
| OLP-077-000001024 | to | OLP-077-000001025 |
| OLP-077-000001027 | to | OLP-077-000001038 |
| OLP-077-000001040 | to | OLP-077-000001040 |
| OLP-077-000001042 | to | OLP-077-000001044 |
| OLP-077-000001047 | to | OLP-077-000001050 |
| OLP-077-000001052 | to | OLP-077-000001072 |
| OLP-077-000001074 | to | OLP-077-000001074 |
| OLP-077-000001076 | to | OLP-077-000001079 |
| OLP-077-000001084 | to | OLP-077-000001084 |
| OLP-077-000001086 | to | OLP-077-000001088 |
| OLP-077-000001090 | to | OLP-077-000001098 |
| OLP-077-000001101 | to | OLP-077-000001103 |
| OLP-077-000001105 | to | OLP-077-000001110 |
| OLP-077-000001112 | to | OLP-077-000001127 |
| OLP-077-000001130 | to | OLP-077-000001143 |
| OLP-077-000001145 | to | OLP-077-000001145 |
| OLP-077-000001147 | to | OLP-077-000001160 |
| OLP-077-000001162 | to | OLP-077-000001190 |
| OLP-077-000001194 | to | OLP-077-000001196 |
| OLP-077-000001199 | to | OLP-077-000001203 |
| OLP-077-000001205 | to | OLP-077-000001207 |
| OLP-077-000001209 | to | OLP-077-000001217 |
| OLP-077-000001219 | to | OLP-077-000001224 |
| OLP-077-000001226 | to | OLP-077-000001250 |
| OLP-077-000001252 | to | OLP-077-000001260 |
| OLP-077-000001262 | to | OLP-077-000001267 |
| OLP-077-000001269 | to | OLP-077-000001284 |
| OLP-077-000001286 | to | OLP-077-000001292 |
| OLP-077-000001294 | to | OLP-077-000001302 |
| OLP-077-000001304 | to | OLP-077-000001309 |
| OLP-077-000001311 | to | OLP-077-000001322 |
| OLP-077-000001324 | to | OLP-077-000001347 |
| OLP-077-000001349 | to | OLP-077-000001349 |
| OLP-077-000001351 | to | OLP-077-000001354 |
| OLP-077-000001357 | to | OLP-077-000001361 |
| OLP-077-000001364 | to | OLP-077-000001389 |
| OLP-077-000001391 | to | OLP-077-000001397 |
| OLP-077-000001400 | to | OLP-077-000001402 |
| OLP-077-000001405 | to | OLP-077-000001411 |
| OLP-077-000001413 | to | OLP-077-000001417 |
| OLP-077-000001419 | to | OLP-077-000001423 |
| OLP-077-000001425 | to | OLP-077-000001445 |
| OLP-077-000001447 | to | OLP-077-000001453 |
| OLP-077-000001455 | to | OLP-077-000001462 |

| | | |
|---|---|---|
| OLP-077-000001464 | to | OLP-077-000001473 |
| OLP-077-000001477 | to | OLP-077-000001479 |
| OLP-077-000001481 | to | OLP-077-000001483 |
| OLP-077-000001487 | to | OLP-077-000001489 |
| OLP-077-000001491 | to | OLP-077-000001498 |
| OLP-077-000001501 | to | OLP-077-000001506 |
| OLP-077-000001510 | to | OLP-077-000001510 |
| OLP-077-000001512 | to | OLP-077-000001513 |
| OLP-077-000001515 | to | OLP-077-000001515 |
| OLP-077-000001521 | to | OLP-077-000001531 |
| OLP-077-000001533 | to | OLP-077-000001542 |
| OLP-077-000001544 | to | OLP-077-000001549 |
| OLP-077-000001551 | to | OLP-077-000001572 |
| OLP-077-000001575 | to | OLP-077-000001580 |
| OLP-077-000001582 | to | OLP-077-000001606 |
| OLP-077-000001608 | to | OLP-077-000001622 |
| OLP-077-000001625 | to | OLP-077-000001645 |
| OLP-077-000001647 | to | OLP-077-000001647 |
| OLP-077-000001649 | to | OLP-077-000001651 |
| OLP-077-000001654 | to | OLP-077-000001661 |
| OLP-077-000001663 | to | OLP-077-000001664 |
| OLP-077-000001666 | to | OLP-077-000001667 |
| OLP-077-000001670 | to | OLP-077-000001671 |
| OLP-077-000001673 | to | OLP-077-000001682 |
| OLP-077-000001684 | to | OLP-077-000001686 |
| OLP-077-000001688 | to | OLP-077-000001701 |
| OLP-077-000001703 | to | OLP-077-000001725 |
| OLP-077-000001728 | to | OLP-077-000001734 |
| OLP-077-000001736 | to | OLP-077-000001742 |
| OLP-077-000001744 | to | OLP-077-000001745 |
| OLP-077-000001747 | to | OLP-077-000001747 |
| OLP-077-000001749 | to | OLP-077-000001752 |
| OLP-077-000001754 | to | OLP-077-000001754 |
| OLP-077-000001756 | to | OLP-077-000001760 |
| OLP-077-000001762 | to | OLP-077-000001766 |
| OLP-077-000001768 | to | OLP-077-000001778 |
| OLP-077-000001780 | to | OLP-077-000001786 |
| OLP-077-000001788 | to | OLP-077-000001791 |
| OLP-077-000001793 | to | OLP-077-000001795 |
| OLP-077-000001800 | to | OLP-077-000001812 |
| OLP-077-000001814 | to | OLP-077-000001819 |
| OLP-077-000001821 | to | OLP-077-000001829 |
| OLP-077-000001831 | to | OLP-077-000001832 |
| OLP-077-000001834 | to | OLP-077-000001843 |

| | | |
|---|---|---|
| OLP-077-000001845 | to | OLP-077-000001845 |
| OLP-077-000001847 | to | OLP-077-000001853 |
| OLP-077-000001855 | to | OLP-077-000001861 |
| OLP-077-000001863 | to | OLP-077-000001869 |
| OLP-077-000001871 | to | OLP-077-000001875 |
| OLP-077-000001878 | to | OLP-077-000001881 |
| OLP-077-000001883 | to | OLP-077-000001884 |
| OLP-077-000001886 | to | OLP-077-000001886 |
| OLP-077-000001888 | to | OLP-077-000001890 |
| OLP-077-000001892 | to | OLP-077-000001892 |
| OLP-077-000001895 | to | OLP-077-000001898 |
| OLP-077-000001900 | to | OLP-077-000001902 |
| OLP-077-000001905 | to | OLP-077-000001905 |
| OLP-077-000001907 | to | OLP-077-000001910 |
| OLP-077-000001912 | to | OLP-077-000001917 |
| OLP-077-000001919 | to | OLP-077-000001937 |
| OLP-077-000001939 | to | OLP-077-000001952 |
| OLP-077-000001954 | to | OLP-077-000001982 |
| OLP-077-000001984 | to | OLP-077-000002024 |
| OLP-077-000002026 | to | OLP-077-000002026 |
| OLP-077-000002028 | to | OLP-077-000002028 |
| OLP-077-000002030 | to | OLP-077-000002038 |
| OLP-077-000002040 | to | OLP-077-000002054 |
| OLP-077-000002057 | to | OLP-077-000002059 |
| OLP-077-000002061 | to | OLP-077-000002062 |
| OLP-077-000002064 | to | OLP-077-000002105 |
| OLP-077-000002107 | to | OLP-077-000002112 |
| OLP-077-000002114 | to | OLP-077-000002120 |
| OLP-077-000002122 | to | OLP-077-000002136 |
| OLP-077-000002138 | to | OLP-077-000002161 |
| OLP-077-000002163 | to | OLP-077-000002168 |
| OLP-077-000002170 | to | OLP-077-000002175 |
| OLP-077-000002178 | to | OLP-077-000002178 |
| OLP-077-000002180 | to | OLP-077-000002243 |
| OLP-077-000002246 | to | OLP-077-000002247 |
| OLP-077-000002249 | to | OLP-077-000002251 |
| OLP-077-000002253 | to | OLP-077-000002259 |
| OLP-077-000002262 | to | OLP-077-000002271 |
| OLP-077-000002273 | to | OLP-077-000002275 |
| OLP-077-000002277 | to | OLP-077-000002309 |
| OLP-077-000002311 | to | OLP-077-000002314 |
| OLP-077-000002316 | to | OLP-077-000002316 |
| OLP-077-000002318 | to | OLP-077-000002331 |
| OLP-077-000002334 | to | OLP-077-000002348 |

| | | |
|---|---|---|
| OLP-077-000002350 | to | OLP-077-000002350 |
| OLP-077-000002352 | to | OLP-077-000002356 |
| OLP-077-000002359 | to | OLP-077-000002361 |
| OLP-077-000002363 | to | OLP-077-000002439 |
| OLP-077-000002442 | to | OLP-077-000002449 |
| OLP-077-000002452 | to | OLP-077-000002452 |
| OLP-077-000002454 | to | OLP-077-000002457 |
| OLP-077-000002461 | to | OLP-077-000002469 |
| OLP-077-000002471 | to | OLP-077-000002471 |
| OLP-077-000002473 | to | OLP-077-000002473 |
| OLP-077-000002478 | to | OLP-077-000002478 |
| OLP-077-000002481 | to | OLP-077-000002501 |
| OLP-077-000002504 | to | OLP-077-000002504 |
| OLP-077-000002506 | to | OLP-077-000002576 |
| OLP-077-000002580 | to | OLP-077-000002582 |
| OLP-077-000002584 | to | OLP-077-000002588 |
| OLP-077-000002590 | to | OLP-077-000002612 |
| OLP-077-000002614 | to | OLP-077-000002628 |
| OLP-077-000002632 | to | OLP-077-000002633 |
| OLP-077-000002635 | to | OLP-077-000002708 |
| OLP-077-000002710 | to | OLP-077-000002712 |
| OLP-077-000002714 | to | OLP-077-000002717 |
| OLP-077-000002719 | to | OLP-077-000002727 |
| OLP-077-000002729 | to | OLP-077-000002732 |
| OLP-077-000002734 | to | OLP-077-000002749 |
| OLP-077-000002752 | to | OLP-077-000002764 |
| OLP-077-000002766 | to | OLP-077-000002780 |
| OLP-077-000002782 | to | OLP-077-000002795 |
| OLP-077-000002800 | to | OLP-077-000002802 |
| OLP-077-000002804 | to | OLP-077-000002804 |
| OLP-077-000002806 | to | OLP-077-000002806 |
| OLP-077-000002808 | to | OLP-077-000002810 |
| OLP-077-000002814 | to | OLP-077-000002816 |
| OLP-077-000002818 | to | OLP-077-000002823 |
| OLP-077-000002826 | to | OLP-077-000002826 |
| OLP-077-000002828 | to | OLP-077-000002936 |
| OLP-077-000002938 | to | OLP-077-000003139 |
| OLP-077-000003141 | to | OLP-077-000003175 |
| OLP-077-000003177 | to | OLP-077-000003189 |
| OLP-077-000003191 | to | OLP-077-000003199 |
| OLP-077-000003201 | to | OLP-077-000003211 |
| OLP-077-000003213 | to | OLP-077-000003213 |
| OLP-077-000003215 | to | OLP-077-000003311 |
| OLP-077-000003313 | to | OLP-077-000003313 |

| OLP-077-000003315 | to | OLP-077-000003315 |
|---|---|---|
| OLP-077-000003317 | to | OLP-077-000003343 |
| OLP-077-000003345 | to | OLP-077-000003349 |
| OLP-077-000003352 | to | OLP-077-000003357 |
| OLP-077-000003360 | to | OLP-077-000003361 |
| OLP-077-000003365 | to | OLP-077-000003372 |
| OLP-077-000003377 | to | OLP-077-000003399 |
| OLP-077-000003422 | to | OLP-077-000003426 |
| OLP-077-000003429 | to | OLP-077-000003431 |
| OLP-077-000003433 | to | OLP-077-000003480 |
| OLP-077-000003482 | to | OLP-077-000003487 |
| OLP-077-000003491 | to | OLP-077-000003517 |
| OLP-077-000003519 | to | OLP-077-000003522 |
| OLP-077-000003526 | to | OLP-077-000003528 |
| OLP-077-000003530 | to | OLP-077-000003596 |
| OLP-077-000003598 | to | OLP-077-000003616 |
| OLP-077-000003618 | to | OLP-077-000003658 |
| OLP-077-000003660 | to | OLP-077-000003667 |
| OLP-077-000003669 | to | OLP-077-000003670 |
| OLP-077-000003672 | to | OLP-077-000003684 |
| OLP-077-000003687 | to | OLP-077-000003697 |
| OLP-077-000003699 | to | OLP-077-000003706 |
| OLP-077-000003708 | to | OLP-077-000003716 |
| OLP-077-000003718 | to | OLP-077-000003719 |
| OLP-077-000003722 | to | OLP-077-000003732 |
| OLP-077-000003734 | to | OLP-077-000003734 |
| OLP-077-000003736 | to | OLP-077-000003736 |
| OLP-077-000003742 | to | OLP-077-000003760 |
| OLP-077-000003769 | to | OLP-077-000003773 |
| OLP-077-000003775 | to | OLP-077-000003777 |
| OLP-077-000003779 | to | OLP-077-000003779 |
| OLP-077-000003795 | to | OLP-077-000003797 |
| OLP-077-000003810 | to | OLP-077-000003810 |
| OLP-077-000003820 | to | OLP-077-000003820 |
| OLP-077-000003822 | to | OLP-077-000003823 |
| OLP-077-000003825 | to | OLP-077-000003827 |
| OLP-077-000003830 | to | OLP-077-000003833 |
| OLP-077-000003835 | to | OLP-077-000003838 |
| OLP-077-000003840 | to | OLP-077-000003849 |
| OLP-077-000003851 | to | OLP-077-000003856 |
| OLP-077-000003858 | to | OLP-077-000003862 |
| OLP-077-000003864 | to | OLP-077-000003884 |
| OLP-077-000003886 | to | OLP-077-000003889 |
| OLP-077-000003894 | to | OLP-077-000003899 |

| | | |
|---|---|---|
| OLP-077-000003901 | to | OLP-077-000003921 |
| OLP-077-000003923 | to | OLP-077-000003923 |
| OLP-077-000003926 | to | OLP-077-000003933 |
| OLP-077-000003935 | to | OLP-077-000003936 |
| OLP-077-000003947 | to | OLP-077-000003949 |
| OLP-077-000003956 | to | OLP-077-000003956 |
| OLP-077-000003960 | to | OLP-077-000003967 |
| OLP-077-000003969 | to | OLP-077-000004020 |
| OLP-077-000004023 | to | OLP-077-000004035 |
| OLP-077-000004039 | to | OLP-077-000004039 |
| OLP-077-000004041 | to | OLP-077-000004050 |
| OLP-077-000004052 | to | OLP-077-000004101 |
| OLP-077-000004111 | to | OLP-077-000004158 |
| OLP-077-000004160 | to | OLP-077-000004185 |
| OLP-077-000004187 | to | OLP-077-000004207 |
| OLP-077-000004209 | to | OLP-077-000004235 |
| OLP-077-000004237 | to | OLP-077-000004246 |
| OLP-077-000004258 | to | OLP-077-000004259 |
| OLP-077-000004266 | to | OLP-077-000004287 |
| OLP-077-000004297 | to | OLP-077-000004382 |
| OLP-077-000004386 | to | OLP-077-000004394 |
| OLP-077-000004396 | to | OLP-077-000004400 |
| OLP-077-000004402 | to | OLP-077-000004427 |
| OLP-077-000004429 | to | OLP-077-000004466 |
| OLP-077-000004468 | to | OLP-077-000004478 |
| OLP-077-000004480 | to | OLP-077-000004508 |
| OLP-077-000004511 | to | OLP-077-000004512 |
| OLP-077-000004514 | to | OLP-077-000004534 |
| OLP-077-000004537 | to | OLP-077-000004538 |
| OLP-077-000004540 | to | OLP-077-000004540 |
| OLP-077-000004543 | to | OLP-077-000004562 |
| OLP-077-000004566 | to | OLP-077-000004572 |
| OLP-077-000004574 | to | OLP-077-000004594 |
| OLP-077-000004596 | to | OLP-077-000004596 |
| OLP-077-000004598 | to | OLP-077-000004598 |
| OLP-077-000004601 | to | OLP-077-000004605 |
| OLP-077-000004608 | to | OLP-077-000004609 |
| OLP-077-000004611 | to | OLP-077-000004612 |
| OLP-077-000004614 | to | OLP-077-000004617 |
| OLP-077-000004619 | to | OLP-077-000004620 |
| OLP-077-000004624 | to | OLP-077-000004626 |
| OLP-077-000004628 | to | OLP-077-000004630 |
| OLP-077-000004647 | to | OLP-077-000004680 |
| OLP-077-000004682 | to | OLP-077-000004694 |

| | | |
|---|---|---|
| OLP-077-000004697 | to | OLP-077-000004697 |
| OLP-077-000004699 | to | OLP-077-000004701 |
| OLP-077-000004703 | to | OLP-077-000004706 |
| OLP-077-000004709 | to | OLP-077-000004721 |
| OLP-077-000004724 | to | OLP-077-000004724 |
| OLP-077-000004726 | to | OLP-077-000004728 |
| OLP-077-000004730 | to | OLP-077-000004733 |
| OLP-077-000004735 | to | OLP-077-000004744 |
| OLP-077-000004746 | to | OLP-077-000004747 |
| OLP-077-000004749 | to | OLP-077-000004817 |
| OLP-077-000004819 | to | OLP-077-000004823 |
| OLP-077-000004825 | to | OLP-077-000004849 |
| OLP-077-000004853 | to | OLP-077-000004877 |
| OLP-077-000004879 | to | OLP-077-000004942 |
| OLP-077-000004944 | to | OLP-077-000004948 |
| OLP-077-000004950 | to | OLP-077-000004998 |
| OLP-077-000005000 | to | OLP-077-000005021 |
| OLP-077-000005023 | to | OLP-077-000005029 |
| OLP-077-000005031 | to | OLP-077-000005093 |
| OLP-077-000005095 | to | OLP-077-000005101 |
| OLP-077-000005103 | to | OLP-077-000005146 |
| OLP-077-000005153 | to | OLP-077-000005154 |
| OLP-077-000005163 | to | OLP-077-000005180 |
| OLP-077-000005182 | to | OLP-077-000005199 |
| OLP-077-000005209 | to | OLP-077-000005238 |
| OLP-077-000005240 | to | OLP-077-000005243 |
| OLP-077-000005246 | to | OLP-077-000005263 |
| OLP-077-000005265 | to | OLP-077-000005266 |
| OLP-077-000005268 | to | OLP-077-000005313 |
| OLP-077-000005316 | to | OLP-077-000005316 |
| OLP-077-000005318 | to | OLP-077-000005321 |
| OLP-077-000005325 | to | OLP-077-000005325 |
| OLP-077-000005328 | to | OLP-077-000005332 |
| OLP-077-000005335 | to | OLP-077-000005339 |
| OLP-077-000005341 | to | OLP-077-000005348 |
| OLP-077-000005353 | to | OLP-077-000005353 |
| OLP-077-000005358 | to | OLP-077-000005359 |
| OLP-077-000005361 | to | OLP-077-000005361 |
| OLP-077-000005363 | to | OLP-077-000005363 |
| OLP-077-000005367 | to | OLP-077-000005367 |
| OLP-077-000005369 | to | OLP-077-000005371 |
| OLP-077-000005373 | to | OLP-077-000005379 |
| OLP-077-000005381 | to | OLP-077-000005381 |
| OLP-077-000005385 | to | OLP-077-000005389 |

| | | |
|---|---|---|
| OLP-077-000005391 | to | OLP-077-000005393 |
| OLP-077-000005395 | to | OLP-077-000005399 |
| OLP-077-000005401 | to | OLP-077-000005402 |
| OLP-077-000005405 | to | OLP-077-000005406 |
| OLP-077-000005408 | to | OLP-077-000005411 |
| OLP-077-000005415 | to | OLP-077-000005415 |
| OLP-077-000005417 | to | OLP-077-000005425 |
| OLP-077-000005427 | to | OLP-077-000005429 |
| OLP-077-000005431 | to | OLP-077-000005434 |
| OLP-077-000005436 | to | OLP-077-000005437 |
| OLP-077-000005440 | to | OLP-077-000005441 |
| OLP-077-000005444 | to | OLP-077-000005449 |
| OLP-077-000005452 | to | OLP-077-000005452 |
| OLP-077-000005454 | to | OLP-077-000005455 |
| OLP-077-000005457 | to | OLP-077-000005458 |
| OLP-077-000005462 | to | OLP-077-000005464 |
| OLP-077-000005469 | to | OLP-077-000005471 |
| OLP-077-000005473 | to | OLP-077-000005475 |
| OLP-077-000005480 | to | OLP-077-000005481 |
| OLP-077-000005483 | to | OLP-077-000005483 |
| OLP-077-000005487 | to | OLP-077-000005487 |
| OLP-077-000005490 | to | OLP-077-000005491 |
| OLP-077-000005493 | to | OLP-077-000005497 |
| OLP-077-000005501 | to | OLP-077-000005501 |
| OLP-077-000005507 | to | OLP-077-000005507 |
| OLP-077-000005510 | to | OLP-077-000005510 |
| OLP-077-000005512 | to | OLP-077-000005518 |
| OLP-077-000005522 | to | OLP-077-000005522 |
| OLP-077-000005526 | to | OLP-077-000005526 |
| OLP-077-000005531 | to | OLP-077-000005531 |
| OLP-077-000005533 | to | OLP-077-000005537 |
| OLP-077-000005551 | to | OLP-077-000005553 |
| OLP-077-000005555 | to | OLP-077-000005559 |
| OLP-077-000005561 | to | OLP-077-000005562 |
| OLP-077-000005564 | to | OLP-077-000005565 |
| OLP-077-000005568 | to | OLP-077-000005568 |
| OLP-077-000005572 | to | OLP-077-000005572 |
| OLP-077-000005574 | to | OLP-077-000005574 |
| OLP-077-000005581 | to | OLP-077-000005582 |
| OLP-077-000005585 | to | OLP-077-000005585 |
| OLP-077-000005587 | to | OLP-077-000005587 |
| OLP-077-000005590 | to | OLP-077-000005592 |
| OLP-077-000005595 | to | OLP-077-000005599 |
| OLP-077-000005603 | to | OLP-077-000005603 |

| | | |
|---|---|---|
| OLP-077-000005605 | to | OLP-077-000005606 |
| OLP-077-000005609 | to | OLP-077-000005610 |
| OLP-077-000005612 | to | OLP-077-000005612 |
| OLP-077-000005615 | to | OLP-077-000005616 |
| OLP-077-000005620 | to | OLP-077-000005622 |
| OLP-077-000005624 | to | OLP-077-000005624 |
| OLP-077-000005628 | to | OLP-077-000005630 |
| OLP-077-000005633 | to | OLP-077-000005634 |
| OLP-077-000005636 | to | OLP-077-000005638 |
| OLP-077-000005640 | to | OLP-077-000005641 |
| OLP-077-000005643 | to | OLP-077-000005643 |
| OLP-077-000005646 | to | OLP-077-000005646 |
| OLP-077-000005651 | to | OLP-077-000005651 |
| OLP-077-000005654 | to | OLP-077-000005654 |
| OLP-077-000005656 | to | OLP-077-000005685 |
| OLP-077-000005687 | to | OLP-077-000005705 |
| OLP-077-000005707 | to | OLP-077-000005711 |
| OLP-077-000005714 | to | OLP-077-000005722 |
| OLP-077-000005724 | to | OLP-077-000005733 |
| OLP-077-000005738 | to | OLP-077-000005748 |
| OLP-077-000005750 | to | OLP-077-000005796 |
| OLP-077-000005798 | to | OLP-077-000005805 |
| OLP-077-000005807 | to | OLP-077-000005808 |
| OLP-077-000005811 | to | OLP-077-000005840 |
| OLP-077-000005843 | to | OLP-077-000005846 |
| OLP-077-000005848 | to | OLP-077-000005853 |
| OLP-077-000005855 | to | OLP-077-000005858 |
| OLP-077-000005860 | to | OLP-077-000005863 |
| OLP-077-000005866 | to | OLP-077-000005871 |
| OLP-077-000005873 | to | OLP-077-000005885 |
| OLP-077-000005887 | to | OLP-077-000005894 |
| OLP-077-000005899 | to | OLP-077-000005901 |
| OLP-077-000005903 | to | OLP-077-000005903 |
| OLP-077-000005905 | to | OLP-077-000005905 |
| OLP-077-000005907 | to | OLP-077-000005909 |
| OLP-077-000005912 | to | OLP-077-000005914 |
| OLP-077-000005916 | to | OLP-077-000005921 |
| OLP-077-000005924 | to | OLP-077-000005924 |
| OLP-077-000005926 | to | OLP-077-000006008 |
| OLP-077-000006010 | to | OLP-077-000006143 |
| OLP-077-000006145 | to | OLP-077-000006173 |
| OLP-077-000006175 | to | OLP-077-000006193 |
| OLP-077-000006195 | to | OLP-077-000006232 |
| OLP-077-000006234 | to | OLP-077-000006240 |

| | | |
|---|---|---|
| OLP-077-000006243 | to | OLP-077-000006247 |
| OLP-077-000006254 | to | OLP-077-000006260 |
| OLP-077-000006262 | to | OLP-077-000006282 |
| OLP-077-000006284 | to | OLP-077-000006290 |
| OLP-077-000006293 | to | OLP-077-000006310 |
| OLP-077-000006312 | to | OLP-077-000006317 |
| OLP-077-000006322 | to | OLP-077-000006501 |
| OLP-077-000006505 | to | OLP-077-000006505 |
| OLP-077-000006507 | to | OLP-077-000006517 |
| OLP-077-000006522 | to | OLP-077-000006532 |
| OLP-077-000006536 | to | OLP-077-000006539 |
| OLP-077-000006541 | to | OLP-077-000006544 |
| OLP-077-000006546 | to | OLP-077-000006560 |
| OLP-077-000006562 | to | OLP-077-000006574 |
| OLP-077-000006576 | to | OLP-077-000006587 |
| OLP-077-000006589 | to | OLP-077-000006615 |
| OLP-077-000006617 | to | OLP-077-000006617 |
| OLP-077-000006619 | to | OLP-077-000006620 |
| OLP-077-000006623 | to | OLP-077-000006629 |
| OLP-077-000006631 | to | OLP-077-000006635 |
| OLP-077-000006637 | to | OLP-077-000006638 |
| OLP-077-000006640 | to | OLP-077-000006658 |
| OLP-077-000006660 | to | OLP-077-000006662 |
| OLP-077-000006664 | to | OLP-077-000006666 |
| OLP-077-000006668 | to | OLP-077-000006672 |
| OLP-077-000006674 | to | OLP-077-000006679 |
| OLP-077-000006681 | to | OLP-077-000006695 |
| OLP-077-000006697 | to | OLP-077-000006721 |
| OLP-077-000006723 | to | OLP-077-000006745 |
| OLP-077-000006747 | to | OLP-077-000006754 |
| OLP-077-000006756 | to | OLP-077-000006760 |
| OLP-077-000006762 | to | OLP-077-000006768 |
| OLP-077-000006772 | to | OLP-077-000006773 |
| OLP-077-000006775 | to | OLP-077-000006776 |
| OLP-077-000006778 | to | OLP-077-000006790 |
| OLP-077-000006792 | to | OLP-077-000006794 |
| OLP-077-000006796 | to | OLP-077-000006796 |
| OLP-077-000006798 | to | OLP-077-000006806 |
| OLP-077-000006809 | to | OLP-077-000006809 |
| OLP-077-000006811 | to | OLP-077-000006817 |
| OLP-077-000006819 | to | OLP-077-000006821 |
| OLP-077-000006829 | to | OLP-077-000006847 |
| OLP-077-000006849 | to | OLP-077-000006864 |
| OLP-077-000006867 | to | OLP-077-000006885 |

| | | |
|---|---|---|
| OLP-077-000006887 | to | OLP-077-000006894 |
| OLP-077-000006896 | to | OLP-077-000006897 |
| OLP-077-000006900 | to | OLP-077-000006900 |
| OLP-077-000006903 | to | OLP-077-000006940 |
| OLP-077-000006942 | to | OLP-077-000006945 |
| OLP-077-000006947 | to | OLP-077-000006953 |
| OLP-077-000006955 | to | OLP-077-000006979 |
| OLP-077-000006981 | to | OLP-077-000007002 |
| OLP-077-000007004 | to | OLP-077-000007050 |
| OLP-077-000007053 | to | OLP-077-000007056 |
| OLP-077-000007058 | to | OLP-077-000007076 |
| OLP-077-000007078 | to | OLP-077-000007078 |
| OLP-077-000007080 | to | OLP-077-000007081 |
| OLP-077-000007084 | to | OLP-077-000007088 |
| OLP-077-000007090 | to | OLP-077-000007098 |
| OLP-077-000007100 | to | OLP-077-000007103 |
| OLP-077-000007105 | to | OLP-077-000007113 |
| OLP-077-000007115 | to | OLP-077-000007115 |
| OLP-077-000007117 | to | OLP-077-000007134 |
| OLP-077-000007136 | to | OLP-077-000007153 |
| OLP-077-000007155 | to | OLP-077-000007167 |
| OLP-077-000007169 | to | OLP-077-000007183 |
| OLP-077-000007185 | to | OLP-077-000007192 |
| OLP-077-000007194 | to | OLP-077-000007201 |
| OLP-077-000007203 | to | OLP-077-000007203 |
| OLP-077-000007205 | to | OLP-077-000007209 |
| OLP-077-000007211 | to | OLP-077-000007224 |
| OLP-077-000007226 | to | OLP-077-000007284 |
| OLP-077-000007287 | to | OLP-077-000007302 |
| OLP-077-000007304 | to | OLP-077-000007322 |
| OLP-077-000007324 | to | OLP-077-000007343 |
| OLP-077-000007345 | to | OLP-077-000007348 |
| OLP-077-000007350 | to | OLP-077-000007356 |
| OLP-077-000007358 | to | OLP-077-000007365 |
| OLP-077-000007367 | to | OLP-077-000007379 |
| OLP-077-000007381 | to | OLP-077-000007381 |
| OLP-077-000007383 | to | OLP-077-000007384 |
| OLP-077-000007386 | to | OLP-077-000007392 |
| OLP-077-000007394 | to | OLP-077-000007396 |
| OLP-077-000007398 | to | OLP-077-000007408 |
| OLP-077-000007410 | to | OLP-077-000007431 |
| OLP-077-000007433 | to | OLP-077-000007438 |
| OLP-077-000007440 | to | OLP-077-000007445 |
| OLP-077-000007447 | to | OLP-077-000007462 |

| | | |
|---|---|---|
| OLP-077-000007464 | to | OLP-077-000007467 |
| OLP-077-000007469 | to | OLP-077-000007475 |
| OLP-077-000007477 | to | OLP-077-000007486 |
| OLP-077-000007489 | to | OLP-077-000007539 |
| OLP-077-000007541 | to | OLP-077-000007578 |
| OLP-077-000007580 | to | OLP-077-000007590 |
| OLP-077-000007592 | to | OLP-077-000007598 |
| OLP-077-000007601 | to | OLP-077-000007603 |
| OLP-077-000007605 | to | OLP-077-000007615 |
| OLP-077-000007617 | to | OLP-077-000007621 |
| OLP-077-000007623 | to | OLP-077-000007632 |
| OLP-077-000007634 | to | OLP-077-000007681 |
| OLP-077-000007683 | to | OLP-077-000007685 |
| OLP-077-000007687 | to | OLP-077-000007688 |
| OLP-077-000007690 | to | OLP-077-000007717 |
| OLP-077-000007719 | to | OLP-077-000007738 |
| OLP-077-000007740 | to | OLP-077-000007741 |
| OLP-077-000007743 | to | OLP-077-000007744 |
| OLP-077-000007747 | to | OLP-077-000007754 |
| OLP-077-000007759 | to | OLP-077-000007760 |
| OLP-077-000007764 | to | OLP-077-000007764 |
| OLP-077-000007766 | to | OLP-077-000007766 |
| OLP-077-000007768 | to | OLP-077-000007768 |
| OLP-077-000007770 | to | OLP-077-000007771 |
| OLP-077-000007776 | to | OLP-077-000007779 |
| OLP-077-000007781 | to | OLP-077-000007781 |
| OLP-077-000007783 | to | OLP-077-000007788 |
| OLP-077-000007791 | to | OLP-077-000007794 |
| OLP-077-000007796 | to | OLP-077-000007796 |
| OLP-077-000007798 | to | OLP-077-000007800 |
| OLP-077-000007802 | to | OLP-077-000007802 |
| OLP-077-000007806 | to | OLP-077-000007807 |
| OLP-077-000007812 | to | OLP-077-000007824 |
| OLP-077-000007826 | to | OLP-077-000007827 |
| OLP-077-000007829 | to | OLP-077-000007847 |
| OLP-077-000007849 | to | OLP-077-000007859 |
| OLP-077-000007864 | to | OLP-077-000007866 |
| OLP-077-000007868 | to | OLP-077-000007874 |
| OLP-077-000007876 | to | OLP-077-000007902 |
| OLP-077-000007904 | to | OLP-077-000007915 |
| OLP-077-000007918 | to | OLP-077-000007948 |
| OLP-077-000007950 | to | OLP-077-000007967 |
| OLP-077-000007969 | to | OLP-077-000007970 |
| OLP-077-000007972 | to | OLP-077-000008009 |

| | | |
|---|---|---|
| OLP-077-000008011 | to | OLP-077-000008018 |
| OLP-077-000008020 | to | OLP-077-000008020 |
| OLP-077-000008023 | to | OLP-077-000008028 |
| OLP-077-000008030 | to | OLP-077-000008065 |
| OLP-077-000008067 | to | OLP-077-000008086 |
| OLP-077-000008088 | to | OLP-077-000008100 |
| OLP-077-000008102 | to | OLP-077-000008117 |
| OLP-077-000008119 | to | OLP-077-000008125 |
| OLP-077-000008127 | to | OLP-077-000008128 |
| OLP-077-000008134 | to | OLP-077-000008134 |
| OLP-077-000008136 | to | OLP-077-000008137 |
| OLP-077-000008144 | to | OLP-077-000008144 |
| OLP-077-000008148 | to | OLP-077-000008148 |
| OLP-077-000008150 | to | OLP-077-000008150 |
| OLP-077-000008152 | to | OLP-077-000008152 |
| OLP-077-000008154 | to | OLP-077-000008158 |
| OLP-077-000008160 | to | OLP-077-000008164 |
| OLP-077-000008166 | to | OLP-077-000008167 |
| OLP-077-000008171 | to | OLP-077-000008172 |
| OLP-077-000008175 | to | OLP-077-000008191 |
| OLP-077-000008193 | to | OLP-077-000008203 |
| OLP-077-000008205 | to | OLP-077-000008213 |
| OLP-077-000008217 | to | OLP-077-000008218 |
| OLP-077-000008220 | to | OLP-077-000008289 |
| OLP-077-000008291 | to | OLP-077-000008298 |
| OLP-077-000008301 | to | OLP-077-000008346 |
| OLP-077-000008348 | to | OLP-077-000008348 |
| OLP-077-000008350 | to | OLP-077-000008350 |
| OLP-077-000008352 | to | OLP-077-000008362 |
| OLP-077-000008364 | to | OLP-077-000008386 |
| OLP-077-000008389 | to | OLP-077-000008408 |
| OLP-077-000008410 | to | OLP-077-000008419 |
| OLP-077-000008421 | to | OLP-077-000008428 |
| OLP-077-000008430 | to | OLP-077-000008443 |
| OLP-077-000008445 | to | OLP-077-000008446 |
| OLP-077-000008449 | to | OLP-077-000008456 |
| OLP-077-000008459 | to | OLP-077-000008469 |
| OLP-077-000008471 | to | OLP-077-000008474 |
| OLP-077-000008476 | to | OLP-077-000008483 |
| OLP-077-000008485 | to | OLP-077-000008485 |
| OLP-077-000008487 | to | OLP-077-000008488 |
| OLP-077-000008491 | to | OLP-077-000008504 |
| OLP-077-000008506 | to | OLP-077-000008526 |
| OLP-077-000008528 | to | OLP-077-000008533 |

| | | |
|---|---|---|
| OLP-077-000008535 | to | OLP-077-000008544 |
| OLP-077-000008547 | to | OLP-077-000008550 |
| OLP-077-000008552 | to | OLP-077-000008552 |
| OLP-077-000008554 | to | OLP-077-000008554 |
| OLP-077-000008556 | to | OLP-077-000008561 |
| OLP-077-000008563 | to | OLP-077-000008563 |
| OLP-077-000008565 | to | OLP-077-000008574 |
| OLP-077-000008578 | to | OLP-077-000008578 |
| OLP-077-000008582 | to | OLP-077-000008583 |
| OLP-077-000008588 | to | OLP-077-000008597 |
| OLP-077-000008599 | to | OLP-077-000008629 |
| OLP-077-000008631 | to | OLP-077-000008647 |
| OLP-077-000008649 | to | OLP-077-000008650 |
| OLP-077-000008652 | to | OLP-077-000008660 |
| OLP-077-000008663 | to | OLP-077-000008668 |
| OLP-077-000008670 | to | OLP-077-000008691 |
| OLP-077-000008693 | to | OLP-077-000008697 |
| OLP-077-000008699 | to | OLP-077-000008710 |
| OLP-077-000008712 | to | OLP-077-000008718 |
| OLP-077-000008720 | to | OLP-077-000008720 |
| OLP-077-000008724 | to | OLP-077-000008726 |
| OLP-077-000008729 | to | OLP-077-000008751 |
| OLP-077-000008753 | to | OLP-077-000008757 |
| OLP-077-000008759 | to | OLP-077-000008769 |
| OLP-077-000008773 | to | OLP-077-000008776 |
| OLP-077-000008778 | to | OLP-077-000008782 |
| OLP-077-000008784 | to | OLP-077-000008801 |
| OLP-077-000008803 | to | OLP-077-000008809 |
| OLP-077-000008811 | to | OLP-077-000008811 |
| OLP-077-000008814 | to | OLP-077-000008818 |
| OLP-077-000008820 | to | OLP-077-000008823 |
| OLP-077-000008826 | to | OLP-077-000008840 |
| OLP-077-000008845 | to | OLP-077-000008847 |
| OLP-077-000008849 | to | OLP-077-000008861 |
| OLP-077-000008863 | to | OLP-077-000008871 |
| OLP-077-000008873 | to | OLP-077-000008877 |
| OLP-077-000008879 | to | OLP-077-000008879 |
| OLP-077-000008881 | to | OLP-077-000008881 |
| OLP-077-000008883 | to | OLP-077-000008888 |
| OLP-077-000008890 | to | OLP-077-000008909 |
| OLP-077-000008911 | to | OLP-077-000008929 |
| OLP-077-000008931 | to | OLP-077-000008954 |
| OLP-077-000008956 | to | OLP-077-000008965 |
| OLP-077-000008967 | to | OLP-077-000008967 |

| | | |
|---|---|---|
| OLP-077-000008970 | to | OLP-077-000008972 |
| OLP-077-000008974 | to | OLP-077-000008980 |
| OLP-077-000008982 | to | OLP-077-000008985 |
| OLP-077-000008987 | to | OLP-077-000009009 |
| OLP-077-000009011 | to | OLP-077-000009013 |
| OLP-077-000009016 | to | OLP-077-000009016 |
| OLP-077-000009018 | to | OLP-077-000009018 |
| OLP-077-000009020 | to | OLP-077-000009051 |
| OLP-077-000009053 | to | OLP-077-000009055 |
| OLP-077-000009061 | to | OLP-077-000009066 |
| OLP-077-000009068 | to | OLP-077-000009083 |
| OLP-077-000009085 | to | OLP-077-000009093 |
| OLP-077-000009095 | to | OLP-077-000009104 |
| OLP-077-000009106 | to | OLP-077-000009106 |
| OLP-077-000009108 | to | OLP-077-000009122 |
| OLP-077-000009124 | to | OLP-077-000009142 |
| OLP-077-000009144 | to | OLP-077-000009184 |
| OLP-077-000009186 | to | OLP-077-000009193 |
| OLP-077-000009195 | to | OLP-077-000009199 |
| OLP-077-000009202 | to | OLP-077-000009202 |
| OLP-077-000009204 | to | OLP-077-000009205 |
| OLP-077-000009208 | to | OLP-077-000009208 |
| OLP-077-000009210 | to | OLP-077-000009211 |
| OLP-077-000009213 | to | OLP-077-000009269 |
| OLP-077-000009271 | to | OLP-077-000009277 |
| OLP-077-000009279 | to | OLP-077-000009289 |
| OLP-077-000009291 | to | OLP-077-000009291 |
| OLP-077-000009294 | to | OLP-077-000009296 |
| OLP-077-000009298 | to | OLP-077-000009305 |
| OLP-077-000009307 | to | OLP-077-000009311 |
| OLP-077-000009313 | to | OLP-077-000009317 |
| OLP-077-000009319 | to | OLP-077-000009319 |
| OLP-077-000009321 | to | OLP-077-000009322 |
| OLP-077-000009325 | to | OLP-077-000009331 |
| OLP-077-000009335 | to | OLP-077-000009343 |
| OLP-077-000009345 | to | OLP-077-000009348 |
| OLP-077-000009351 | to | OLP-077-000009368 |
| OLP-077-000009370 | to | OLP-077-000009378 |
| OLP-077-000009380 | to | OLP-077-000009408 |
| OLP-077-000009410 | to | OLP-077-000009414 |
| OLP-077-000009416 | to | OLP-077-000009416 |
| OLP-077-000009418 | to | OLP-077-000009438 |
| OLP-077-000009440 | to | OLP-077-000009440 |
| OLP-077-000009442 | to | OLP-077-000009445 |

| | | |
|---|---|---|
| OLP-077-000009447 | to | OLP-077-000009451 |
| OLP-077-000009454 | to | OLP-077-000009457 |
| OLP-077-000009459 | to | OLP-077-000009459 |
| OLP-077-000009461 | to | OLP-077-000009468 |
| OLP-077-000009470 | to | OLP-077-000009471 |
| OLP-077-000009473 | to | OLP-077-000009473 |
| OLP-077-000009476 | to | OLP-077-000009480 |
| OLP-077-000009482 | to | OLP-077-000009494 |
| OLP-077-000009497 | to | OLP-077-000009498 |
| OLP-077-000009500 | to | OLP-077-000009501 |
| OLP-077-000009503 | to | OLP-077-000009503 |
| OLP-077-000009505 | to | OLP-077-000009505 |
| OLP-077-000009507 | to | OLP-077-000009511 |
| OLP-077-000009520 | to | OLP-077-000009520 |
| OLP-077-000009522 | to | OLP-077-000009523 |
| OLP-077-000009525 | to | OLP-077-000009527 |
| OLP-077-000009529 | to | OLP-077-000009529 |
| OLP-077-000009532 | to | OLP-077-000009532 |
| OLP-077-000009534 | to | OLP-077-000009544 |
| OLP-077-000009546 | to | OLP-077-000009555 |
| OLP-077-000009558 | to | OLP-077-000009563 |
| OLP-077-000009566 | to | OLP-077-000009567 |
| OLP-077-000009569 | to | OLP-077-000009570 |
| OLP-077-000009575 | to | OLP-077-000009587 |
| OLP-077-000009589 | to | OLP-077-000009626 |
| OLP-077-000009628 | to | OLP-077-000009632 |
| OLP-077-000009634 | to | OLP-077-000009679 |
| OLP-077-000009681 | to | OLP-077-000009707 |
| OLP-077-000009709 | to | OLP-077-000009773 |
| OLP-077-000009775 | to | OLP-077-000009834 |
| OLP-077-000009836 | to | OLP-077-000009858 |
| OLP-077-000009860 | to | OLP-077-000009863 |
| OLP-077-000009866 | to | OLP-077-000009880 |
| OLP-077-000009882 | to | OLP-077-000009898 |
| OLP-077-000009900 | to | OLP-077-000009902 |
| OLP-077-000009905 | to | OLP-077-000009982 |
| OLP-077-000009984 | to | OLP-077-000010002 |
| OLP-077-000010004 | to | OLP-077-000010011 |
| OLP-077-000010013 | to | OLP-077-000010017 |
| OLP-077-000010021 | to | OLP-077-000010027 |
| OLP-077-000010029 | to | OLP-077-000010043 |
| OLP-077-000010045 | to | OLP-077-000010046 |
| OLP-077-000010048 | to | OLP-077-000010048 |
| OLP-077-000010050 | to | OLP-077-000010066 |

| | | |
|---|---|---|
| OLP-077-000010069 | to | OLP-077-000010069 |
| OLP-077-000010071 | to | OLP-077-000010077 |
| OLP-077-000010079 | to | OLP-077-000010082 |
| OLP-077-000010095 | to | OLP-077-000010135 |
| OLP-077-000010137 | to | OLP-077-000010139 |
| OLP-077-000010141 | to | OLP-077-000010147 |
| OLP-077-000010149 | to | OLP-077-000010154 |
| OLP-077-000010156 | to | OLP-077-000010157 |
| OLP-077-000010159 | to | OLP-077-000010162 |
| OLP-077-000010164 | to | OLP-077-000010183 |
| OLP-077-000010185 | to | OLP-077-000010193 |
| OLP-077-000010195 | to | OLP-077-000010195 |
| OLP-077-000010199 | to | OLP-077-000010199 |
| OLP-077-000010202 | to | OLP-077-000010202 |
| OLP-077-000010205 | to | OLP-077-000010205 |
| OLP-077-000010207 | to | OLP-077-000010207 |
| OLP-077-000010209 | to | OLP-077-000010213 |
| OLP-077-000010216 | to | OLP-077-000010216 |
| OLP-077-000010218 | to | OLP-077-000010235 |
| OLP-077-000010237 | to | OLP-077-000010246 |
| OLP-077-000010248 | to | OLP-077-000010248 |
| OLP-077-000010250 | to | OLP-077-000010254 |
| OLP-077-000010257 | to | OLP-077-000010258 |
| OLP-077-000010260 | to | OLP-077-000010264 |
| OLP-077-000010266 | to | OLP-077-000010267 |
| OLP-077-000010269 | to | OLP-077-000010274 |
| OLP-077-000010277 | to | OLP-077-000010277 |
| OLP-077-000010279 | to | OLP-077-000010280 |
| OLP-077-000010282 | to | OLP-077-000010291 |
| OLP-077-000010294 | to | OLP-077-000010312 |
| OLP-077-000010314 | to | OLP-077-000010316 |
| OLP-077-000010320 | to | OLP-077-000010334 |
| OLP-077-000010336 | to | OLP-077-000010338 |
| OLP-077-000010340 | to | OLP-077-000010345 |
| OLP-077-000010347 | to | OLP-077-000010368 |
| OLP-077-000010370 | to | OLP-077-000010370 |
| OLP-077-000010372 | to | OLP-077-000010380 |
| OLP-077-000010382 | to | OLP-077-000010382 |
| OLP-077-000010384 | to | OLP-077-000010386 |
| OLP-077-000010388 | to | OLP-077-000010389 |
| OLP-077-000010393 | to | OLP-077-000010394 |
| OLP-077-000010398 | to | OLP-077-000010409 |
| OLP-077-000010411 | to | OLP-077-000010435 |
| OLP-077-000010437 | to | OLP-077-000010439 |

| | | |
|---|---|---|
| OLP-077-000010441 | to | OLP-077-000010466 |
| OLP-077-000010468 | to | OLP-077-000010476 |
| OLP-077-000010478 | to | OLP-077-000010488 |
| OLP-077-000010491 | to | OLP-077-000010506 |
| OLP-077-000010512 | to | OLP-077-000010515 |
| OLP-077-000010517 | to | OLP-077-000010517 |
| OLP-077-000010520 | to | OLP-077-000010531 |
| OLP-077-000010533 | to | OLP-077-000010554 |
| OLP-077-000010576 | to | OLP-077-000010601 |
| OLP-077-000010606 | to | OLP-077-000010661 |
| OLP-077-000010663 | to | OLP-077-000010672 |
| OLP-077-000010674 | to | OLP-077-000010689 |
| OLP-077-000010699 | to | OLP-077-000010709 |
| OLP-077-000010711 | to | OLP-077-000010744 |
| OLP-077-000010747 | to | OLP-077-000010752 |
| OLP-077-000010754 | to | OLP-077-000010757 |
| OLP-077-000010760 | to | OLP-077-000010806 |
| OLP-077-000010808 | to | OLP-077-000010825 |
| OLP-077-000010827 | to | OLP-077-000010835 |
| OLP-077-000010837 | to | OLP-077-000010839 |
| OLP-077-000010841 | to | OLP-077-000010883 |
| OLP-077-000010885 | to | OLP-077-000010892 |
| OLP-077-000010896 | to | OLP-077-000010897 |
| OLP-077-000010900 | to | OLP-077-000010909 |
| OLP-077-000010911 | to | OLP-077-000010919 |
| OLP-077-000010921 | to | OLP-077-000010921 |
| OLP-077-000010924 | to | OLP-077-000010989 |
| OLP-077-000010992 | to | OLP-077-000010993 |
| OLP-077-000010995 | to | OLP-077-000010995 |
| OLP-077-000010998 | to | OLP-077-000010998 |
| OLP-077-000011004 | to | OLP-077-000011007 |
| OLP-077-000011010 | to | OLP-077-000011026 |
| OLP-077-000011029 | to | OLP-077-000011042 |
| OLP-077-000011044 | to | OLP-077-000011044 |
| OLP-077-000011046 | to | OLP-077-000011048 |
| OLP-077-000011050 | to | OLP-077-000011063 |
| OLP-077-000011068 | to | OLP-077-000011068 |
| OLP-077-000011070 | to | OLP-077-000011087 |
| OLP-077-000011090 | to | OLP-077-000011092 |
| OLP-077-000011094 | to | OLP-077-000011094 |
| OLP-077-000011102 | to | OLP-077-000011104 |
| OLP-077-000011107 | to | OLP-077-000011109 |
| OLP-077-000011120 | to | OLP-077-000011121 |
| OLP-077-000011124 | to | OLP-077-000011132 |

| | | |
|---|---|---|
| OLP-077-000011134 | to | OLP-077-000011146 |
| OLP-077-000011148 | to | OLP-077-000011150 |
| OLP-077-000011153 | to | OLP-077-000011174 |
| OLP-077-000011176 | to | OLP-077-000011188 |
| OLP-077-000011199 | to | OLP-077-000011225 |
| OLP-077-000011228 | to | OLP-077-000011263 |
| OLP-077-000011266 | to | OLP-077-000011269 |
| OLP-077-000011273 | to | OLP-077-000011273 |
| OLP-077-000011275 | to | OLP-077-000011275 |
| OLP-077-000011279 | to | OLP-077-000011279 |
| OLP-077-000011281 | to | OLP-077-000011281 |
| OLP-077-000011283 | to | OLP-077-000011286 |
| OLP-077-000011289 | to | OLP-077-000011289 |
| OLP-077-000011291 | to | OLP-077-000011291 |
| OLP-077-000011295 | to | OLP-077-000011318 |
| OLP-077-000011320 | to | OLP-077-000011322 |
| OLP-077-000011326 | to | OLP-077-000011402 |
| OLP-077-000011404 | to | OLP-077-000011409 |
| OLP-077-000011411 | to | OLP-077-000011411 |
| OLP-077-000011420 | to | OLP-077-000011529 |
| OLP-077-000011533 | to | OLP-077-000011540 |
| OLP-077-000011542 | to | OLP-077-000011552 |
| OLP-077-000011554 | to | OLP-077-000011554 |
| OLP-077-000011559 | to | OLP-077-000011567 |
| OLP-077-000011569 | to | OLP-077-000011572 |
| OLP-077-000011574 | to | OLP-077-000011578 |
| OLP-077-000011580 | to | OLP-077-000011585 |
| OLP-077-000011589 | to | OLP-077-000011598 |
| OLP-077-000011600 | to | OLP-077-000011600 |
| OLP-077-000011602 | to | OLP-077-000011606 |
| OLP-077-000011611 | to | OLP-077-000011636 |
| OLP-077-000011639 | to | OLP-077-000011639 |
| OLP-077-000011641 | to | OLP-077-000011645 |
| OLP-077-000011647 | to | OLP-077-000011655 |
| OLP-077-000011658 | to | OLP-077-000011660 |
| OLP-077-000011663 | to | OLP-077-000011684 |
| OLP-077-000011686 | to | OLP-077-000011689 |
| OLP-077-000011691 | to | OLP-077-000011692 |
| OLP-077-000011694 | to | OLP-077-000011700 |
| OLP-077-000011704 | to | OLP-077-000011707 |
| OLP-077-000011713 | to | OLP-077-000011715 |
| OLP-077-000011717 | to | OLP-077-000011726 |
| OLP-077-000011728 | to | OLP-077-000011734 |
| OLP-077-000011737 | to | OLP-077-000011740 |

| | | |
|---|---|---|
| OLP-077-000011742 | to | OLP-077-000011744 |
| OLP-077-000011747 | to | OLP-077-000011748 |
| OLP-077-000011751 | to | OLP-077-000011751 |
| OLP-077-000011753 | to | OLP-077-000011753 |
| OLP-077-000011755 | to | OLP-077-000011756 |
| OLP-077-000011759 | to | OLP-077-000011766 |
| OLP-077-000011769 | to | OLP-077-000011773 |
| OLP-077-000011775 | to | OLP-077-000011776 |
| OLP-077-000011778 | to | OLP-077-000011779 |
| OLP-077-000011782 | to | OLP-077-000011788 |
| OLP-077-000011790 | to | OLP-077-000011819 |
| OLP-077-000011827 | to | OLP-077-000011827 |
| OLP-077-000011837 | to | OLP-077-000011837 |
| OLP-077-000011839 | to | OLP-077-000011841 |
| OLP-077-000011844 | to | OLP-077-000011844 |
| OLP-077-000011849 | to | OLP-077-000011852 |
| OLP-077-000011856 | to | OLP-077-000011856 |
| OLP-077-000011863 | to | OLP-077-000011865 |
| OLP-077-000011868 | to | OLP-077-000011870 |
| OLP-077-000011872 | to | OLP-077-000011887 |
| OLP-077-000011891 | to | OLP-077-000011920 |
| OLP-077-000011922 | to | OLP-077-000011922 |
| OLP-077-000011924 | to | OLP-077-000011937 |
| OLP-077-000011939 | to | OLP-077-000011939 |
| OLP-077-000011942 | to | OLP-077-000011942 |
| OLP-077-000011950 | to | OLP-077-000011952 |
| OLP-077-000011974 | to | OLP-077-000011974 |
| OLP-077-000011977 | to | OLP-077-000011983 |
| OLP-077-000011991 | to | OLP-077-000012055 |
| OLP-077-000012059 | to | OLP-077-000012064 |
| OLP-077-000012066 | to | OLP-077-000012070 |
| OLP-077-000012072 | to | OLP-077-000012100 |
| OLP-077-000012102 | to | OLP-077-000012103 |
| OLP-077-000012107 | to | OLP-077-000012110 |
| OLP-077-000012112 | to | OLP-077-000012121 |
| OLP-077-000012123 | to | OLP-077-000012142 |
| OLP-077-000012145 | to | OLP-077-000012164 |
| OLP-077-000012166 | to | OLP-077-000012182 |
| OLP-077-000012186 | to | OLP-077-000012189 |
| OLP-077-000012191 | to | OLP-077-000012204 |
| OLP-077-000012209 | to | OLP-077-000012242 |
| OLP-077-000012244 | to | OLP-077-000012249 |
| OLP-077-000012251 | to | OLP-077-000012252 |
| OLP-077-000012282 | to | OLP-077-000012292 |

| | | |
|---|---|---|
| OLP-077-000012294 | to | OLP-077-000012312 |
| OLP-077-000012316 | to | OLP-077-000012334 |
| OLP-077-000012336 | to | OLP-077-000012336 |
| OLP-077-000012339 | to | OLP-077-000012344 |
| OLP-077-000012346 | to | OLP-077-000012377 |
| OLP-077-000012380 | to | OLP-077-000012393 |
| OLP-077-000012410 | to | OLP-077-000012410 |
| OLP-077-000012414 | to | OLP-077-000012415 |
| OLP-077-000012419 | to | OLP-077-000012421 |
| OLP-077-000012428 | to | OLP-077-000012428 |
| OLP-077-000012430 | to | OLP-077-000012431 |
| OLP-077-000012434 | to | OLP-077-000012449 |
| OLP-077-000012453 | to | OLP-077-000012488 |
| OLP-077-000012490 | to | OLP-077-000012490 |
| OLP-077-000012492 | to | OLP-077-000012492 |
| OLP-077-000012501 | to | OLP-077-000012508 |
| OLP-077-000012510 | to | OLP-077-000012515 |
| OLP-077-000012517 | to | OLP-077-000012542 |
| OLP-077-000012546 | to | OLP-077-000012564 |
| OLP-077-000012566 | to | OLP-077-000012568 |
| OLP-077-000012571 | to | OLP-077-000012590 |
| OLP-077-000012598 | to | OLP-077-000012618 |
| OLP-077-000012621 | to | OLP-077-000012677 |
| OLP-077-000012681 | to | OLP-077-000012685 |
| OLP-077-000012688 | to | OLP-077-000012706 |
| OLP-077-000012709 | to | OLP-077-000012710 |
| OLP-077-000012712 | to | OLP-077-000012712 |
| OLP-077-000012715 | to | OLP-077-000012717 |
| OLP-077-000012721 | to | OLP-077-000012721 |
| OLP-077-000012724 | to | OLP-077-000012747 |
| OLP-077-000012749 | to | OLP-077-000012754 |
| OLP-077-000012762 | to | OLP-077-000012762 |
| OLP-077-000012773 | to | OLP-077-000012776 |
| OLP-077-000012778 | to | OLP-077-000012780 |
| OLP-077-000012782 | to | OLP-077-000012784 |
| OLP-077-000012791 | to | OLP-077-000012799 |
| OLP-077-000012801 | to | OLP-077-000012804 |
| OLP-077-000012806 | to | OLP-077-000012809 |
| OLP-077-000012812 | to | OLP-077-000012815 |
| OLP-077-000012817 | to | OLP-077-000012817 |
| OLP-077-000012820 | to | OLP-077-000012827 |
| OLP-077-000012829 | to | OLP-077-000012829 |
| OLP-077-000012832 | to | OLP-077-000012832 |
| OLP-077-000012834 | to | OLP-077-000012835 |

| | | |
|---|---|---|
| OLP-077-000012845 | to | OLP-077-000012849 |
| OLP-077-000012855 | to | OLP-077-000012877 |
| OLP-077-000012883 | to | OLP-077-000012883 |
| OLP-077-000012885 | to | OLP-077-000012887 |
| OLP-077-000012891 | to | OLP-077-000012923 |
| OLP-077-000012940 | to | OLP-077-000012945 |
| OLP-077-000012951 | to | OLP-077-000012953 |
| OLP-077-000012965 | to | OLP-077-000012967 |
| OLP-077-000012970 | to | OLP-077-000012974 |
| OLP-077-000012977 | to | OLP-077-000013003 |
| OLP-077-000013005 | to | OLP-077-000013038 |
| OLP-077-000013041 | to | OLP-077-000013041 |
| OLP-077-000013044 | to | OLP-077-000013051 |
| OLP-077-000013053 | to | OLP-077-000013054 |
| OLP-077-000013056 | to | OLP-077-000013056 |
| OLP-077-000013059 | to | OLP-077-000013059 |
| OLP-077-000013061 | to | OLP-077-000013061 |
| OLP-077-000013063 | to | OLP-077-000013071 |
| OLP-077-000013073 | to | OLP-077-000013075 |
| OLP-077-000013077 | to | OLP-077-000013078 |
| OLP-077-000013080 | to | OLP-077-000013106 |
| OLP-077-000013110 | to | OLP-077-000013116 |
| OLP-077-000013119 | to | OLP-077-000013120 |
| OLP-077-000013122 | to | OLP-077-000013129 |
| OLP-077-000013133 | to | OLP-077-000013134 |
| OLP-077-000013136 | to | OLP-077-000013136 |
| OLP-077-000013138 | to | OLP-077-000013138 |
| OLP-077-000013140 | to | OLP-077-000013140 |
| OLP-077-000013142 | to | OLP-077-000013142 |
| OLP-077-000013144 | to | OLP-077-000013145 |
| OLP-077-000013147 | to | OLP-077-000013147 |
| OLP-077-000013151 | to | OLP-077-000013155 |
| OLP-077-000013158 | to | OLP-077-000013161 |
| OLP-077-000013163 | to | OLP-077-000013164 |
| OLP-077-000013166 | to | OLP-077-000013212 |
| OLP-077-000013216 | to | OLP-077-000013218 |
| OLP-077-000013220 | to | OLP-077-000013230 |
| OLP-077-000013232 | to | OLP-077-000013232 |
| OLP-077-000013237 | to | OLP-077-000013242 |
| OLP-077-000013245 | to | OLP-077-000013246 |
| OLP-077-000013248 | to | OLP-077-000013249 |
| OLP-077-000013251 | to | OLP-077-000013251 |
| OLP-077-000013253 | to | OLP-077-000013273 |
| OLP-077-000013277 | to | OLP-077-000013277 |

| | | |
|---|---|---|
| OLP-077-000013280 | to | OLP-077-000013294 |
| OLP-077-000013296 | to | OLP-077-000013306 |
| OLP-077-000013310 | to | OLP-077-000013310 |
| OLP-077-000013313 | to | OLP-077-000013314 |
| OLP-077-000013316 | to | OLP-077-000013332 |
| OLP-077-000013334 | to | OLP-077-000013335 |
| OLP-077-000013337 | to | OLP-077-000013338 |
| OLP-077-000013345 | to | OLP-077-000013363 |
| OLP-077-000013365 | to | OLP-077-000013373 |
| OLP-077-000013375 | to | OLP-077-000013391 |
| OLP-077-000013393 | to | OLP-077-000013408 |
| OLP-077-000013410 | to | OLP-077-000013413 |
| OLP-077-000013415 | to | OLP-077-000013417 |
| OLP-077-000013426 | to | OLP-077-000013428 |
| OLP-077-000013430 | to | OLP-077-000013441 |
| OLP-077-000013447 | to | OLP-077-000013448 |
| OLP-077-000013456 | to | OLP-077-000013456 |
| OLP-077-000013458 | to | OLP-077-000013458 |
| OLP-077-000013460 | to | OLP-077-000013460 |
| OLP-077-000013462 | to | OLP-077-000013467 |
| OLP-077-000013469 | to | OLP-077-000013469 |
| OLP-077-000013473 | to | OLP-077-000013484 |
| OLP-077-000013488 | to | OLP-077-000013488 |
| OLP-077-000013490 | to | OLP-077-000013491 |
| OLP-077-000013494 | to | OLP-077-000013494 |
| OLP-077-000013496 | to | OLP-077-000013502 |
| OLP-077-000013504 | to | OLP-077-000013521 |
| OLP-077-000013523 | to | OLP-077-000013523 |
| OLP-077-000013526 | to | OLP-077-000013527 |
| OLP-077-000013529 | to | OLP-077-000013534 |
| OLP-077-000013536 | to | OLP-077-000013536 |
| OLP-077-000013539 | to | OLP-077-000013541 |
| OLP-077-000013545 | to | OLP-077-000013545 |
| OLP-077-000013547 | to | OLP-077-000013549 |
| OLP-077-000013554 | to | OLP-077-000013554 |
| OLP-077-000013556 | to | OLP-077-000013556 |
| OLP-077-000013559 | to | OLP-077-000013559 |
| OLP-077-000013561 | to | OLP-077-000013565 |
| OLP-077-000013578 | to | OLP-077-000013579 |
| OLP-077-000013591 | to | OLP-077-000013591 |
| OLP-077-000013597 | to | OLP-077-000013597 |
| OLP-077-000013605 | to | OLP-077-000013606 |
| OLP-077-000013608 | to | OLP-077-000013616 |
| OLP-077-000013619 | to | OLP-077-000013620 |

| | | |
|---|---|---|
| OLP-077-000013623 | to | OLP-077-000013627 |
| OLP-077-000013629 | to | OLP-077-000013630 |
| OLP-077-000013634 | to | OLP-077-000013648 |
| OLP-077-000013665 | to | OLP-077-000013670 |
| OLP-077-000013673 | to | OLP-077-000013673 |
| OLP-077-000013676 | to | OLP-077-000013688 |
| OLP-077-000013690 | to | OLP-077-000013690 |
| OLP-077-000013692 | to | OLP-077-000013693 |
| OLP-077-000013695 | to | OLP-077-000013709 |
| OLP-077-000013711 | to | OLP-077-000013712 |
| OLP-077-000013716 | to | OLP-077-000013716 |
| OLP-077-000013726 | to | OLP-077-000013727 |
| OLP-077-000013729 | to | OLP-077-000013742 |
| OLP-077-000013744 | to | OLP-077-000013749 |
| OLP-077-000013751 | to | OLP-077-000013753 |
| OLP-077-000013757 | to | OLP-077-000013757 |
| OLP-077-000013768 | to | OLP-077-000013790 |
| OLP-077-000013792 | to | OLP-077-000013814 |
| OLP-077-000013817 | to | OLP-077-000013825 |
| OLP-077-000013828 | to | OLP-077-000013854 |
| OLP-077-000013857 | to | OLP-077-000013880 |
| OLP-077-000013882 | to | OLP-077-000013911 |
| OLP-077-000013913 | to | OLP-077-000013913 |
| OLP-077-000013916 | to | OLP-077-000013941 |
| OLP-077-000013944 | to | OLP-077-000013966 |
| OLP-077-000013969 | to | OLP-077-000013977 |
| OLP-077-000013982 | to | OLP-077-000013988 |
| OLP-077-000013990 | to | OLP-077-000013992 |
| OLP-077-000013998 | to | OLP-077-000014045 |
| OLP-077-000014047 | to | OLP-077-000014059 |
| OLP-077-000014061 | to | OLP-077-000014063 |
| OLP-077-000014065 | to | OLP-077-000014065 |
| OLP-077-000014067 | to | OLP-077-000014108 |
| OLP-077-000014114 | to | OLP-077-000014116 |
| OLP-077-000014118 | to | OLP-077-000014118 |
| OLP-077-000014120 | to | OLP-077-000014145 |
| OLP-077-000014147 | to | OLP-077-000014149 |
| OLP-077-000014154 | to | OLP-077-000014160 |
| OLP-077-000014163 | to | OLP-077-000014164 |
| OLP-077-000014167 | to | OLP-077-000014173 |
| OLP-077-000014175 | to | OLP-077-000014175 |
| OLP-077-000014177 | to | OLP-077-000014178 |
| OLP-077-000014180 | to | OLP-077-000014181 |
| OLP-077-000014184 | to | OLP-077-000014185 |

| | | |
|---|---|---|
| OLP-077-000014187 | to | OLP-077-000014193 |
| OLP-077-000014199 | to | OLP-077-000014201 |
| OLP-077-000014209 | to | OLP-077-000014210 |
| OLP-077-000014221 | to | OLP-077-000014236 |
| OLP-077-000014243 | to | OLP-077-000014243 |
| OLP-077-000014246 | to | OLP-077-000014259 |
| OLP-077-000014261 | to | OLP-077-000014271 |
| OLP-077-000014273 | to | OLP-077-000014282 |
| OLP-077-000014286 | to | OLP-077-000014287 |
| OLP-077-000014291 | to | OLP-077-000014294 |
| OLP-077-000014296 | to | OLP-077-000014303 |
| OLP-077-000014306 | to | OLP-077-000014310 |
| OLP-077-000014312 | to | OLP-077-000014315 |
| OLP-077-000014320 | to | OLP-077-000014320 |
| OLP-077-000014322 | to | OLP-077-000014344 |
| OLP-077-000014348 | to | OLP-077-000014348 |
| OLP-077-000014350 | to | OLP-077-000014353 |
| OLP-077-000014356 | to | OLP-077-000014359 |
| OLP-077-000014363 | to | OLP-077-000014365 |
| OLP-077-000014367 | to | OLP-077-000014368 |
| OLP-077-000014372 | to | OLP-077-000014377 |
| OLP-077-000014379 | to | OLP-077-000014386 |
| OLP-077-000014389 | to | OLP-077-000014394 |
| OLP-077-000014396 | to | OLP-077-000014427 |
| OLP-077-000014431 | to | OLP-077-000014437 |
| OLP-077-000014439 | to | OLP-077-000014452 |
| OLP-077-000014454 | to | OLP-077-000014455 |
| OLP-077-000014459 | to | OLP-077-000014489 |
| OLP-077-000014491 | to | OLP-077-000014518 |
| OLP-077-000014521 | to | OLP-077-000014522 |
| OLP-077-000014524 | to | OLP-077-000014528 |
| OLP-077-000014531 | to | OLP-077-000014531 |
| OLP-077-000014533 | to | OLP-077-000014545 |
| OLP-077-000014547 | to | OLP-077-000014548 |
| OLP-077-000014550 | to | OLP-077-000014550 |
| OLP-077-000014554 | to | OLP-077-000014554 |
| OLP-077-000014556 | to | OLP-077-000014590 |
| OLP-077-000014592 | to | OLP-077-000014592 |
| OLP-077-000014595 | to | OLP-077-000014600 |
| OLP-077-000014612 | to | OLP-077-000014612 |
| OLP-077-000014614 | to | OLP-077-000014623 |
| OLP-077-000014625 | to | OLP-077-000014625 |
| OLP-077-000014627 | to | OLP-077-000014627 |
| OLP-077-000014630 | to | OLP-077-000014633 |

| | | |
|---|---|---|
| OLP-077-000014635 | to | OLP-077-000014639 |
| OLP-077-000014641 | to | OLP-077-000014650 |
| OLP-077-000014655 | to | OLP-077-000014656 |
| OLP-077-000014658 | to | OLP-077-000014658 |
| OLP-077-000014660 | to | OLP-077-000014662 |
| OLP-077-000014675 | to | OLP-077-000014676 |
| OLP-077-000014686 | to | OLP-077-000014686 |
| OLP-077-000014688 | to | OLP-077-000014696 |
| OLP-077-000014698 | to | OLP-077-000014704 |
| OLP-077-000014706 | to | OLP-077-000014716 |
| OLP-077-000014720 | to | OLP-077-000014721 |
| OLP-077-000014740 | to | OLP-077-000014760 |
| OLP-077-000014764 | to | OLP-077-000014767 |
| OLP-077-000014773 | to | OLP-077-000014773 |
| OLP-077-000014780 | to | OLP-077-000014783 |
| OLP-077-000014785 | to | OLP-077-000014793 |
| OLP-077-000014800 | to | OLP-077-000014800 |
| OLP-077-000014807 | to | OLP-077-000014808 |
| OLP-077-000014811 | to | OLP-077-000014812 |
| OLP-077-000014816 | to | OLP-077-000014825 |
| OLP-077-000014827 | to | OLP-077-000014827 |
| OLP-077-000014829 | to | OLP-077-000014829 |
| OLP-077-000014836 | to | OLP-077-000014839 |
| OLP-077-000014844 | to | OLP-077-000014850 |
| OLP-077-000014856 | to | OLP-077-000014856 |
| OLP-077-000014859 | to | OLP-077-000014859 |
| OLP-077-000014866 | to | OLP-077-000014873 |
| OLP-077-000014876 | to | OLP-077-000014883 |
| OLP-077-000014885 | to | OLP-077-000014885 |
| OLP-077-000014887 | to | OLP-077-000014888 |
| OLP-077-000014892 | to | OLP-077-000014893 |
| OLP-077-000014902 | to | OLP-077-000014902 |
| OLP-077-000014916 | to | OLP-077-000014916 |
| OLP-077-000014918 | to | OLP-077-000014918 |
| OLP-077-000014927 | to | OLP-077-000014927 |
| OLP-077-000014929 | to | OLP-077-000014952 |
| OLP-077-000014969 | to | OLP-077-000014969 |
| OLP-077-000014975 | to | OLP-077-000014975 |
| OLP-077-000014978 | to | OLP-077-000014978 |
| OLP-077-000014980 | to | OLP-077-000014980 |
| OLP-077-000014982 | to | OLP-077-000014983 |
| OLP-077-000014988 | to | OLP-077-000014992 |
| OLP-077-000014996 | to | OLP-077-000014997 |
| OLP-077-000014999 | to | OLP-077-000015001 |

| | | |
|---|---|---|
| OLP-077-000015003 | to | OLP-077-000015003 |
| OLP-077-000015005 | to | OLP-077-000015017 |
| OLP-077-000015032 | to | OLP-077-000015046 |
| OLP-077-000015048 | to | OLP-077-000015051 |
| OLP-077-000015055 | to | OLP-077-000015057 |
| OLP-077-000015060 | to | OLP-077-000015067 |
| OLP-077-000015070 | to | OLP-077-000015074 |
| OLP-077-000015076 | to | OLP-077-000015076 |
| OLP-077-000015079 | to | OLP-077-000015112 |
| OLP-077-000015114 | to | OLP-077-000015119 |
| OLP-077-000015121 | to | OLP-077-000015122 |
| OLP-077-000015124 | to | OLP-077-000015126 |
| OLP-077-000015131 | to | OLP-077-000015135 |
| OLP-077-000015139 | to | OLP-077-000015139 |
| OLP-077-000015141 | to | OLP-077-000015142 |
| OLP-077-000015144 | to | OLP-077-000015144 |
| OLP-077-000015146 | to | OLP-077-000015152 |
| OLP-077-000015156 | to | OLP-077-000015164 |
| OLP-077-000015168 | to | OLP-077-000015168 |
| OLP-077-000015172 | to | OLP-077-000015173 |
| OLP-077-000015175 | to | OLP-077-000015175 |
| OLP-077-000015180 | to | OLP-077-000015180 |
| OLP-077-000015183 | to | OLP-077-000015183 |
| OLP-077-000015185 | to | OLP-077-000015185 |
| OLP-077-000015187 | to | OLP-077-000015188 |
| OLP-077-000015198 | to | OLP-077-000015200 |
| OLP-077-000015203 | to | OLP-077-000015203 |
| OLP-077-000015214 | to | OLP-077-000015214 |
| OLP-077-000015216 | to | OLP-077-000015216 |
| OLP-077-000015218 | to | OLP-077-000015218 |
| OLP-077-000015226 | to | OLP-077-000015228 |
| OLP-077-000015230 | to | OLP-077-000015238 |
| OLP-077-000015244 | to | OLP-077-000015249 |
| OLP-077-000015251 | to | OLP-077-000015251 |
| OLP-077-000015257 | to | OLP-077-000015281 |
| OLP-077-000015284 | to | OLP-077-000015289 |
| OLP-077-000015293 | to | OLP-077-000015294 |
| OLP-077-000015300 | to | OLP-077-000015303 |
| OLP-077-000015310 | to | OLP-077-000015311 |
| OLP-077-000015315 | to | OLP-077-000015315 |
| OLP-077-000015322 | to | OLP-077-000015325 |
| OLP-077-000015327 | to | OLP-077-000015331 |
| OLP-077-000015334 | to | OLP-077-000015340 |
| OLP-077-000015342 | to | OLP-077-000015352 |

| | | |
|---|---|---|
| OLP-077-000015354 | to | OLP-077-000015364 |
| OLP-077-000015366 | to | OLP-077-000015370 |
| OLP-077-000015374 | to | OLP-077-000015392 |
| OLP-077-000015394 | to | OLP-077-000015398 |
| OLP-077-000015400 | to | OLP-077-000015406 |
| OLP-077-000015408 | to | OLP-077-000015418 |
| OLP-077-000015420 | to | OLP-077-000015430 |
| OLP-077-000015432 | to | OLP-077-000015446 |
| OLP-077-000015451 | to | OLP-077-000015451 |
| OLP-077-000015454 | to | OLP-077-000015454 |
| OLP-077-000015462 | to | OLP-077-000015470 |
| OLP-077-000015472 | to | OLP-077-000015478 |
| OLP-077-000015480 | to | OLP-077-000015481 |
| OLP-077-000015483 | to | OLP-077-000015484 |
| OLP-077-000015492 | to | OLP-077-000015492 |
| OLP-077-000015497 | to | OLP-077-000015503 |
| OLP-077-000015505 | to | OLP-077-000015520 |
| OLP-077-000015529 | to | OLP-077-000015534 |
| OLP-077-000015536 | to | OLP-077-000015538 |
| OLP-077-000015540 | to | OLP-077-000015545 |
| OLP-077-000015548 | to | OLP-077-000015564 |
| OLP-077-000015566 | to | OLP-077-000015568 |
| OLP-077-000015570 | to | OLP-077-000015578 |
| OLP-077-000015580 | to | OLP-077-000015590 |
| OLP-077-000015592 | to | OLP-077-000015593 |
| OLP-077-000015595 | to | OLP-077-000015606 |
| OLP-077-000015608 | to | OLP-077-000015611 |
| OLP-077-000015618 | to | OLP-077-000015620 |
| OLP-077-000015622 | to | OLP-077-000015627 |
| OLP-077-000015629 | to | OLP-077-000015633 |
| OLP-077-000015635 | to | OLP-077-000015636 |
| OLP-077-000015638 | to | OLP-077-000015647 |
| OLP-077-000015651 | to | OLP-077-000015652 |
| OLP-077-000015654 | to | OLP-077-000015658 |
| OLP-077-000015660 | to | OLP-077-000015664 |
| OLP-077-000015673 | to | OLP-077-000015678 |
| OLP-077-000015680 | to | OLP-077-000015683 |
| OLP-077-000015686 | to | OLP-077-000015687 |
| OLP-077-000015689 | to | OLP-077-000015705 |
| OLP-077-000015710 | to | OLP-077-000015716 |
| OLP-077-000015723 | to | OLP-077-000015725 |
| OLP-077-000015727 | to | OLP-077-000015751 |
| OLP-077-000015753 | to | OLP-077-000015767 |
| OLP-077-000015769 | to | OLP-077-000015771 |

| | | |
|---|---|---|
| OLP-077-000015773 | to | OLP-077-000015775 |
| OLP-077-000015777 | to | OLP-077-000015777 |
| OLP-077-000015780 | to | OLP-077-000015780 |
| OLP-077-000015782 | to | OLP-077-000015782 |
| OLP-077-000015807 | to | OLP-077-000015807 |
| OLP-077-000015811 | to | OLP-077-000015813 |
| OLP-077-000015815 | to | OLP-077-000015842 |
| OLP-077-000015844 | to | OLP-077-000015851 |
| OLP-077-000015854 | to | OLP-077-000015945 |
| OLP-077-000015947 | to | OLP-077-000015948 |
| OLP-077-000015952 | to | OLP-077-000015952 |
| OLP-077-000015955 | to | OLP-077-000015968 |
| OLP-077-000015971 | to | OLP-077-000015981 |
| OLP-077-000015983 | to | OLP-077-000015996 |
| OLP-077-000015998 | to | OLP-077-000016014 |
| OLP-077-000016016 | to | OLP-077-000016045 |
| OLP-077-000016047 | to | OLP-077-000016073 |
| OLP-077-000016076 | to | OLP-077-000016090 |
| OLP-077-000016092 | to | OLP-077-000016104 |
| OLP-077-000016106 | to | OLP-077-000016111 |
| OLP-077-000016114 | to | OLP-077-000016115 |
| OLP-077-000016117 | to | OLP-077-000016126 |
| OLP-077-000016128 | to | OLP-077-000016128 |
| OLP-077-000016130 | to | OLP-077-000016130 |
| OLP-077-000016132 | to | OLP-077-000016135 |
| OLP-077-000016137 | to | OLP-077-000016153 |
| OLP-077-000016155 | to | OLP-077-000016161 |
| OLP-077-000016163 | to | OLP-077-000016177 |
| OLP-077-000016179 | to | OLP-077-000016179 |
| OLP-077-000016184 | to | OLP-077-000016185 |
| OLP-077-000016190 | to | OLP-077-000016193 |
| OLP-077-000016199 | to | OLP-077-000016204 |
| OLP-077-000016206 | to | OLP-077-000016210 |
| OLP-077-000016213 | to | OLP-077-000016219 |
| OLP-077-000016221 | to | OLP-077-000016221 |
| OLP-077-000016224 | to | OLP-077-000016224 |
| OLP-077-000016226 | to | OLP-077-000016226 |
| OLP-077-000016229 | to | OLP-077-000016245 |
| OLP-077-000016247 | to | OLP-077-000016248 |
| OLP-077-000016250 | to | OLP-077-000016271 |
| OLP-077-000016273 | to | OLP-077-000016279 |
| OLP-077-000016281 | to | OLP-077-000016282 |
| OLP-077-000016284 | to | OLP-077-000016285 |
| OLP-077-000016287 | to | OLP-077-000016287 |

| | | |
|---|---|---|
| OLP-077-000016289 | to | OLP-077-000016295 |
| OLP-077-000016297 | to | OLP-077-000016297 |
| OLP-077-000016302 | to | OLP-077-000016304 |
| OLP-077-000016307 | to | OLP-077-000016308 |
| OLP-077-000016310 | to | OLP-077-000016311 |
| OLP-077-000016313 | to | OLP-077-000016314 |
| OLP-077-000016316 | to | OLP-077-000016316 |
| OLP-077-000016318 | to | OLP-077-000016324 |
| OLP-077-000016326 | to | OLP-077-000016328 |
| OLP-077-000016333 | to | OLP-077-000016339 |
| OLP-077-000016341 | to | OLP-077-000016341 |
| OLP-077-000016343 | to | OLP-077-000016345 |
| OLP-077-000016348 | to | OLP-077-000016348 |
| OLP-077-000016350 | to | OLP-077-000016351 |
| OLP-077-000016356 | to | OLP-077-000016363 |
| OLP-077-000016365 | to | OLP-077-000016369 |
| OLP-077-000016373 | to | OLP-077-000016383 |
| OLP-077-000016386 | to | OLP-077-000016386 |
| OLP-077-000016388 | to | OLP-077-000016395 |
| OLP-077-000016397 | to | OLP-077-000016397 |
| OLP-077-000016399 | to | OLP-077-000016403 |
| OLP-077-000016405 | to | OLP-077-000016425 |
| OLP-077-000016427 | to | OLP-077-000016429 |
| OLP-077-000016433 | to | OLP-077-000016435 |
| OLP-077-000016437 | to | OLP-077-000016441 |
| OLP-077-000016443 | to | OLP-077-000016455 |
| OLP-077-000016460 | to | OLP-077-000016460 |
| OLP-077-000016464 | to | OLP-077-000016471 |
| OLP-077-000016474 | to | OLP-077-000016478 |
| OLP-077-000016480 | to | OLP-077-000016489 |
| OLP-077-000016491 | to | OLP-077-000016494 |
| OLP-077-000016496 | to | OLP-077-000016507 |
| OLP-077-000016509 | to | OLP-077-000016510 |
| OLP-077-000016512 | to | OLP-077-000016512 |
| OLP-077-000016515 | to | OLP-077-000016516 |
| OLP-077-000016518 | to | OLP-077-000016528 |
| OLP-077-000016530 | to | OLP-077-000016535 |
| OLP-077-000016539 | to | OLP-077-000016540 |
| OLP-077-000016545 | to | OLP-077-000016559 |
| OLP-077-000016561 | to | OLP-077-000016563 |
| OLP-077-000016565 | to | OLP-077-000016568 |
| OLP-077-000016570 | to | OLP-077-000016570 |
| OLP-077-000016572 | to | OLP-077-000016572 |
| OLP-077-000016574 | to | OLP-077-000016576 |

| | | |
|---|---|---|
| OLP-077-000016578 | to | OLP-077-000016579 |
| OLP-077-000016581 | to | OLP-077-000016581 |
| OLP-077-000016584 | to | OLP-077-000016584 |
| OLP-077-000016589 | to | OLP-077-000016589 |
| OLP-077-000016592 | to | OLP-077-000016627 |
| OLP-077-000016629 | to | OLP-077-000016639 |
| OLP-077-000016641 | to | OLP-077-000016642 |
| OLP-077-000016644 | to | OLP-077-000016650 |
| OLP-077-000016653 | to | OLP-077-000016666 |
| OLP-077-000016668 | to | OLP-077-000016669 |
| OLP-077-000016671 | to | OLP-077-000016679 |
| OLP-077-000016681 | to | OLP-077-000016702 |
| OLP-077-000016708 | to | OLP-077-000016730 |
| OLP-077-000016733 | to | OLP-077-000016741 |
| OLP-077-000016743 | to | OLP-077-000016750 |
| OLP-077-000016752 | to | OLP-077-000016755 |
| OLP-077-000016757 | to | OLP-077-000016757 |
| OLP-077-000016759 | to | OLP-077-000016761 |
| OLP-077-000016763 | to | OLP-077-000016763 |
| OLP-077-000016765 | to | OLP-077-000016767 |
| OLP-077-000016770 | to | OLP-077-000016772 |
| OLP-077-000016783 | to | OLP-077-000016783 |
| OLP-077-000016785 | to | OLP-077-000016786 |
| OLP-077-000016789 | to | OLP-077-000016798 |
| OLP-077-000016800 | to | OLP-077-000016822 |
| OLP-077-000016827 | to | OLP-077-000016837 |
| OLP-077-000016839 | to | OLP-077-000016902 |
| OLP-077-000016905 | to | OLP-077-000016905 |
| OLP-077-000016907 | to | OLP-077-000016908 |
| OLP-077-000016910 | to | OLP-077-000016921 |
| OLP-077-000016923 | to | OLP-077-000016927 |
| OLP-077-000016929 | to | OLP-077-000016936 |
| OLP-077-000016938 | to | OLP-077-000016948 |
| OLP-077-000016962 | to | OLP-077-000016962 |
| OLP-077-000016964 | to | OLP-077-000016964 |
| OLP-077-000016966 | to | OLP-077-000016966 |
| OLP-077-000016968 | to | OLP-077-000016968 |
| OLP-077-000016970 | to | OLP-077-000016972 |
| OLP-077-000016976 | to | OLP-077-000016993 |
| OLP-077-000016995 | to | OLP-077-000017014 |
| OLP-077-000017016 | to | OLP-077-000017018 |
| OLP-077-000017020 | to | OLP-077-000017022 |
| OLP-077-000017024 | to | OLP-077-000017024 |
| OLP-077-000017026 | to | OLP-077-000017027 |

| | | |
|---|---|---|
| OLP-077-000017029 | to | OLP-077-000017033 |
| OLP-077-000017037 | to | OLP-077-000017039 |
| OLP-077-000017042 | to | OLP-077-000017042 |
| OLP-077-000017045 | to | OLP-077-000017045 |
| OLP-077-000017047 | to | OLP-077-000017047 |
| OLP-077-000017051 | to | OLP-077-000017052 |
| OLP-077-000017054 | to | OLP-077-000017056 |
| OLP-077-000017058 | to | OLP-077-000017070 |
| OLP-077-000017083 | to | OLP-077-000017084 |
| OLP-077-000017089 | to | OLP-077-000017093 |
| OLP-077-000017095 | to | OLP-077-000017095 |
| OLP-077-000017097 | to | OLP-077-000017099 |
| OLP-077-000017102 | to | OLP-077-000017109 |
| OLP-077-000017112 | to | OLP-077-000017113 |
| OLP-077-000017123 | to | OLP-077-000017126 |
| OLP-077-000017128 | to | OLP-077-000017138 |
| OLP-077-000017142 | to | OLP-077-000017142 |
| OLP-077-000017144 | to | OLP-077-000017161 |
| OLP-077-000017164 | to | OLP-077-000017164 |
| OLP-077-000017166 | to | OLP-077-000017166 |
| OLP-077-000017168 | to | OLP-077-000017168 |
| OLP-077-000017170 | to | OLP-077-000017171 |
| OLP-077-000017175 | to | OLP-077-000017178 |
| OLP-077-000017181 | to | OLP-077-000017181 |
| OLP-077-000017183 | to | OLP-077-000017204 |
| OLP-077-000017208 | to | OLP-077-000017209 |
| OLP-077-000017211 | to | OLP-077-000017215 |
| OLP-077-000017217 | to | OLP-077-000017218 |
| OLP-077-000017222 | to | OLP-077-000017261 |
| OLP-077-000017263 | to | OLP-077-000017275 |
| OLP-077-000017278 | to | OLP-077-000017278 |
| OLP-077-000017281 | to | OLP-077-000017281 |
| OLP-077-000017284 | to | OLP-077-000017301 |
| OLP-077-000017304 | to | OLP-077-000017313 |
| OLP-077-000017319 | to | OLP-077-000017323 |
| OLP-077-000017325 | to | OLP-077-000017328 |
| OLP-077-000017331 | to | OLP-077-000017331 |
| OLP-077-000017338 | to | OLP-077-000017349 |
| OLP-077-000017351 | to | OLP-077-000017357 |
| OLP-077-000017359 | to | OLP-077-000017359 |
| OLP-077-000017362 | to | OLP-077-000017362 |
| OLP-077-000017365 | to | OLP-077-000017385 |
| OLP-077-000017387 | to | OLP-077-000017387 |
| OLP-077-000017389 | to | OLP-077-000017390 |

| | | |
|---|---|---|
| OLP-077-000017395 | to | OLP-077-000017418 |
| OLP-077-000017426 | to | OLP-077-000017437 |
| OLP-077-000017440 | to | OLP-077-000017440 |
| OLP-077-000017442 | to | OLP-077-000017444 |
| OLP-077-000017447 | to | OLP-077-000017447 |
| OLP-077-000017449 | to | OLP-077-000017472 |
| OLP-077-000017475 | to | OLP-077-000017479 |
| OLP-077-000017483 | to | OLP-077-000017483 |
| OLP-077-000017486 | to | OLP-077-000017486 |
| OLP-077-000017492 | to | OLP-077-000017492 |
| OLP-077-000017494 | to | OLP-077-000017509 |
| OLP-077-000017517 | to | OLP-077-000017520 |
| OLP-077-000017529 | to | OLP-077-000017530 |
| OLP-077-000017533 | to | OLP-077-000017533 |
| OLP-077-000017535 | to | OLP-077-000017548 |
| OLP-077-000017554 | to | OLP-077-000017554 |
| OLP-077-000017560 | to | OLP-077-000017575 |
| OLP-077-000017577 | to | OLP-077-000017579 |
| OLP-077-000017583 | to | OLP-077-000017600 |
| OLP-077-000017605 | to | OLP-077-000017605 |
| OLP-077-000017608 | to | OLP-077-000017619 |
| OLP-077-000017621 | to | OLP-077-000017630 |
| OLP-077-000017632 | to | OLP-077-000017637 |
| OLP-077-000017640 | to | OLP-077-000017654 |
| OLP-077-000017656 | to | OLP-077-000017656 |
| OLP-077-000017658 | to | OLP-077-000017658 |
| OLP-077-000017661 | to | OLP-077-000017677 |
| OLP-077-000017679 | to | OLP-077-000017679 |
| OLP-077-000017694 | to | OLP-077-000017703 |
| OLP-077-000017710 | to | OLP-077-000017710 |
| OLP-077-000017716 | to | OLP-077-000017727 |
| OLP-077-000017730 | to | OLP-077-000017735 |
| OLP-077-000017737 | to | OLP-077-000017755 |
| OLP-077-000017758 | to | OLP-077-000017767 |
| OLP-077-000017770 | to | OLP-077-000017770 |
| OLP-077-000017772 | to | OLP-077-000017777 |
| OLP-077-000017781 | to | OLP-077-000017784 |
| OLP-077-000017787 | to | OLP-077-000017797 |
| OLP-077-000017815 | to | OLP-077-000017823 |
| OLP-077-000017825 | to | OLP-077-000017825 |
| OLP-077-000017828 | to | OLP-077-000017830 |
| OLP-077-000017836 | to | OLP-077-000017836 |
| OLP-077-000017838 | to | OLP-077-000017846 |
| OLP-077-000017848 | to | OLP-077-000017848 |

| | | |
|---|---|---|
| OLP-077-000017850 | to | OLP-077-000017850 |
| OLP-077-000017852 | to | OLP-077-000017852 |
| OLP-077-000017854 | to | OLP-077-000017854 |
| OLP-077-000017856 | to | OLP-077-000017857 |
| OLP-077-000017859 | to | OLP-077-000017859 |
| OLP-077-000017861 | to | OLP-077-000017861 |
| OLP-077-000017863 | to | OLP-077-000017891 |
| OLP-077-000017897 | to | OLP-077-000017900 |
| OLP-077-000017909 | to | OLP-077-000017910 |
| OLP-077-000017912 | to | OLP-077-000017914 |
| OLP-077-000017918 | to | OLP-077-000017927 |
| OLP-077-000017930 | to | OLP-077-000017933 |
| OLP-077-000017935 | to | OLP-077-000017948 |
| OLP-077-000017951 | to | OLP-077-000017956 |
| OLP-077-000017959 | to | OLP-077-000017962 |
| OLP-077-000017966 | to | OLP-077-000017972 |
| OLP-077-000017974 | to | OLP-077-000017980 |
| OLP-077-000017982 | to | OLP-077-000018008 |
| OLP-077-000018012 | to | OLP-077-000018016 |
| OLP-077-000018018 | to | OLP-077-000018018 |
| OLP-077-000018020 | to | OLP-077-000018054 |
| OLP-077-000018056 | to | OLP-077-000018060 |
| OLP-077-000018062 | to | OLP-077-000018088 |
| OLP-077-000018090 | to | OLP-077-000018091 |
| OLP-077-000018094 | to | OLP-077-000018121 |
| OLP-077-000018127 | to | OLP-077-000018136 |
| OLP-077-000018141 | to | OLP-077-000018148 |
| OLP-077-000018150 | to | OLP-077-000018155 |
| OLP-077-000018158 | to | OLP-077-000018163 |
| OLP-077-000018165 | to | OLP-077-000018167 |
| OLP-077-000018169 | to | OLP-077-000018181 |
| OLP-077-000018184 | to | OLP-077-000018185 |
| OLP-077-000018187 | to | OLP-077-000018196 |
| OLP-077-000018199 | to | OLP-077-000018220 |
| OLP-077-000018222 | to | OLP-077-000018222 |
| OLP-077-000018224 | to | OLP-077-000018225 |
| OLP-077-000018227 | to | OLP-077-000018277 |
| OLP-077-000018279 | to | OLP-077-000018314 |
| OLP-077-000018318 | to | OLP-077-000018320 |
| OLP-077-000018323 | to | OLP-077-000018325 |
| OLP-077-000018327 | to | OLP-077-000018329 |
| OLP-077-000018331 | to | OLP-077-000018343 |
| OLP-077-000018348 | to | OLP-077-000018355 |
| OLP-077-000018357 | to | OLP-077-000018357 |

| | | |
|---|---|---|
| OLP-077-000018359 | to | OLP-077-000018364 |
| OLP-077-000018369 | to | OLP-077-000018403 |
| OLP-077-000018406 | to | OLP-077-000018486 |
| OLP-077-000018489 | to | OLP-077-000018489 |
| OLP-077-000018491 | to | OLP-077-000018491 |
| OLP-077-000018493 | to | OLP-077-000018506 |
| OLP-077-000018508 | to | OLP-077-000018508 |
| OLP-077-000018510 | to | OLP-077-000018528 |
| OLP-077-000018530 | to | OLP-077-000018530 |
| OLP-077-000018532 | to | OLP-077-000018540 |
| OLP-077-000018543 | to | OLP-077-000018543 |
| OLP-077-000018547 | to | OLP-077-000018556 |
| OLP-077-000018567 | to | OLP-077-000018574 |
| OLP-077-000018591 | to | OLP-077-000018594 |
| OLP-077-000018596 | to | OLP-077-000018617 |
| OLP-077-000018619 | to | OLP-077-000018626 |
| OLP-077-000018630 | to | OLP-077-000018635 |
| OLP-077-000018639 | to | OLP-077-000018642 |
| OLP-077-000018651 | to | OLP-077-000018698 |
| OLP-077-000018701 | to | OLP-077-000018730 |
| OLP-077-000018732 | to | OLP-077-000018747 |
| OLP-077-000018749 | to | OLP-077-000018755 |
| OLP-077-000018759 | to | OLP-077-000018786 |
| OLP-077-000018788 | to | OLP-077-000018788 |
| OLP-077-000018790 | to | OLP-077-000018802 |
| OLP-077-000018804 | to | OLP-077-000018804 |
| OLP-077-000018806 | to | OLP-077-000018843 |
| OLP-077-000018845 | to | OLP-077-000018849 |
| OLP-077-000018854 | to | OLP-077-000018888 |
| OLP-077-000018891 | to | OLP-077-000018896 |
| OLP-077-000018898 | to | OLP-077-000018958 |
| OLP-077-000018960 | to | OLP-077-000018961 |
| OLP-077-000018967 | to | OLP-077-000018967 |
| OLP-077-000018969 | to | OLP-077-000018972 |
| OLP-077-000018976 | to | OLP-077-000018981 |
| OLP-077-000018983 | to | OLP-077-000018988 |
| OLP-077-000018990 | to | OLP-077-000019024 |
| OLP-077-000019027 | to | OLP-077-000019029 |
| OLP-077-000019031 | to | OLP-077-000019039 |
| OLP-077-000019042 | to | OLP-077-000019053 |
| OLP-077-000019055 | to | OLP-077-000019066 |
| OLP-077-000019068 | to | OLP-077-000019080 |
| OLP-077-000019082 | to | OLP-077-000019105 |
| OLP-077-000019107 | to | OLP-077-000019111 |

| | | |
|---|---|---|
| OLP-077-000019113 | to | OLP-077-000019123 |
| OLP-077-000019125 | to | OLP-077-000019125 |
| OLP-077-000019127 | to | OLP-077-000019136 |
| OLP-077-000019139 | to | OLP-077-000019170 |
| OLP-077-000019172 | to | OLP-077-000019204 |
| OLP-077-000019206 | to | OLP-077-000019221 |
| OLP-077-000019223 | to | OLP-077-000019226 |
| OLP-077-000019230 | to | OLP-077-000019249 |
| OLP-077-000019252 | to | OLP-077-000019258 |
| OLP-077-000019260 | to | OLP-077-000019263 |
| OLP-077-000019268 | to | OLP-077-000019298 |
| OLP-077-000019301 | to | OLP-077-000019314 |
| OLP-077-000019316 | to | OLP-077-000019325 |
| OLP-077-000019332 | to | OLP-077-000019358 |
| OLP-077-000019360 | to | OLP-077-000019360 |
| OLP-077-000019362 | to | OLP-077-000019364 |
| OLP-077-000019366 | to | OLP-077-000019366 |
| OLP-077-000019368 | to | OLP-077-000019372 |
| OLP-077-000019374 | to | OLP-077-000019379 |
| OLP-077-000019381 | to | OLP-077-000019383 |
| OLP-077-000019385 | to | OLP-077-000019389 |
| OLP-077-000019391 | to | OLP-077-000019456 |
| OLP-077-000019458 | to | OLP-077-000019458 |
| OLP-077-000019460 | to | OLP-077-000019465 |
| OLP-077-000019468 | to | OLP-077-000019475 |
| OLP-077-000019477 | to | OLP-077-000019477 |
| OLP-077-000019479 | to | OLP-077-000019479 |
| OLP-077-000019481 | to | OLP-077-000019486 |
| OLP-077-000019488 | to | OLP-077-000019504 |
| OLP-077-000019506 | to | OLP-077-000019526 |
| OLP-077-000019532 | to | OLP-077-000019553 |
| OLP-077-000019556 | to | OLP-077-000019558 |
| OLP-077-000019560 | to | OLP-077-000019561 |
| OLP-077-000019563 | to | OLP-077-000019580 |
| OLP-077-000019586 | to | OLP-077-000019586 |
| OLP-077-000019588 | to | OLP-077-000019596 |
| OLP-077-000019598 | to | OLP-077-000019630 |
| OLP-077-000019632 | to | OLP-077-000019643 |
| OLP-077-000019646 | to | OLP-077-000019658 |
| OLP-077-000019661 | to | OLP-077-000019681 |
| OLP-077-000019683 | to | OLP-077-000019701 |
| OLP-077-000019703 | to | OLP-077-000019711 |
| OLP-077-000019719 | to | OLP-077-000019738 |
| OLP-077-000019740 | to | OLP-077-000019748 |

| | | |
|---|---|---|
| OLP-077-000019750 | to | OLP-077-000019758 |
| OLP-077-000019760 | to | OLP-077-000019770 |
| OLP-077-000019773 | to | OLP-077-000019783 |
| OLP-077-000019786 | to | OLP-077-000019795 |
| OLP-077-000019798 | to | OLP-077-000019804 |
| OLP-077-000019806 | to | OLP-077-000019822 |
| OLP-077-000019824 | to | OLP-077-000019825 |
| OLP-077-000019827 | to | OLP-077-000019840 |
| OLP-077-000019842 | to | OLP-077-000019851 |
| OLP-077-000019853 | to | OLP-077-000019875 |
| OLP-077-000019877 | to | OLP-077-000019878 |
| OLP-077-000019881 | to | OLP-077-000019927 |
| OLP-077-000019929 | to | OLP-077-000019929 |
| OLP-077-000019931 | to | OLP-077-000019987 |
| OLP-077-000019989 | to | OLP-077-000020011 |
| OLP-077-000020013 | to | OLP-077-000020031 |
| OLP-077-000020035 | to | OLP-077-000020038 |
| OLP-077-000020040 | to | OLP-077-000020045 |
| OLP-077-000020047 | to | OLP-077-000020047 |
| OLP-077-000020049 | to | OLP-077-000020054 |
| OLP-077-000020056 | to | OLP-077-000020085 |
| OLP-077-000020087 | to | OLP-077-000020089 |
| OLP-077-000020091 | to | OLP-077-000020109 |
| OLP-077-000020113 | to | OLP-077-000020113 |
| OLP-077-000020115 | to | OLP-077-000020133 |
| OLP-077-000020135 | to | OLP-077-000020179 |
| OLP-077-000020181 | to | OLP-077-000020181 |
| OLP-077-000020183 | to | OLP-077-000020184 |
| OLP-077-000020188 | to | OLP-077-000020191 |
| OLP-077-000020195 | to | OLP-077-000020199 |
| OLP-077-000020201 | to | OLP-077-000020205 |
| OLP-077-000020208 | to | OLP-077-000020209 |
| OLP-077-000020211 | to | OLP-077-000020211 |
| OLP-077-000020217 | to | OLP-077-000020220 |
| OLP-077-000020223 | to | OLP-077-000020231 |
| OLP-077-000020233 | to | OLP-077-000020305 |
| OLP-077-000020307 | to | OLP-077-000020307 |
| OLP-077-000020309 | to | OLP-077-000020315 |
| OLP-077-000020317 | to | OLP-077-000020333 |
| OLP-077-000020335 | to | OLP-077-000020335 |
| OLP-077-000020337 | to | OLP-077-000020342 |
| OLP-077-000020345 | to | OLP-077-000020349 |
| OLP-077-000020351 | to | OLP-077-000020353 |
| OLP-077-000020355 | to | OLP-077-000020355 |

| | | |
|---|---|---|
| OLP-077-000020359 | to | OLP-077-000020359 |
| OLP-077-000020362 | to | OLP-077-000020362 |
| OLP-077-000020364 | to | OLP-077-000020370 |
| OLP-077-000020372 | to | OLP-077-000020379 |
| OLP-077-000020381 | to | OLP-077-000020416 |
| OLP-077-000020419 | to | OLP-077-000020419 |
| OLP-077-000020421 | to | OLP-077-000020426 |
| OLP-077-000020431 | to | OLP-077-000020445 |
| OLP-077-000020456 | to | OLP-077-000020465 |
| OLP-077-000020467 | to | OLP-077-000020471 |
| OLP-077-000020475 | to | OLP-077-000020485 |
| OLP-077-000020489 | to | OLP-077-000020492 |
| OLP-077-000020494 | to | OLP-077-000020495 |
| OLP-077-000020499 | to | OLP-077-000020513 |
| PLP-178-000000001 | to | PLP-178-000000002 |
| PLP-178-000000004 | to | PLP-178-000000009 |
| PLP-178-000000011 | to | PLP-178-000000014 |
| PLP-178-000000016 | to | PLP-178-000000016 |
| PLP-178-000000018 | to | PLP-178-000000021 |
| PLP-178-000000024 | to | PLP-178-000000030 |
| PLP-178-000000032 | to | PLP-178-000000037 |
| PLP-178-000000040 | to | PLP-178-000000042 |
| PLP-178-000000045 | to | PLP-178-000000088 |
| PLP-178-000000090 | to | PLP-178-000000095 |
| PLP-178-000000100 | to | PLP-178-000000100 |
| PLP-178-000000103 | to | PLP-178-000000117 |
| PLP-178-000000121 | to | PLP-178-000000125 |
| PLP-178-000000132 | to | PLP-178-000000133 |
| PLP-178-000000135 | to | PLP-178-000000142 |
| PLP-178-000000144 | to | PLP-178-000000147 |
| PLP-178-000000149 | to | PLP-178-000000150 |
| PLP-178-000000152 | to | PLP-178-000000161 |
| PLP-178-000000163 | to | PLP-178-000000169 |
| PLP-178-000000171 | to | PLP-178-000000172 |
| PLP-178-000000175 | to | PLP-178-000000175 |
| PLP-178-000000178 | to | PLP-178-000000179 |
| PLP-178-000000181 | to | PLP-178-000000192 |
| PLP-178-000000194 | to | PLP-178-000000195 |
| PLP-178-000000198 | to | PLP-178-000000212 |
| PLP-178-000000216 | to | PLP-178-000000218 |
| PLP-178-000000220 | to | PLP-178-000000251 |
| PLP-178-000000256 | to | PLP-178-000000264 |
| PLP-178-000000266 | to | PLP-178-000000266 |
| PLP-178-000000269 | to | PLP-178-000000269 |

| | | |
|---|---|---|
| PLP-178-000000271 | to | PLP-178-000000276 |
| PLP-178-000000278 | to | PLP-178-000000278 |
| PLP-178-000000280 | to | PLP-178-000000291 |
| PLP-178-000000293 | to | PLP-178-000000293 |
| PLP-178-000000295 | to | PLP-178-000000304 |
| PLP-178-000000306 | to | PLP-178-000000309 |
| PLP-178-000000312 | to | PLP-178-000000318 |
| PLP-178-000000321 | to | PLP-178-000000323 |
| PLP-178-000000325 | to | PLP-178-000000329 |
| PLP-178-000000331 | to | PLP-178-000000336 |
| PLP-178-000000338 | to | PLP-178-000000338 |
| PLP-178-000000340 | to | PLP-178-000000341 |
| PLP-178-000000344 | to | PLP-178-000000363 |
| PLP-178-000000366 | to | PLP-178-000000375 |
| PLP-178-000000377 | to | PLP-178-000000379 |
| PLP-178-000000382 | to | PLP-178-000000384 |
| PLP-178-000000387 | to | PLP-178-000000389 |
| PLP-178-000000393 | to | PLP-178-000000419 |
| PLP-178-000000421 | to | PLP-178-000000438 |
| PLP-178-000000442 | to | PLP-178-000000448 |
| PLP-178-000000450 | to | PLP-178-000000483 |
| PLP-178-000000485 | to | PLP-178-000000500 |
| PLP-178-000000503 | to | PLP-178-000000510 |
| PLP-178-000000514 | to | PLP-178-000000532 |
| PLP-178-000000536 | to | PLP-178-000000537 |
| PLP-178-000000539 | to | PLP-178-000000542 |
| PLP-178-000000544 | to | PLP-178-000000544 |
| PLP-178-000000546 | to | PLP-178-000000547 |
| PLP-178-000000549 | to | PLP-178-000000550 |
| PLP-178-000000552 | to | PLP-178-000000554 |
| PLP-178-000000558 | to | PLP-178-000000562 |
| PLP-178-000000565 | to | PLP-178-000000578 |
| PLP-178-000000580 | to | PLP-178-000000580 |
| PLP-178-000000582 | to | PLP-178-000000594 |
| PLP-178-000000597 | to | PLP-178-000000597 |
| PLP-178-000000599 | to | PLP-178-000000599 |
| PLP-178-000000604 | to | PLP-178-000000607 |
| PLP-178-000000609 | to | PLP-178-000000615 |
| PLP-178-000000617 | to | PLP-178-000000627 |
| PLP-178-000000630 | to | PLP-178-000000635 |
| PLP-178-000000637 | to | PLP-178-000000639 |
| PLP-178-000000641 | to | PLP-178-000000647 |
| PLP-178-000000649 | to | PLP-178-000000685 |
| PLP-178-000000687 | to | PLP-178-000000699 |

| | | |
|---|---|---|
| PLP-178-000000724 | to | PLP-178-000000737 |
| PLP-178-000000745 | to | PLP-178-000000754 |
| PLP-178-000000759 | to | PLP-178-000000760 |
| PLP-178-000000762 | to | PLP-178-000000794 |
| PLP-178-000000796 | to | PLP-178-000000798 |
| PLP-178-000000800 | to | PLP-178-000000804 |
| PLP-178-000000807 | to | PLP-178-000000808 |
| PLP-178-000000818 | to | PLP-178-000000820 |
| PLP-178-000000823 | to | PLP-178-000000824 |
| PLP-178-000000828 | to | PLP-178-000000829 |
| PLP-178-000000831 | to | PLP-178-000000832 |
| PLP-178-000000835 | to | PLP-178-000000852 |
| PLP-178-000000854 | to | PLP-178-000000865 |
| PLP-178-000000867 | to | PLP-178-000000870 |
| PLP-178-000000873 | to | PLP-178-000000874 |
| PLP-178-000000876 | to | PLP-178-000000878 |
| PLP-178-000000880 | to | PLP-178-000000880 |
| PLP-178-000000882 | to | PLP-178-000000882 |
| PLP-178-000000884 | to | PLP-178-000000886 |
| PLP-178-000000890 | to | PLP-178-000000893 |
| PLP-178-000000895 | to | PLP-178-000000906 |
| PLP-178-000000909 | to | PLP-178-000000910 |
| PLP-178-000000912 | to | PLP-178-000000922 |
| PLP-178-000000925 | to | PLP-178-000000948 |
| PLP-178-000000950 | to | PLP-178-000000952 |
| PLP-178-000000955 | to | PLP-178-000000958 |
| PLP-178-000000960 | to | PLP-178-000000961 |
| PLP-178-000000968 | to | PLP-178-000000968 |
| PLP-178-000000971 | to | PLP-178-000000979 |
| PLP-178-000000981 | to | PLP-178-000000983 |
| PLP-178-000000987 | to | PLP-178-000000989 |
| PLP-178-000000992 | to | PLP-178-000000992 |
| PLP-178-000000994 | to | PLP-178-000000994 |
| PLP-178-000000996 | to | PLP-178-000001016 |
| PLP-178-000001019 | to | PLP-178-000001022 |
| PLP-178-000001024 | to | PLP-178-000001025 |
| PLP-178-000001027 | to | PLP-178-000001042 |
| PLP-178-000001044 | to | PLP-178-000001045 |
| PLP-178-000001047 | to | PLP-178-000001060 |
| PLP-178-000001063 | to | PLP-178-000001065 |
| PLP-178-000001072 | to | PLP-178-000001074 |
| PLP-178-000001077 | to | PLP-178-000001077 |
| PLP-178-000001080 | to | PLP-178-000001082 |
| PLP-178-000001084 | to | PLP-178-000001084 |

| | | |
|---|---|---|
| PLP-178-000001090 | to | PLP-178-000001095 |
| PLP-178-000001097 | to | PLP-178-000001127 |
| PLP-178-000001129 | to | PLP-178-000001129 |
| PLP-178-000001132 | to | PLP-178-000001132 |
| PLP-178-000001139 | to | PLP-178-000001141 |
| PLP-178-000001143 | to | PLP-178-000001149 |
| PLP-178-000001151 | to | PLP-178-000001169 |
| PLP-178-000001173 | to | PLP-178-000001173 |
| PLP-178-000001175 | to | PLP-178-000001189 |
| PLP-178-000001191 | to | PLP-178-000001202 |
| PLP-178-000001208 | to | PLP-178-000001209 |
| PLP-178-000001213 | to | PLP-178-000001216 |
| PLP-178-000001218 | to | PLP-178-000001218 |
| PLP-178-000001224 | to | PLP-178-000001225 |
| PLP-178-000001229 | to | PLP-178-000001231 |
| PLP-178-000001233 | to | PLP-178-000001233 |
| PLP-178-000001236 | to | PLP-178-000001244 |
| PLP-178-000001264 | to | PLP-178-000001266 |
| PLP-178-000001268 | to | PLP-178-000001287 |
| PLP-178-000001289 | to | PLP-178-000001289 |
| PLP-178-000001291 | to | PLP-178-000001291 |
| PLP-178-000001293 | to | PLP-178-000001307 |
| PLP-178-000001309 | to | PLP-178-000001315 |
| PLP-178-000001318 | to | PLP-178-000001318 |
| PLP-178-000001321 | to | PLP-178-000001321 |
| PLP-178-000001323 | to | PLP-178-000001323 |
| PLP-178-000001325 | to | PLP-178-000001332 |
| PLP-178-000001335 | to | PLP-178-000001336 |
| PLP-178-000001339 | to | PLP-178-000001339 |
| PLP-178-000001341 | to | PLP-178-000001354 |
| PLP-178-000001357 | to | PLP-178-000001359 |
| PLP-178-000001361 | to | PLP-178-000001402 |
| PLP-178-000001405 | to | PLP-178-000001433 |
| PLP-178-000001436 | to | PLP-178-000001437 |
| PLP-178-000001440 | to | PLP-178-000001451 |
| PLP-178-000001454 | to | PLP-178-000001454 |
| PLP-178-000001458 | to | PLP-178-000001458 |
| PLP-178-000001461 | to | PLP-178-000001462 |
| PLP-178-000001465 | to | PLP-178-000001476 |
| PLP-178-000001496 | to | PLP-178-000001496 |
| PLP-178-000001501 | to | PLP-178-000001507 |
| PLP-178-000001509 | to | PLP-178-000001512 |
| PLP-178-000001515 | to | PLP-178-000001516 |
| PLP-178-000001518 | to | PLP-178-000001523 |

| | | |
|---|---|---|
| PLP-178-000001525 | to | PLP-178-000001535 |
| PLP-178-000001537 | to | PLP-178-000001538 |
| PLP-178-000001540 | to | PLP-178-000001544 |
| PLP-178-000001546 | to | PLP-178-000001546 |
| PLP-178-000001549 | to | PLP-178-000001549 |
| PLP-178-000001551 | to | PLP-178-000001556 |
| PLP-178-000001560 | to | PLP-178-000001561 |
| PLP-178-000001565 | to | PLP-178-000001569 |
| PLP-178-000001571 | to | PLP-178-000001647 |
| PLP-178-000001649 | to | PLP-178-000001649 |
| PLP-178-000001655 | to | PLP-178-000001660 |
| PLP-178-000001662 | to | PLP-178-000001668 |
| PLP-178-000001670 | to | PLP-178-000001670 |
| PLP-178-000001680 | to | PLP-178-000001680 |
| PLP-178-000001685 | to | PLP-178-000001686 |
| PLP-178-000001688 | to | PLP-178-000001688 |
| PLP-178-000001690 | to | PLP-178-000001695 |
| PLP-178-000001699 | to | PLP-178-000001699 |
| PLP-178-000001703 | to | PLP-178-000001704 |
| PLP-178-000001712 | to | PLP-178-000001718 |
| PLP-178-000001721 | to | PLP-178-000001723 |
| PLP-178-000001725 | to | PLP-178-000001726 |
| PLP-178-000001731 | to | PLP-178-000001731 |
| PLP-178-000001733 | to | PLP-178-000001743 |
| PLP-178-000001747 | to | PLP-178-000001747 |
| PLP-178-000001749 | to | PLP-178-000001752 |
| PLP-178-000001754 | to | PLP-178-000001759 |
| PLP-178-000001763 | to | PLP-178-000001765 |
| PLP-178-000001767 | to | PLP-178-000001777 |
| PLP-178-000001781 | to | PLP-178-000001782 |
| PLP-178-000001784 | to | PLP-178-000001811 |
| PLP-178-000001813 | to | PLP-178-000001820 |
| PLP-178-000001822 | to | PLP-178-000001835 |
| PLP-178-000001838 | to | PLP-178-000001851 |
| PLP-178-000001854 | to | PLP-178-000001876 |
| PLP-178-000001878 | to | PLP-178-000001882 |
| PLP-178-000001884 | to | PLP-178-000001903 |
| PLP-178-000001905 | to | PLP-178-000001905 |
| PLP-178-000001908 | to | PLP-178-000001911 |
| PLP-178-000001913 | to | PLP-178-000001913 |
| PLP-178-000001921 | to | PLP-178-000001922 |
| PLP-178-000001924 | to | PLP-178-000001924 |
| PLP-178-000001926 | to | PLP-178-000001926 |
| PLP-178-000001930 | to | PLP-178-000001961 |

| | | |
|---|---|---|
| PLP-178-000001963 | to | PLP-178-000001968 |
| PLP-178-000001970 | to | PLP-178-000001971 |
| PLP-178-000001973 | to | PLP-178-000001976 |
| PLP-178-000001979 | to | PLP-178-000001986 |
| PLP-178-000001988 | to | PLP-178-000001988 |
| PLP-178-000001991 | to | PLP-178-000001998 |
| PLP-178-000002000 | to | PLP-178-000002031 |
| PLP-178-000002036 | to | PLP-178-000002045 |
| PLP-178-000002047 | to | PLP-178-000002057 |
| PLP-178-000002059 | to | PLP-178-000002061 |
| PLP-178-000002063 | to | PLP-178-000002083 |
| PLP-178-000002086 | to | PLP-178-000002086 |
| PLP-178-000002088 | to | PLP-178-000002092 |
| PLP-178-000002094 | to | PLP-178-000002101 |
| PLP-178-000002103 | to | PLP-178-000002109 |
| PLP-178-000002111 | to | PLP-178-000002115 |
| PLP-178-000002117 | to | PLP-178-000002121 |
| PLP-178-000002124 | to | PLP-178-000002125 |
| PLP-178-000002127 | to | PLP-178-000002139 |
| PLP-178-000002144 | to | PLP-178-000002188 |
| PLP-178-000002190 | to | PLP-178-000002192 |
| PLP-178-000002194 | to | PLP-178-000002207 |
| PLP-178-000002209 | to | PLP-178-000002216 |
| PLP-178-000002218 | to | PLP-178-000002224 |
| PLP-178-000002226 | to | PLP-178-000002226 |
| PLP-178-000002228 | to | PLP-178-000002235 |
| PLP-178-000002237 | to | PLP-178-000002239 |
| PLP-178-000002242 | to | PLP-178-000002247 |
| PLP-178-000002249 | to | PLP-178-000002251 |
| PLP-178-000002253 | to | PLP-178-000002253 |
| PLP-178-000002255 | to | PLP-178-000002255 |
| PLP-178-000002257 | to | PLP-178-000002257 |
| PLP-178-000002259 | to | PLP-178-000002259 |
| PLP-178-000002261 | to | PLP-178-000002292 |
| PLP-178-000002294 | to | PLP-178-000002300 |
| PLP-178-000002306 | to | PLP-178-000002307 |
| PLP-178-000002309 | to | PLP-178-000002311 |
| PLP-178-000002314 | to | PLP-178-000002314 |
| PLP-178-000002316 | to | PLP-178-000002322 |
| PLP-178-000002326 | to | PLP-178-000002326 |
| PLP-178-000002329 | to | PLP-178-000002329 |
| PLP-178-000002333 | to | PLP-178-000002338 |
| PLP-178-000002347 | to | PLP-178-000002347 |
| PLP-178-000002349 | to | PLP-178-000002353 |

| | | |
|---|---|---|
| PLP-178-000002356 | to | PLP-178-000002356 |
| PLP-178-000002388 | to | PLP-178-000002388 |
| PLP-178-000002408 | to | PLP-178-000002408 |
| PLP-178-000002413 | to | PLP-178-000002413 |
| PLP-178-000002420 | to | PLP-178-000002420 |
| PLP-178-000002423 | to | PLP-178-000002425 |
| PLP-178-000002427 | to | PLP-178-000002428 |
| PLP-178-000002432 | to | PLP-178-000002438 |
| PLP-178-000002447 | to | PLP-178-000002448 |
| PLP-178-000002450 | to | PLP-178-000002461 |
| PLP-178-000002463 | to | PLP-178-000002464 |
| PLP-178-000002466 | to | PLP-178-000002466 |
| PLP-178-000002468 | to | PLP-178-000002473 |
| PLP-178-000002476 | to | PLP-178-000002476 |
| PLP-178-000002478 | to | PLP-178-000002488 |
| PLP-178-000002490 | to | PLP-178-000002515 |
| PLP-178-000002520 | to | PLP-178-000002523 |
| PLP-178-000002525 | to | PLP-178-000002533 |
| PLP-178-000002537 | to | PLP-178-000002538 |
| PLP-178-000002544 | to | PLP-178-000002549 |
| PLP-178-000002551 | to | PLP-178-000002553 |
| PLP-178-000002555 | to | PLP-178-000002559 |
| PLP-178-000002561 | to | PLP-178-000002561 |
| PLP-178-000002564 | to | PLP-178-000002570 |
| PLP-178-000002573 | to | PLP-178-000002588 |
| PLP-178-000002591 | to | PLP-178-000002596 |
| PLP-178-000002599 | to | PLP-178-000002621 |
| PLP-178-000002624 | to | PLP-178-000002625 |
| PLP-178-000002628 | to | PLP-178-000002631 |
| PLP-178-000002633 | to | PLP-178-000002634 |
| PLP-178-000002637 | to | PLP-178-000002640 |
| PLP-178-000002642 | to | PLP-178-000002642 |
| PLP-178-000002648 | to | PLP-178-000002649 |
| PLP-178-000002651 | to | PLP-178-000002652 |
| PLP-178-000002656 | to | PLP-178-000002664 |
| PLP-178-000002667 | to | PLP-178-000002674 |
| PLP-178-000002678 | to | PLP-178-000002678 |
| PLP-178-000002680 | to | PLP-178-000002690 |
| PLP-178-000002708 | to | PLP-178-000002722 |
| PLP-178-000002725 | to | PLP-178-000002730 |
| PLP-178-000002734 | to | PLP-178-000002738 |
| PLP-178-000002743 | to | PLP-178-000002750 |
| PLP-178-000002754 | to | PLP-178-000002763 |
| PLP-178-000002766 | to | PLP-178-000002769 |

| | | |
|---|---|---|
| PLP-178-000002771 | to | PLP-178-000002773 |
| PLP-178-000002776 | to | PLP-178-000002794 |
| PLP-178-000002800 | to | PLP-178-000002800 |
| PLP-178-000002806 | to | PLP-178-000002849 |
| PLP-178-000002851 | to | PLP-178-000002858 |
| PLP-178-000002860 | to | PLP-178-000002864 |
| PLP-178-000002866 | to | PLP-178-000002866 |
| PLP-178-000002868 | to | PLP-178-000002868 |
| PLP-178-000002870 | to | PLP-178-000002872 |
| PLP-178-000002874 | to | PLP-178-000002882 |
| PLP-178-000002891 | to | PLP-178-000002898 |
| PLP-178-000002900 | to | PLP-178-000002900 |
| PLP-178-000002902 | to | PLP-178-000002906 |
| PLP-178-000002909 | to | PLP-178-000002915 |
| PLP-178-000002922 | to | PLP-178-000002925 |
| PLP-178-000002928 | to | PLP-178-000002930 |
| PLP-178-000002933 | to | PLP-178-000002956 |
| PLP-178-000002962 | to | PLP-178-000002963 |
| PLP-178-000002965 | to | PLP-178-000002968 |
| PLP-178-000002972 | to | PLP-178-000002973 |
| PLP-178-000002975 | to | PLP-178-000002976 |
| PLP-178-000002979 | to | PLP-178-000002987 |
| PLP-178-000002989 | to | PLP-178-000002989 |
| PLP-178-000002991 | to | PLP-178-000003007 |
| PLP-178-000003010 | to | PLP-178-000003011 |
| PLP-178-000003014 | to | PLP-178-000003017 |
| PLP-178-000003022 | to | PLP-178-000003031 |
| PLP-178-000003034 | to | PLP-178-000003034 |
| PLP-178-000003036 | to | PLP-178-000003038 |
| PLP-178-000003040 | to | PLP-178-000003042 |
| PLP-178-000003051 | to | PLP-178-000003094 |
| PLP-178-000003097 | to | PLP-178-000003099 |
| PLP-178-000003102 | to | PLP-178-000003102 |
| PLP-178-000003104 | to | PLP-178-000003106 |
| PLP-178-000003112 | to | PLP-178-000003117 |
| PLP-178-000003120 | to | PLP-178-000003122 |
| PLP-178-000003124 | to | PLP-178-000003131 |
| PLP-178-000003134 | to | PLP-178-000003145 |
| PLP-178-000003149 | to | PLP-178-000003149 |
| PLP-178-000003156 | to | PLP-178-000003157 |
| PLP-178-000003160 | to | PLP-178-000003161 |
| PLP-178-000003164 | to | PLP-178-000003164 |
| PLP-178-000003166 | to | PLP-178-000003166 |
| PLP-178-000003175 | to | PLP-178-000003178 |

| | | |
|---|---|---|
| PLP-178-000003180 | to | PLP-178-000003180 |
| PLP-178-000003182 | to | PLP-178-000003182 |
| PLP-178-000003184 | to | PLP-178-000003184 |
| PLP-178-000003193 | to | PLP-178-000003204 |
| PLP-178-000003208 | to | PLP-178-000003209 |
| PLP-178-000003216 | to | PLP-178-000003220 |
| PLP-178-000003223 | to | PLP-178-000003227 |
| PLP-178-000003229 | to | PLP-178-000003240 |
| PLP-178-000003245 | to | PLP-178-000003247 |
| PLP-178-000003249 | to | PLP-178-000003252 |
| PLP-178-000003255 | to | PLP-178-000003255 |
| PLP-178-000003257 | to | PLP-178-000003258 |
| PLP-178-000003262 | to | PLP-178-000003262 |
| PLP-178-000003266 | to | PLP-178-000003275 |
| PLP-178-000003277 | to | PLP-178-000003277 |
| PLP-178-000003279 | to | PLP-178-000003281 |
| PLP-178-000003284 | to | PLP-178-000003284 |
| PLP-178-000003286 | to | PLP-178-000003295 |
| PLP-178-000003298 | to | PLP-178-000003302 |
| PLP-178-000003304 | to | PLP-178-000003339 |
| PLP-178-000003341 | to | PLP-178-000003341 |
| PLP-178-000003346 | to | PLP-178-000003354 |
| PLP-178-000003356 | to | PLP-178-000003359 |
| PLP-178-000003363 | to | PLP-178-000003366 |
| PLP-178-000003374 | to | PLP-178-000003375 |
| PLP-178-000003377 | to | PLP-178-000003377 |
| PLP-178-000003380 | to | PLP-178-000003383 |
| PLP-178-000003387 | to | PLP-178-000003387 |
| PLP-178-000003389 | to | PLP-178-000003391 |
| PLP-178-000003393 | to | PLP-178-000003394 |
| PLP-178-000003399 | to | PLP-178-000003403 |
| PLP-178-000003406 | to | PLP-178-000003409 |
| PLP-178-000003411 | to | PLP-178-000003411 |
| PLP-178-000003413 | to | PLP-178-000003428 |
| PLP-178-000003430 | to | PLP-178-000003434 |
| PLP-178-000003436 | to | PLP-178-000003450 |
| PLP-178-000003454 | to | PLP-178-000003467 |
| PLP-178-000003469 | to | PLP-178-000003471 |
| PLP-178-000003473 | to | PLP-178-000003481 |
| PLP-178-000003483 | to | PLP-178-000003483 |
| PLP-178-000003489 | to | PLP-178-000003489 |
| PLP-178-000003493 | to | PLP-178-000003495 |
| PLP-178-000003500 | to | PLP-178-000003502 |
| PLP-178-000003504 | to | PLP-178-000003506 |

| | | |
|---|---|---|
| PLP-178-000003518 | to | PLP-178-000003518 |
| PLP-178-000003520 | to | PLP-178-000003521 |
| PLP-178-000003523 | to | PLP-178-000003523 |
| PLP-178-000003531 | to | PLP-178-000003531 |
| PLP-178-000003533 | to | PLP-178-000003533 |
| PLP-178-000003538 | to | PLP-178-000003540 |
| PLP-178-000003543 | to | PLP-178-000003545 |
| PLP-178-000003547 | to | PLP-178-000003548 |
| PLP-178-000003555 | to | PLP-178-000003558 |
| PLP-178-000003564 | to | PLP-178-000003564 |
| PLP-178-000003568 | to | PLP-178-000003570 |
| PLP-178-000003572 | to | PLP-178-000003573 |
| PLP-178-000003575 | to | PLP-178-000003580 |
| PLP-178-000003582 | to | PLP-178-000003582 |
| PLP-178-000003586 | to | PLP-178-000003588 |
| PLP-178-000003590 | to | PLP-178-000003590 |
| PLP-178-000003592 | to | PLP-178-000003596 |
| PLP-178-000003600 | to | PLP-178-000003604 |
| PLP-178-000003606 | to | PLP-178-000003614 |
| PLP-178-000003616 | to | PLP-178-000003619 |
| PLP-178-000003621 | to | PLP-178-000003640 |
| PLP-178-000003645 | to | PLP-178-000003645 |
| PLP-178-000003647 | to | PLP-178-000003655 |
| PLP-178-000003657 | to | PLP-178-000003657 |
| PLP-178-000003659 | to | PLP-178-000003665 |
| PLP-178-000003667 | to | PLP-178-000003677 |
| PLP-178-000003679 | to | PLP-178-000003685 |
| PLP-178-000003687 | to | PLP-178-000003690 |
| PLP-178-000003692 | to | PLP-178-000003695 |
| PLP-178-000003698 | to | PLP-178-000003699 |
| PLP-178-000003701 | to | PLP-178-000003702 |
| PLP-178-000003704 | to | PLP-178-000003705 |
| PLP-178-000003707 | to | PLP-178-000003709 |
| PLP-178-000003711 | to | PLP-178-000003717 |
| PLP-178-000003719 | to | PLP-178-000003719 |
| PLP-178-000003724 | to | PLP-178-000003727 |
| PLP-178-000003731 | to | PLP-178-000003731 |
| PLP-178-000003736 | to | PLP-178-000003745 |
| PLP-178-000003747 | to | PLP-178-000003748 |
| PLP-178-000003751 | to | PLP-178-000003751 |
| PLP-178-000003756 | to | PLP-178-000003762 |
| PLP-178-000003764 | to | PLP-178-000003817 |
| PLP-178-000003819 | to | PLP-178-000003819 |
| PLP-178-000003821 | to | PLP-178-000003831 |

| | | |
|---|---|---|
| PLP-178-000003833 | to | PLP-178-000003843 |
| PLP-178-000003850 | to | PLP-178-000003863 |
| PLP-178-000003866 | to | PLP-178-000003870 |
| PLP-178-000003873 | to | PLP-178-000003896 |
| PLP-178-000003898 | to | PLP-178-000003898 |
| PLP-178-000003900 | to | PLP-178-000003922 |
| PLP-178-000003924 | to | PLP-178-000003924 |
| PLP-178-000003933 | to | PLP-178-000003934 |
| PLP-178-000003936 | to | PLP-178-000003936 |
| PLP-178-000003938 | to | PLP-178-000003943 |
| PLP-178-000003947 | to | PLP-178-000003949 |
| PLP-178-000003952 | to | PLP-178-000003961 |
| PLP-178-000003967 | to | PLP-178-000003976 |
| PLP-178-000003978 | to | PLP-178-000003979 |
| PLP-178-000003981 | to | PLP-178-000003988 |
| PLP-178-000003991 | to | PLP-178-000004011 |
| PLP-178-000004014 | to | PLP-178-000004026 |
| PLP-178-000004034 | to | PLP-178-000004034 |
| PLP-178-000004036 | to | PLP-178-000004043 |
| PLP-178-000004046 | to | PLP-178-000004047 |
| PLP-178-000004049 | to | PLP-178-000004054 |
| PLP-178-000004058 | to | PLP-178-000004059 |
| PLP-178-000004061 | to | PLP-178-000004068 |
| PLP-178-000004070 | to | PLP-178-000004083 |
| PLP-178-000004085 | to | PLP-178-000004087 |
| PLP-178-000004093 | to | PLP-178-000004093 |
| PLP-178-000004095 | to | PLP-178-000004095 |
| PLP-178-000004099 | to | PLP-178-000004100 |
| PLP-178-000004102 | to | PLP-178-000004110 |
| PLP-178-000004113 | to | PLP-178-000004113 |
| PLP-178-000004115 | to | PLP-178-000004132 |
| PLP-179-000000001 | to | PLP-179-000000002 |
| PLP-179-000000004 | to | PLP-179-000000004 |
| PLP-179-000000006 | to | PLP-179-000000049 |
| PLP-179-000000051 | to | PLP-179-000000057 |
| PLP-179-000000060 | to | PLP-179-000000067 |
| PLP-179-000000069 | to | PLP-179-000000077 |
| PLP-179-000000080 | to | PLP-179-000000113 |
| PLP-179-000000115 | to | PLP-179-000000123 |
| PLP-179-000000125 | to | PLP-179-000000172 |
| PLP-179-000000174 | to | PLP-179-000000212 |
| PLP-179-000000214 | to | PLP-179-000000235 |
| PLP-179-000000238 | to | PLP-179-000000241 |
| PLP-179-000000243 | to | PLP-179-000000247 |

| | | |
|---|---|---|
| PLP-179-000000250 | to | PLP-179-000000267 |
| PLP-179-000000269 | to | PLP-179-000000279 |
| PLP-179-000000281 | to | PLP-179-000000291 |
| PLP-179-000000293 | to | PLP-179-000000305 |
| PLP-179-000000307 | to | PLP-179-000000430 |
| PLP-179-000000437 | to | PLP-179-000000468 |
| PLP-179-000000472 | to | PLP-179-000000566 |
| PLP-179-000000568 | to | PLP-179-000000576 |
| PLP-179-000000578 | to | PLP-179-000000578 |
| PLP-179-000000580 | to | PLP-179-000000580 |
| PLP-179-000000582 | to | PLP-179-000000582 |
| PLP-179-000000584 | to | PLP-179-000000584 |
| PLP-179-000000586 | to | PLP-179-000000586 |
| PLP-179-000000588 | to | PLP-179-000000588 |
| PLP-179-000000590 | to | PLP-179-000000591 |
| PLP-179-000000593 | to | PLP-179-000000594 |
| PLP-179-000000596 | to | PLP-179-000000596 |
| PLP-179-000000599 | to | PLP-179-000000599 |
| PLP-179-000000602 | to | PLP-179-000000604 |
| PLP-179-000000606 | to | PLP-179-000000672 |
| PLP-179-000000686 | to | PLP-179-000000694 |
| PLP-179-000000708 | to | PLP-179-000000729 |
| PLP-179-000000743 | to | PLP-179-000000751 |
| PLP-179-000000756 | to | PLP-179-000000769 |
| PLP-179-000000780 | to | PLP-179-000000780 |
| PLP-179-000000782 | to | PLP-179-000000782 |
| PLP-179-000000784 | to | PLP-179-000000792 |
| PLP-179-000000805 | to | PLP-179-000000940 |
| PLP-179-000000955 | to | PLP-179-000001154 |
| PLP-179-000001168 | to | PLP-179-000001171 |
| PLP-179-000001184 | to | PLP-179-000001185 |
| PLP-179-000001199 | to | PLP-179-000001244 |
| PLP-179-000001247 | to | PLP-179-000001249 |
| PLP-179-000001254 | to | PLP-179-000001262 |
| PLP-179-000001264 | to | PLP-179-000001276 |
| PLP-179-000001278 | to | PLP-179-000001293 |
| PLP-179-000001295 | to | PLP-179-000001333 |
| PLP-179-000001335 | to | PLP-179-000001348 |
| PLP-179-000001350 | to | PLP-179-000001364 |
| PLP-179-000001366 | to | PLP-179-000001384 |
| PLP-179-000001386 | to | PLP-179-000001409 |
| PLP-179-000001411 | to | PLP-179-000001411 |
| PLP-179-000001414 | to | PLP-179-000001423 |
| PLP-179-000001425 | to | PLP-179-000001428 |

| | | |
|---|---|---|
| PLP-179-000001431 | to | PLP-179-000001431 |
| PLP-179-000001434 | to | PLP-179-000001458 |
| PLP-179-000001460 | to | PLP-179-000001467 |
| PLP-179-000001469 | to | PLP-179-000001505 |
| PLP-179-000001507 | to | PLP-179-000001508 |
| PLP-179-000001510 | to | PLP-179-000001522 |
| PLP-179-000001524 | to | PLP-179-000001524 |
| PLP-179-000001526 | to | PLP-179-000001526 |
| PLP-179-000001529 | to | PLP-179-000001537 |
| PLP-179-000001539 | to | PLP-179-000001543 |
| PLP-179-000001545 | to | PLP-179-000001545 |
| PLP-179-000001551 | to | PLP-179-000001556 |
| PLP-179-000001558 | to | PLP-179-000001564 |
| PLP-179-000001566 | to | PLP-179-000001595 |
| PLP-179-000001597 | to | PLP-179-000001598 |
| PLP-179-000001600 | to | PLP-179-000001604 |
| PLP-179-000001606 | to | PLP-179-000001607 |
| PLP-179-000001609 | to | PLP-179-000001616 |
| PLP-179-000001618 | to | PLP-179-000001628 |
| PLP-179-000001631 | to | PLP-179-000001636 |
| PLP-179-000001638 | to | PLP-179-000001639 |
| PLP-179-000001641 | to | PLP-179-000001654 |
| PLP-179-000001656 | to | PLP-179-000001684 |
| PLP-179-000001686 | to | PLP-179-000001691 |
| PLP-179-000001693 | to | PLP-179-000001706 |
| PLP-179-000001708 | to | PLP-179-000001713 |
| PLP-179-000001716 | to | PLP-179-000001796 |
| PLP-179-000001798 | to | PLP-179-000001810 |
| PLP-179-000001812 | to | PLP-179-000001825 |
| PLP-179-000001827 | to | PLP-179-000001833 |
| PLP-179-000001835 | to | PLP-179-000001849 |
| PLP-179-000001851 | to | PLP-179-000001854 |
| PLP-179-000001856 | to | PLP-179-000001857 |
| PLP-179-000001859 | to | PLP-179-000001864 |
| PLP-179-000001866 | to | PLP-179-000001868 |
| PLP-179-000001870 | to | PLP-179-000001870 |
| PLP-179-000001872 | to | PLP-179-000001882 |
| PLP-179-000001886 | to | PLP-179-000001887 |
| PLP-179-000001889 | to | PLP-179-000001889 |
| PLP-179-000001891 | to | PLP-179-000001893 |
| PLP-179-000001897 | to | PLP-179-000001897 |
| PLP-179-000001900 | to | PLP-179-000001901 |
| PLP-179-000001903 | to | PLP-179-000001904 |
| PLP-179-000001906 | to | PLP-179-000001909 |

| | | |
|---|---|---|
| PLP-179-000001911 | to | PLP-179-000001911 |
| PLP-179-000001913 | to | PLP-179-000001921 |
| PLP-179-000001923 | to | PLP-179-000001926 |
| PLP-179-000001930 | to | PLP-179-000001932 |
| PLP-179-000001934 | to | PLP-179-000001935 |
| PLP-179-000001937 | to | PLP-179-000001939 |
| PLP-179-000001941 | to | PLP-179-000001942 |
| PLP-179-000001944 | to | PLP-179-000001944 |
| PLP-179-000001947 | to | PLP-179-000001948 |
| PLP-179-000001950 | to | PLP-179-000001951 |
| PLP-179-000001953 | to | PLP-179-000001966 |
| PLP-179-000001968 | to | PLP-179-000002021 |
| PLP-179-000002023 | to | PLP-179-000002033 |
| PLP-179-000002035 | to | PLP-179-000002051 |
| PLP-179-000002053 | to | PLP-179-000002063 |
| PLP-179-000002067 | to | PLP-179-000002085 |
| PLP-179-000002087 | to | PLP-179-000002107 |
| PLP-179-000002110 | to | PLP-179-000002131 |
| PLP-179-000002133 | to | PLP-179-000002145 |
| PLP-179-000002147 | to | PLP-179-000002170 |
| PLP-179-000002172 | to | PLP-179-000002207 |
| PLP-179-000002209 | to | PLP-179-000002229 |
| PLP-179-000002233 | to | PLP-179-000002264 |
| PLP-179-000002266 | to | PLP-179-000002267 |
| PLP-179-000002269 | to | PLP-179-000002276 |
| PLP-179-000002279 | to | PLP-179-000002283 |
| PLP-179-000002285 | to | PLP-179-000002286 |
| PLP-179-000002288 | to | PLP-179-000002332 |
| PLP-179-000002334 | to | PLP-179-000002340 |
| PLP-179-000002342 | to | PLP-179-000002361 |
| PLP-179-000002365 | to | PLP-179-000002436 |
| PLP-179-000002439 | to | PLP-179-000002477 |
| PLP-179-000002480 | to | PLP-179-000002490 |
| PLP-179-000002492 | to | PLP-179-000002492 |
| PLP-179-000002495 | to | PLP-179-000002587 |
| PLP-179-000002589 | to | PLP-179-000002589 |
| PLP-179-000002591 | to | PLP-179-000002600 |
| PLP-179-000002609 | to | PLP-179-000002613 |
| PLP-179-000002615 | to | PLP-179-000002616 |
| PLP-179-000002621 | to | PLP-179-000002621 |
| PLP-179-000002623 | to | PLP-179-000002623 |
| PLP-179-000002627 | to | PLP-179-000002632 |
| PLP-179-000002634 | to | PLP-179-000002641 |
| PLP-179-000002645 | to | PLP-179-000002645 |

| | | |
|---|---|---|
| PLP-179-000002654 | to | PLP-179-000002660 |
| PLP-179-000002662 | to | PLP-179-000002705 |
| PLP-179-000002707 | to | PLP-179-000002738 |
| PLP-179-000002740 | to | PLP-179-000002758 |
| PLP-179-000002762 | to | PLP-179-000002831 |
| PLP-179-000002835 | to | PLP-179-000002903 |
| PLP-179-000002911 | to | PLP-179-000002941 |
| PLP-179-000002943 | to | PLP-179-000002947 |
| PLP-179-000002949 | to | PLP-179-000002949 |
| PLP-179-000002951 | to | PLP-179-000002957 |
| PLP-179-000002960 | to | PLP-179-000002990 |
| PLP-179-000002992 | to | PLP-179-000002998 |
| PLP-179-000003001 | to | PLP-179-000003006 |
| PLP-179-000003008 | to | PLP-179-000003022 |
| PLP-179-000003025 | to | PLP-179-000003129 |
| PLP-179-000003132 | to | PLP-179-000003141 |
| PLP-179-000003144 | to | PLP-179-000003160 |
| PLP-179-000003163 | to | PLP-179-000003183 |
| PLP-179-000003185 | to | PLP-179-000003243 |
| PLP-179-000003246 | to | PLP-179-000003246 |
| PLP-179-000003248 | to | PLP-179-000003280 |
| PLP-179-000003283 | to | PLP-179-000003286 |
| PLP-179-000003288 | to | PLP-179-000003288 |
| PLP-179-000003290 | to | PLP-179-000003293 |
| PLP-179-000003295 | to | PLP-179-000003295 |
| PLP-179-000003303 | to | PLP-179-000003361 |
| PLP-179-000003363 | to | PLP-179-000003363 |
| PLP-179-000003365 | to | PLP-179-000003374 |
| PLP-179-000003376 | to | PLP-179-000003376 |
| PLP-179-000003378 | to | PLP-179-000003383 |
| PLP-179-000003394 | to | PLP-179-000003411 |
| PLP-179-000003415 | to | PLP-179-000003446 |
| PLP-179-000003449 | to | PLP-179-000003449 |
| PLP-179-000003451 | to | PLP-179-000003451 |
| PLP-179-000003457 | to | PLP-179-000003458 |
| PLP-179-000003461 | to | PLP-179-000003461 |
| PLP-179-000003463 | to | PLP-179-000003542 |
| PLP-179-000003544 | to | PLP-179-000003597 |
| PLP-179-000003616 | to | PLP-179-000003617 |
| PLP-179-000003621 | to | PLP-179-000003621 |
| PLP-179-000003623 | to | PLP-179-000003623 |
| PLP-179-000003625 | to | PLP-179-000003625 |
| PLP-179-000003627 | to | PLP-179-000003630 |
| PLP-179-000003632 | to | PLP-179-000003632 |

| | | |
|---|---|---|
| PLP-179-000003634 | to | PLP-179-000003634 |
| PLP-179-000003636 | to | PLP-179-000003642 |
| PLP-179-000003644 | to | PLP-179-000003644 |
| PLP-179-000003646 | to | PLP-179-000003648 |
| PLP-179-000003650 | to | PLP-179-000003650 |
| PLP-179-000003652 | to | PLP-179-000003652 |
| PLP-179-000003660 | to | PLP-179-000003664 |
| PLP-179-000003667 | to | PLP-179-000003668 |
| PLP-179-000003670 | to | PLP-179-000003670 |
| PLP-179-000003672 | to | PLP-179-000003672 |
| PLP-179-000003675 | to | PLP-179-000003678 |
| PLP-179-000003685 | to | PLP-179-000003736 |
| PLP-179-000003740 | to | PLP-179-000003740 |
| PLP-179-000003749 | to | PLP-179-000003775 |
| PLP-179-000003788 | to | PLP-179-000003788 |
| PLP-179-000003790 | to | PLP-179-000003817 |
| PLP-179-000003819 | to | PLP-179-000003853 |
| PLP-179-000003866 | to | PLP-179-000003874 |
| PLP-179-000003876 | to | PLP-179-000003882 |
| PLP-179-000003886 | to | PLP-179-000003936 |
| PLP-179-000003939 | to | PLP-179-000004009 |
| PLP-179-000004013 | to | PLP-179-000004013 |
| PLP-179-000004016 | to | PLP-179-000004016 |
| PLP-179-000004025 | to | PLP-179-000004026 |
| PLP-179-000004039 | to | PLP-179-000004039 |
| PLP-179-000004041 | to | PLP-179-000004054 |
| PLP-179-000004057 | to | PLP-179-000004087 |
| PLP-179-000004095 | to | PLP-179-000004110 |
| PLP-179-000004155 | to | PLP-179-000004155 |
| PLP-179-000004159 | to | PLP-179-000004198 |
| PLP-179-000004201 | to | PLP-179-000004211 |
| PLP-179-000004220 | to | PLP-179-000004236 |
| PLP-179-000004239 | to | PLP-179-000004266 |
| PLP-180-000000002 | to | PLP-180-000000002 |
| PLP-180-000000004 | to | PLP-180-000000005 |
| PLP-180-000000011 | to | PLP-180-000000011 |
| PLP-180-000000013 | to | PLP-180-000000013 |
| PLP-180-000000015 | to | PLP-180-000000022 |
| PLP-180-000000025 | to | PLP-180-000000025 |
| PLP-180-000000028 | to | PLP-180-000000039 |
| PLP-180-000000041 | to | PLP-180-000000043 |
| PLP-180-000000045 | to | PLP-180-000000054 |
| PLP-180-000000057 | to | PLP-180-000000057 |
| PLP-180-000000059 | to | PLP-180-000000060 |

| | | |
|---|---|---|
| PLP-180-000000062 | to | PLP-180-000000062 |
| PLP-180-000000065 | to | PLP-180-000000071 |
| PLP-180-000000073 | to | PLP-180-000000077 |
| PLP-180-000000080 | to | PLP-180-000000081 |
| PLP-180-000000083 | to | PLP-180-000000093 |
| PLP-180-000000095 | to | PLP-180-000000097 |
| PLP-180-000000099 | to | PLP-180-000000100 |
| PLP-180-000000102 | to | PLP-180-000000103 |
| PLP-180-000000105 | to | PLP-180-000000106 |
| PLP-180-000000109 | to | PLP-180-000000110 |
| PLP-180-000000112 | to | PLP-180-000000113 |
| PLP-180-000000117 | to | PLP-180-000000117 |
| PLP-180-000000119 | to | PLP-180-000000121 |
| PLP-180-000000123 | to | PLP-180-000000125 |
| PLP-180-000000127 | to | PLP-180-000000127 |
| PLP-180-000000130 | to | PLP-180-000000130 |
| PLP-180-000000132 | to | PLP-180-000000141 |
| PLP-180-000000144 | to | PLP-180-000000147 |
| PLP-180-000000149 | to | PLP-180-000000150 |
| PLP-180-000000152 | to | PLP-180-000000153 |
| PLP-180-000000155 | to | PLP-180-000000155 |
| PLP-180-000000160 | to | PLP-180-000000161 |
| PLP-180-000000163 | to | PLP-180-000000163 |
| PLP-180-000000166 | to | PLP-180-000000168 |
| PLP-180-000000170 | to | PLP-180-000000172 |
| PLP-180-000000174 | to | PLP-180-000000175 |
| PLP-180-000000179 | to | PLP-180-000000180 |
| PLP-180-000000182 | to | PLP-180-000000182 |
| PLP-180-000000184 | to | PLP-180-000000187 |
| PLP-180-000000189 | to | PLP-180-000000190 |
| PLP-180-000000192 | to | PLP-180-000000192 |
| PLP-180-000000194 | to | PLP-180-000000195 |
| PLP-180-000000200 | to | PLP-180-000000202 |
| PLP-180-000000204 | to | PLP-180-000000205 |
| PLP-180-000000207 | to | PLP-180-000000209 |
| PLP-180-000000211 | to | PLP-180-000000212 |
| PLP-180-000000214 | to | PLP-180-000000217 |
| PLP-180-000000220 | to | PLP-180-000000220 |
| PLP-180-000000222 | to | PLP-180-000000224 |
| PLP-180-000000226 | to | PLP-180-000000226 |
| PLP-180-000000228 | to | PLP-180-000000231 |
| PLP-180-000000233 | to | PLP-180-000000233 |
| PLP-180-000000237 | to | PLP-180-000000239 |
| PLP-180-000000241 | to | PLP-180-000000241 |

| | | |
|---|---|---|
| PLP-180-000000244 | to | PLP-180-000000244 |
| PLP-180-000000246 | to | PLP-180-000000249 |
| PLP-180-000000252 | to | PLP-180-000000255 |
| PLP-180-000000257 | to | PLP-180-000000257 |
| PLP-180-000000259 | to | PLP-180-000000267 |
| PLP-180-000000270 | to | PLP-180-000000272 |
| PLP-180-000000275 | to | PLP-180-000000280 |
| PLP-180-000000284 | to | PLP-180-000000300 |
| PLP-180-000000303 | to | PLP-180-000000304 |
| PLP-180-000000306 | to | PLP-180-000000308 |
| PLP-180-000000310 | to | PLP-180-000000311 |
| PLP-180-000000313 | to | PLP-180-000000319 |
| PLP-180-000000322 | to | PLP-180-000000329 |
| PLP-180-000000331 | to | PLP-180-000000333 |
| PLP-180-000000335 | to | PLP-180-000000345 |
| PLP-180-000000348 | to | PLP-180-000000354 |
| PLP-180-000000358 | to | PLP-180-000000359 |
| PLP-180-000000361 | to | PLP-180-000000361 |
| PLP-180-000000364 | to | PLP-180-000000364 |
| PLP-180-000000373 | to | PLP-180-000000375 |
| PLP-180-000000377 | to | PLP-180-000000383 |
| PLP-180-000000385 | to | PLP-180-000000385 |
| PLP-180-000000387 | to | PLP-180-000000393 |
| PLP-180-000000395 | to | PLP-180-000000399 |
| PLP-180-000000401 | to | PLP-180-000000401 |
| PLP-180-000000403 | to | PLP-180-000000403 |
| PLP-180-000000407 | to | PLP-180-000000407 |
| PLP-180-000000410 | to | PLP-180-000000411 |
| PLP-180-000000413 | to | PLP-180-000000421 |
| PLP-180-000000423 | to | PLP-180-000000431 |
| PLP-180-000000433 | to | PLP-180-000000435 |
| PLP-180-000000438 | to | PLP-180-000000441 |
| PLP-180-000000444 | to | PLP-180-000000445 |
| PLP-180-000000449 | to | PLP-180-000000450 |
| PLP-180-000000452 | to | PLP-180-000000455 |
| PLP-180-000000457 | to | PLP-180-000000466 |
| PLP-180-000000468 | to | PLP-180-000000471 |
| PLP-180-000000473 | to | PLP-180-000000473 |
| PLP-180-000000476 | to | PLP-180-000000476 |
| PLP-180-000000479 | to | PLP-180-000000479 |
| PLP-180-000000481 | to | PLP-180-000000490 |
| PLP-180-000000493 | to | PLP-180-000000499 |
| PLP-180-000000502 | to | PLP-180-000000502 |
| PLP-180-000000504 | to | PLP-180-000000504 |

| PLP-180-000000506 | to | PLP-180-000000506 |
| PLP-180-000000508 | to | PLP-180-000000510 |
| PLP-180-000000512 | to | PLP-180-000000519 |
| PLP-180-000000523 | to | PLP-180-000000523 |
| PLP-180-000000526 | to | PLP-180-000000539 |
| PLP-180-000000541 | to | PLP-180-000000543 |
| PLP-180-000000546 | to | PLP-180-000000547 |
| PLP-180-000000549 | to | PLP-180-000000552 |
| PLP-180-000000555 | to | PLP-180-000000559 |
| PLP-180-000000562 | to | PLP-180-000000562 |
| PLP-180-000000564 | to | PLP-180-000000566 |
| PLP-180-000000569 | to | PLP-180-000000574 |
| PLP-180-000000576 | to | PLP-180-000000576 |
| PLP-180-000000578 | to | PLP-180-000000578 |
| PLP-180-000000580 | to | PLP-180-000000583 |
| PLP-180-000000586 | to | PLP-180-000000586 |
| PLP-180-000000588 | to | PLP-180-000000589 |
| PLP-180-000000592 | to | PLP-180-000000595 |
| PLP-180-000000597 | to | PLP-180-000000606 |
| PLP-180-000000609 | to | PLP-180-000000610 |
| PLP-180-000000614 | to | PLP-180-000000621 |
| PLP-180-000000625 | to | PLP-180-000000629 |
| PLP-180-000000631 | to | PLP-180-000000635 |
| PLP-180-000000637 | to | PLP-180-000000639 |
| PLP-180-000000643 | to | PLP-180-000000647 |
| PLP-180-000000651 | to | PLP-180-000000653 |
| PLP-180-000000657 | to | PLP-180-000000661 |
| PLP-180-000000663 | to | PLP-180-000000666 |
| PLP-180-000000670 | to | PLP-180-000000673 |
| PLP-180-000000676 | to | PLP-180-000000679 |
| PLP-180-000000689 | to | PLP-180-000000691 |
| PLP-180-000000694 | to | PLP-180-000000698 |
| PLP-180-000000706 | to | PLP-180-000000706 |
| PLP-180-000000709 | to | PLP-180-000000709 |
| PLP-180-000000711 | to | PLP-180-000000722 |
| PLP-180-000000726 | to | PLP-180-000000726 |
| PLP-180-000000734 | to | PLP-180-000000735 |
| PLP-180-000000737 | to | PLP-180-000000737 |
| PLP-180-000000742 | to | PLP-180-000000751 |
| PLP-180-000000753 | to | PLP-180-000000777 |
| PLP-180-000000780 | to | PLP-180-000000780 |
| PLP-180-000000782 | to | PLP-180-000000817 |
| PLP-180-000000827 | to | PLP-180-000000855 |
| PLP-180-000000858 | to | PLP-180-000000860 |

| | | |
|---|---|---|
| PLP-180-000000863 | to | PLP-180-000000863 |
| PLP-180-000000869 | to | PLP-180-000000870 |
| PLP-180-000000883 | to | PLP-180-000000884 |
| PLP-180-000000888 | to | PLP-180-000000897 |
| PLP-180-000000904 | to | PLP-180-000000904 |
| PLP-180-000000906 | to | PLP-180-000000934 |
| PLP-180-000000936 | to | PLP-180-000000945 |
| PLP-180-000000948 | to | PLP-180-000000963 |
| PLP-180-000000965 | to | PLP-180-000000969 |
| PLP-180-000000972 | to | PLP-180-000000972 |
| PLP-180-000000977 | to | PLP-180-000000978 |
| PLP-180-000000980 | to | PLP-180-000000981 |
| PLP-180-000000987 | to | PLP-180-000000988 |
| PLP-180-000000990 | to | PLP-180-000000992 |
| PLP-180-000000995 | to | PLP-180-000000997 |
| PLP-180-000001018 | to | PLP-180-000001027 |
| PLP-180-000001029 | to | PLP-180-000001029 |
| PLP-180-000001031 | to | PLP-180-000001036 |
| PLP-180-000001038 | to | PLP-180-000001038 |
| PLP-180-000001042 | to | PLP-180-000001042 |
| PLP-180-000001050 | to | PLP-180-000001053 |
| PLP-180-000001055 | to | PLP-180-000001055 |
| PLP-180-000001057 | to | PLP-180-000001064 |
| PLP-180-000001066 | to | PLP-180-000001068 |
| PLP-180-000001071 | to | PLP-180-000001083 |
| PLP-180-000001087 | to | PLP-180-000001087 |
| PLP-180-000001098 | to | PLP-180-000001104 |
| PLP-180-000001107 | to | PLP-180-000001110 |
| PLP-180-000001113 | to | PLP-180-000001115 |
| PLP-180-000001118 | to | PLP-180-000001118 |
| PLP-180-000001120 | to | PLP-180-000001121 |
| PLP-180-000001126 | to | PLP-180-000001126 |
| PLP-181-000000001 | to | PLP-181-000000005 |
| PLP-181-000000007 | to | PLP-181-000000008 |
| PLP-181-000000011 | to | PLP-181-000000014 |
| PLP-181-000000020 | to | PLP-181-000000024 |
| PLP-181-000000026 | to | PLP-181-000000026 |
| PLP-181-000000031 | to | PLP-181-000000032 |
| PLP-181-000000034 | to | PLP-181-000000034 |
| PLP-181-000000036 | to | PLP-181-000000041 |
| PLP-181-000000043 | to | PLP-181-000000050 |
| PLP-181-000000052 | to | PLP-181-000000053 |
| PLP-181-000000056 | to | PLP-181-000000059 |
| PLP-181-000000062 | to | PLP-181-000000065 |

| | | |
|---|---|---|
| PLP-181-000000070 | to | PLP-181-000000075 |
| PLP-181-000000102 | to | PLP-181-000000103 |
| PLP-181-000000125 | to | PLP-181-000000154 |
| PLP-181-000000156 | to | PLP-181-000000157 |
| PLP-181-000000159 | to | PLP-181-000000174 |
| PLP-181-000000176 | to | PLP-181-000000215 |
| PLP-181-000000218 | to | PLP-181-000000233 |
| PLP-181-000000239 | to | PLP-181-000000239 |
| PLP-181-000000241 | to | PLP-181-000000241 |
| PLP-181-000000243 | to | PLP-181-000000261 |
| PLP-181-000000264 | to | PLP-181-000000274 |
| PLP-181-000000276 | to | PLP-181-000000277 |
| PLP-181-000000280 | to | PLP-181-000000286 |
| PLP-181-000000288 | to | PLP-181-000000304 |
| PLP-181-000000308 | to | PLP-181-000000324 |
| PLP-181-000000327 | to | PLP-181-000000352 |
| PLP-181-000000355 | to | PLP-181-000000370 |
| PLP-181-000000372 | to | PLP-181-000000372 |
| PLP-181-000000374 | to | PLP-181-000000377 |
| PLP-181-000000380 | to | PLP-181-000000380 |
| PLP-181-000000382 | to | PLP-181-000000383 |
| PLP-181-000000389 | to | PLP-181-000000400 |
| PLP-181-000000402 | to | PLP-181-000000402 |
| PLP-181-000000404 | to | PLP-181-000000420 |
| PLP-181-000000422 | to | PLP-181-000000438 |
| PLP-181-000000440 | to | PLP-181-000000445 |
| PLP-181-000000449 | to | PLP-181-000000449 |
| PLP-181-000000453 | to | PLP-181-000000497 |
| PLP-181-000000499 | to | PLP-181-000000505 |
| PLP-181-000000507 | to | PLP-181-000000507 |
| PLP-181-000000509 | to | PLP-181-000000509 |
| PLP-181-000000511 | to | PLP-181-000000512 |
| PLP-181-000000514 | to | PLP-181-000000524 |
| PLP-181-000000526 | to | PLP-181-000000526 |
| PLP-181-000000532 | to | PLP-181-000000534 |
| PLP-181-000000536 | to | PLP-181-000000537 |
| PLP-181-000000539 | to | PLP-181-000000550 |
| PLP-181-000000553 | to | PLP-181-000000563 |
| PLP-181-000000566 | to | PLP-181-000000580 |
| PLP-181-000000582 | to | PLP-181-000000596 |
| PLP-181-000000598 | to | PLP-181-000000623 |
| PLP-181-000000625 | to | PLP-181-000000631 |
| PLP-181-000000633 | to | PLP-181-000000635 |
| PLP-181-000000637 | to | PLP-181-000000639 |

| PLP-181-000000642 | to | PLP-181-000000650 |
| PLP-181-000000652 | to | PLP-181-000000655 |
| PLP-181-000000657 | to | PLP-181-000000657 |
| PLP-181-000000659 | to | PLP-181-000000660 |
| PLP-181-000000663 | to | PLP-181-000000666 |
| PLP-181-000000668 | to | PLP-181-000000681 |
| PLP-181-000000683 | to | PLP-181-000000693 |
| PLP-181-000000696 | to | PLP-181-000000712 |
| PLP-181-000000714 | to | PLP-181-000000718 |
| PLP-181-000000720 | to | PLP-181-000000746 |
| PLP-181-000000748 | to | PLP-181-000000748 |
| PLP-181-000000750 | to | PLP-181-000000757 |
| PLP-181-000000760 | to | PLP-181-000000761 |
| PLP-181-000000763 | to | PLP-181-000000767 |
| PLP-181-000000773 | to | PLP-181-000000773 |
| PLP-181-000000775 | to | PLP-181-000000782 |
| PLP-181-000000784 | to | PLP-181-000000784 |
| PLP-181-000000787 | to | PLP-181-000000787 |
| PLP-181-000000789 | to | PLP-181-000000794 |
| PLP-181-000000796 | to | PLP-181-000000800 |
| PLP-181-000000802 | to | PLP-181-000000805 |
| PLP-181-000000809 | to | PLP-181-000000810 |
| PLP-181-000000812 | to | PLP-181-000000815 |
| PLP-181-000000817 | to | PLP-181-000000846 |
| PLP-181-000000848 | to | PLP-181-000000848 |
| PLP-181-000000851 | to | PLP-181-000000860 |
| PLP-181-000000862 | to | PLP-181-000000866 |
| PLP-181-000000869 | to | PLP-181-000000871 |
| PLP-181-000000876 | to | PLP-181-000000878 |
| PLP-181-000000880 | to | PLP-181-000000880 |
| PLP-181-000000884 | to | PLP-181-000000885 |
| PLP-181-000000889 | to | PLP-181-000000894 |
| PLP-181-000000898 | to | PLP-181-000000900 |
| PLP-181-000000903 | to | PLP-181-000000903 |
| PLP-181-000000907 | to | PLP-181-000000908 |
| PLP-181-000000910 | to | PLP-181-000000912 |
| PLP-181-000000914 | to | PLP-181-000000914 |
| PLP-181-000000916 | to | PLP-181-000000916 |
| PLP-181-000000918 | to | PLP-181-000000918 |
| PLP-181-000000922 | to | PLP-181-000000922 |
| PLP-181-000000925 | to | PLP-181-000000925 |
| PLP-181-000000927 | to | PLP-181-000000927 |
| PLP-181-000000930 | to | PLP-181-000000930 |
| PLP-181-000000934 | to | PLP-181-000000936 |

| | | |
|---|---|---|
| PLP-181-000000938 | to | PLP-181-000000938 |
| PLP-181-000000940 | to | PLP-181-000000944 |
| PLP-181-000000948 | to | PLP-181-000000962 |
| PLP-181-000000965 | to | PLP-181-000000968 |
| PLP-181-000000971 | to | PLP-181-000000975 |
| PLP-181-000000977 | to | PLP-181-000000977 |
| PLP-181-000000979 | to | PLP-181-000000981 |
| PLP-181-000000984 | to | PLP-181-000000986 |
| PLP-181-000000988 | to | PLP-181-000001000 |
| PLP-181-000001003 | to | PLP-181-000001011 |
| PLP-181-000001015 | to | PLP-181-000001027 |
| PLP-181-000001029 | to | PLP-181-000001096 |
| PLP-181-000001098 | to | PLP-181-000001099 |
| PLP-181-000001101 | to | PLP-181-000001101 |
| PLP-181-000001106 | to | PLP-181-000001106 |
| PLP-181-000001109 | to | PLP-181-000001130 |
| PLP-181-000001133 | to | PLP-181-000001164 |
| PLP-181-000001173 | to | PLP-181-000001176 |
| PLP-181-000001178 | to | PLP-181-000001181 |
| PLP-181-000001183 | to | PLP-181-000001193 |
| PLP-181-000001195 | to | PLP-181-000001195 |
| PLP-181-000001198 | to | PLP-181-000001199 |
| PLP-181-000001202 | to | PLP-181-000001203 |
| PLP-181-000001206 | to | PLP-181-000001211 |
| PLP-181-000001214 | to | PLP-181-000001235 |
| PLP-181-000001237 | to | PLP-181-000001266 |
| PLP-181-000001268 | to | PLP-181-000001306 |
| PLP-181-000001308 | to | PLP-181-000001316 |
| PLP-181-000001318 | to | PLP-181-000001319 |
| PLP-181-000001321 | to | PLP-181-000001322 |
| PLP-181-000001324 | to | PLP-181-000001334 |
| PLP-181-000001337 | to | PLP-181-000001337 |
| PLP-181-000001341 | to | PLP-181-000001344 |
| PLP-181-000001346 | to | PLP-181-000001358 |
| PLP-181-000001360 | to | PLP-181-000001361 |
| PLP-181-000001364 | to | PLP-181-000001380 |
| PLP-181-000001382 | to | PLP-181-000001386 |
| PLP-181-000001390 | to | PLP-181-000001394 |
| PLP-181-000001396 | to | PLP-181-000001402 |
| PLP-181-000001404 | to | PLP-181-000001416 |
| PLP-181-000001421 | to | PLP-181-000001422 |
| PLP-181-000001424 | to | PLP-181-000001429 |
| PLP-181-000001439 | to | PLP-181-000001442 |
| PLP-181-000001444 | to | PLP-181-000001444 |

| | | |
|---|---|---|
| PLP-181-000001446 | to | PLP-181-000001451 |
| PLP-181-000001458 | to | PLP-181-000001458 |
| PLP-181-000001461 | to | PLP-181-000001461 |
| PLP-181-000001463 | to | PLP-181-000001473 |
| PLP-181-000001475 | to | PLP-181-000001477 |
| PLP-181-000001480 | to | PLP-181-000001481 |
| PLP-181-000001483 | to | PLP-181-000001491 |
| PLP-181-000001497 | to | PLP-181-000001505 |
| PLP-181-000001509 | to | PLP-181-000001510 |
| PLP-181-000001513 | to | PLP-181-000001513 |
| PLP-181-000001515 | to | PLP-181-000001518 |
| PLP-181-000001529 | to | PLP-181-000001530 |
| PLP-181-000001532 | to | PLP-181-000001535 |
| PLP-181-000001538 | to | PLP-181-000001538 |
| PLP-181-000001541 | to | PLP-181-000001544 |
| PLP-181-000001550 | to | PLP-181-000001552 |
| PLP-181-000001554 | to | PLP-181-000001555 |
| PLP-181-000001558 | to | PLP-181-000001559 |
| PLP-181-000001561 | to | PLP-181-000001561 |
| PLP-181-000001563 | to | PLP-181-000001563 |
| PLP-181-000001565 | to | PLP-181-000001567 |
| PLP-181-000001569 | to | PLP-181-000001569 |
| PLP-181-000001571 | to | PLP-181-000001571 |
| PLP-181-000001573 | to | PLP-181-000001575 |
| PLP-181-000001577 | to | PLP-181-000001580 |
| PLP-181-000001583 | to | PLP-181-000001585 |
| PLP-181-000001589 | to | PLP-181-000001590 |
| PLP-181-000001592 | to | PLP-181-000001595 |
| PLP-181-000001597 | to | PLP-181-000001598 |
| PLP-181-000001600 | to | PLP-181-000001604 |
| PLP-181-000001609 | to | PLP-181-000001629 |
| PLP-181-000001631 | to | PLP-181-000001635 |
| PLP-181-000001637 | to | PLP-181-000001658 |
| PLP-181-000001682 | to | PLP-181-000001684 |
| PLP-181-000001689 | to | PLP-181-000001689 |
| PLP-181-000001691 | to | PLP-181-000001693 |
| PLP-181-000001696 | to | PLP-181-000001698 |
| PLP-181-000001700 | to | PLP-181-000001710 |
| PLP-181-000001715 | to | PLP-181-000001717 |
| PLP-181-000001726 | to | PLP-181-000001729 |
| PLP-181-000001733 | to | PLP-181-000001741 |
| PLP-181-000001743 | to | PLP-181-000001786 |
| PLP-181-000001788 | to | PLP-181-000001788 |
| PLP-181-000001793 | to | PLP-181-000001794 |

| | | |
|---|---|---|
| PLP-181-000001796 | to | PLP-181-000001796 |
| PLP-181-000001799 | to | PLP-181-000001801 |
| PLP-181-000001803 | to | PLP-181-000001811 |
| PLP-181-000001814 | to | PLP-181-000001814 |
| PLP-181-000001816 | to | PLP-181-000001819 |
| PLP-181-000001821 | to | PLP-181-000001823 |
| PLP-181-000001827 | to | PLP-181-000001830 |
| PLP-181-000001833 | to | PLP-181-000001833 |
| PLP-181-000001835 | to | PLP-181-000001842 |
| PLP-181-000001845 | to | PLP-181-000001847 |
| PLP-181-000001849 | to | PLP-181-000001851 |
| PLP-181-000001853 | to | PLP-181-000001857 |
| PLP-181-000001859 | to | PLP-181-000001865 |
| PLP-181-000001870 | to | PLP-181-000001871 |
| PLP-181-000001873 | to | PLP-181-000001876 |
| PLP-181-000001894 | to | PLP-181-000001903 |
| PLP-181-000001907 | to | PLP-181-000001907 |
| PLP-181-000001909 | to | PLP-181-000001911 |
| PLP-181-000001914 | to | PLP-181-000001927 |
| PLP-181-000001929 | to | PLP-181-000001943 |
| PLP-181-000001945 | to | PLP-181-000001945 |
| PLP-181-000001947 | to | PLP-181-000001949 |
| PLP-181-000001951 | to | PLP-181-000001951 |
| PLP-181-000001955 | to | PLP-181-000001957 |
| PLP-181-000001970 | to | PLP-181-000001970 |
| PLP-181-000001972 | to | PLP-181-000001983 |
| PLP-181-000001986 | to | PLP-181-000001986 |
| PLP-181-000001993 | to | PLP-181-000001993 |
| PLP-181-000001997 | to | PLP-181-000002008 |
| PLP-181-000002012 | to | PLP-181-000002012 |
| PLP-181-000002015 | to | PLP-181-000002016 |
| PLP-181-000002018 | to | PLP-181-000002019 |
| PLP-181-000002022 | to | PLP-181-000002022 |
| PLP-181-000002026 | to | PLP-181-000002041 |
| PLP-181-000002044 | to | PLP-181-000002047 |
| PLP-181-000002049 | to | PLP-181-000002055 |
| PLP-181-000002057 | to | PLP-181-000002074 |
| PLP-181-000002078 | to | PLP-181-000002079 |
| PLP-181-000002087 | to | PLP-181-000002094 |
| PLP-181-000002098 | to | PLP-181-000002102 |
| PLP-181-000002104 | to | PLP-181-000002121 |
| PLP-181-000002123 | to | PLP-181-000002126 |
| PLP-181-000002128 | to | PLP-181-000002131 |
| PLP-181-000002133 | to | PLP-181-000002133 |

| | | |
|---|---|---|
| PLP-181-000002137 | to | PLP-181-000002137 |
| PLP-181-000002139 | to | PLP-181-000002139 |
| PLP-181-000002142 | to | PLP-181-000002142 |
| PLP-181-000002144 | to | PLP-181-000002144 |
| PLP-181-000002147 | to | PLP-181-000002150 |
| PLP-181-000002152 | to | PLP-181-000002153 |
| PLP-181-000002155 | to | PLP-181-000002156 |
| PLP-181-000002161 | to | PLP-181-000002172 |
| PLP-181-000002174 | to | PLP-181-000002174 |
| PLP-181-000002176 | to | PLP-181-000002179 |
| PLP-181-000002182 | to | PLP-181-000002183 |
| PLP-181-000002186 | to | PLP-181-000002190 |
| PLP-181-000002197 | to | PLP-181-000002203 |
| PLP-181-000002206 | to | PLP-181-000002218 |
| PLP-181-000002225 | to | PLP-181-000002227 |
| PLP-182-000000001 | to | PLP-182-000000001 |
| PLP-182-000000003 | to | PLP-182-000000006 |
| PLP-182-000000008 | to | PLP-182-000000018 |
| PLP-182-000000020 | to | PLP-182-000000041 |
| PLP-182-000000043 | to | PLP-182-000000044 |
| PLP-182-000000046 | to | PLP-182-000000059 |
| PLP-182-000000061 | to | PLP-182-000000061 |
| PLP-182-000000063 | to | PLP-182-000000066 |
| PLP-182-000000068 | to | PLP-182-000000080 |
| PLP-182-000000082 | to | PLP-182-000000089 |
| PLP-182-000000091 | to | PLP-182-000000093 |
| PLP-182-000000095 | to | PLP-182-000000096 |
| PLP-182-000000099 | to | PLP-182-000000101 |
| PLP-182-000000104 | to | PLP-182-000000104 |
| PLP-182-000000106 | to | PLP-182-000000124 |
| PLP-182-000000126 | to | PLP-182-000000130 |
| PLP-182-000000140 | to | PLP-182-000000164 |
| PLP-182-000000166 | to | PLP-182-000000174 |
| PLP-182-000000176 | to | PLP-182-000000178 |
| PLP-182-000000182 | to | PLP-182-000000200 |
| PLP-182-000000202 | to | PLP-182-000000243 |
| PLP-182-000000245 | to | PLP-182-000000248 |
| PLP-182-000000250 | to | PLP-182-000000262 |
| PLP-182-000000265 | to | PLP-182-000000269 |
| PLP-182-000000272 | to | PLP-182-000000277 |
| PLP-182-000000280 | to | PLP-182-000000283 |
| PLP-182-000000292 | to | PLP-182-000000295 |
| PLP-182-000000297 | to | PLP-182-000000304 |
| PLP-182-000000306 | to | PLP-182-000000320 |

| PLP-182-000000322 | to | PLP-182-000000325 |
|---|---|---|
| PLP-182-000000327 | to | PLP-182-000000335 |
| PLP-182-000000337 | to | PLP-182-000000348 |
| PLP-182-000000350 | to | PLP-182-000000353 |
| PLP-182-000000356 | to | PLP-182-000000357 |
| PLP-182-000000359 | to | PLP-182-000000363 |
| PLP-182-000000366 | to | PLP-182-000000366 |
| PLP-182-000000368 | to | PLP-182-000000375 |
| PLP-182-000000377 | to | PLP-182-000000386 |
| PLP-182-000000389 | to | PLP-182-000000392 |
| PLP-182-000000394 | to | PLP-182-000000396 |
| PLP-182-000000398 | to | PLP-182-000000405 |
| PLP-182-000000407 | to | PLP-182-000000412 |
| PLP-182-000000414 | to | PLP-182-000000424 |
| PLP-182-000000426 | to | PLP-182-000000426 |
| PLP-182-000000430 | to | PLP-182-000000430 |
| PLP-182-000000432 | to | PLP-182-000000456 |
| PLP-182-000000458 | to | PLP-182-000000496 |
| PLP-182-000000499 | to | PLP-182-000000503 |
| PLP-182-000000505 | to | PLP-182-000000534 |
| PLP-182-000000536 | to | PLP-182-000000644 |
| PLP-182-000000648 | to | PLP-182-000000668 |
| PLP-182-000000670 | to | PLP-182-000000672 |
| PLP-182-000000679 | to | PLP-182-000000679 |
| PLP-182-000000681 | to | PLP-182-000000686 |
| PLP-182-000000700 | to | PLP-182-000000810 |
| PLP-182-000000812 | to | PLP-182-000000817 |
| PLP-182-000000820 | to | PLP-182-000000821 |
| PLP-182-000000823 | to | PLP-182-000000848 |
| PLP-182-000000850 | to | PLP-182-000000925 |
| PLP-182-000000927 | to | PLP-182-000000934 |
| PLP-182-000000936 | to | PLP-182-000000952 |
| PLP-182-000000956 | to | PLP-182-000000982 |
| PLP-182-000000986 | to | PLP-182-000001002 |
| PLP-182-000001004 | to | PLP-182-000001004 |
| PLP-182-000001006 | to | PLP-182-000001008 |
| PLP-182-000001011 | to | PLP-182-000001014 |
| PLP-182-000001016 | to | PLP-182-000001024 |
| PLP-182-000001026 | to | PLP-182-000001026 |
| PLP-182-000001028 | to | PLP-182-000001029 |
| PLP-182-000001031 | to | PLP-182-000001038 |
| PLP-182-000001040 | to | PLP-182-000001041 |
| PLP-182-000001043 | to | PLP-182-000001044 |
| PLP-182-000001046 | to | PLP-182-000001063 |

| | | |
|---|---|---|
| PLP-182-000001065 | to | PLP-182-000001067 |
| PLP-182-000001069 | to | PLP-182-000001077 |
| PLP-182-000001079 | to | PLP-182-000001084 |
| PLP-182-000001088 | to | PLP-182-000001088 |
| PLP-182-000001090 | to | PLP-182-000001095 |
| PLP-182-000001097 | to | PLP-182-000001110 |
| PLP-182-000001112 | to | PLP-182-000001114 |
| PLP-182-000001116 | to | PLP-182-000001126 |
| PLP-182-000001128 | to | PLP-182-000001131 |
| PLP-182-000001135 | to | PLP-182-000001146 |
| PLP-182-000001148 | to | PLP-182-000001153 |
| PLP-182-000001156 | to | PLP-182-000001170 |
| PLP-182-000001175 | to | PLP-182-000001177 |
| PLP-182-000001179 | to | PLP-182-000001179 |
| PLP-182-000001181 | to | PLP-182-000001181 |
| PLP-182-000001183 | to | PLP-182-000001183 |
| PLP-182-000001185 | to | PLP-182-000001189 |
| PLP-182-000001191 | to | PLP-182-000001197 |
| PLP-182-000001199 | to | PLP-182-000001206 |
| PLP-182-000001209 | to | PLP-182-000001210 |
| PLP-182-000001212 | to | PLP-182-000001214 |
| PLP-182-000001216 | to | PLP-182-000001218 |
| PLP-182-000001220 | to | PLP-182-000001222 |
| PLP-182-000001224 | to | PLP-182-000001225 |
| PLP-182-000001228 | to | PLP-182-000001228 |
| PLP-182-000001230 | to | PLP-182-000001236 |
| PLP-182-000001238 | to | PLP-182-000001250 |
| PLP-182-000001253 | to | PLP-182-000001253 |
| PLP-182-000001255 | to | PLP-182-000001255 |
| PLP-182-000001257 | to | PLP-182-000001265 |
| PLP-182-000001268 | to | PLP-182-000001268 |
| PLP-182-000001270 | to | PLP-182-000001271 |
| PLP-182-000001273 | to | PLP-182-000001276 |
| PLP-182-000001278 | to | PLP-182-000001280 |
| PLP-182-000001282 | to | PLP-182-000001283 |
| PLP-182-000001285 | to | PLP-182-000001287 |
| PLP-182-000001293 | to | PLP-182-000001294 |
| PLP-182-000001296 | to | PLP-182-000001301 |
| PLP-182-000001304 | to | PLP-182-000001308 |
| PLP-182-000001311 | to | PLP-182-000001319 |
| PLP-182-000001321 | to | PLP-182-000001322 |
| PLP-182-000001324 | to | PLP-182-000001324 |
| PLP-182-000001326 | to | PLP-182-000001329 |
| PLP-182-000001331 | to | PLP-182-000001338 |

| | | |
|---|---|---|
| PLP-182-000001341 | to | PLP-182-000001348 |
| PLP-182-000001352 | to | PLP-182-000001354 |
| PLP-182-000001356 | to | PLP-182-000001357 |
| PLP-182-000001359 | to | PLP-182-000001363 |
| PLP-182-000001365 | to | PLP-182-000001370 |
| PLP-182-000001373 | to | PLP-182-000001377 |
| PLP-182-000001380 | to | PLP-182-000001383 |
| PLP-182-000001386 | to | PLP-182-000001386 |
| PLP-182-000001389 | to | PLP-182-000001393 |
| PLP-182-000001396 | to | PLP-182-000001398 |
| PLP-182-000001402 | to | PLP-182-000001403 |
| PLP-182-000001405 | to | PLP-182-000001409 |
| PLP-182-000001411 | to | PLP-182-000001412 |
| PLP-182-000001415 | to | PLP-182-000001415 |
| PLP-182-000001417 | to | PLP-182-000001417 |
| PLP-182-000001419 | to | PLP-182-000001420 |
| PLP-182-000001422 | to | PLP-182-000001427 |
| PLP-182-000001429 | to | PLP-182-000001429 |
| PLP-182-000001431 | to | PLP-182-000001437 |
| PLP-182-000001439 | to | PLP-182-000001446 |
| PLP-182-000001448 | to | PLP-182-000001453 |
| PLP-182-000001455 | to | PLP-182-000001484 |
| PLP-182-000001486 | to | PLP-182-000001491 |
| PLP-182-000001493 | to | PLP-182-000001516 |
| PLP-182-000001518 | to | PLP-182-000001523 |
| PLP-182-000001525 | to | PLP-182-000001540 |
| PLP-182-000001543 | to | PLP-182-000001554 |
| PLP-182-000001556 | to | PLP-182-000001556 |
| PLP-182-000001558 | to | PLP-182-000001563 |
| PLP-182-000001566 | to | PLP-182-000001566 |
| PLP-182-000001568 | to | PLP-182-000001581 |
| PLP-182-000001583 | to | PLP-182-000001604 |
| PLP-182-000001606 | to | PLP-182-000001609 |
| PLP-182-000001611 | to | PLP-182-000001613 |
| PLP-182-000001615 | to | PLP-182-000001615 |
| PLP-182-000001617 | to | PLP-182-000001624 |
| PLP-182-000001626 | to | PLP-182-000001627 |
| PLP-182-000001629 | to | PLP-182-000001629 |
| PLP-182-000001631 | to | PLP-182-000001636 |
| PLP-182-000001639 | to | PLP-182-000001643 |
| PLP-182-000001645 | to | PLP-182-000001645 |
| PLP-182-000001647 | to | PLP-182-000001660 |
| PLP-182-000001662 | to | PLP-182-000001673 |
| PLP-182-000001676 | to | PLP-182-000001680 |

| | | |
|---|---|---|
| PLP-182-000001682 | to | PLP-182-000001682 |
| PLP-182-000001684 | to | PLP-182-000001686 |
| PLP-182-000001689 | to | PLP-182-000001711 |
| PLP-182-000001716 | to | PLP-182-000001717 |
| PLP-182-000001721 | to | PLP-182-000001741 |
| PLP-182-000001744 | to | PLP-182-000001750 |
| PLP-182-000001752 | to | PLP-182-000001753 |
| PLP-182-000001758 | to | PLP-182-000001760 |
| PLP-182-000001764 | to | PLP-182-000001779 |
| PLP-182-000001791 | to | PLP-182-000001791 |
| PLP-182-000001794 | to | PLP-182-000001794 |
| PLP-182-000001797 | to | PLP-182-000001797 |
| PLP-182-000001801 | to | PLP-182-000001812 |
| PLP-182-000001815 | to | PLP-182-000001815 |
| PLP-182-000001818 | to | PLP-182-000001818 |
| PLP-182-000001821 | to | PLP-182-000001822 |
| PLP-182-000001824 | to | PLP-182-000001831 |
| PLP-182-000001833 | to | PLP-182-000001839 |
| PLP-182-000001841 | to | PLP-182-000001841 |
| PLP-182-000001845 | to | PLP-182-000001847 |
| PLP-182-000001849 | to | PLP-182-000001849 |
| PLP-182-000001854 | to | PLP-182-000001860 |
| PLP-182-000001863 | to | PLP-182-000001864 |
| PLP-182-000001867 | to | PLP-182-000001874 |
| PLP-182-000001876 | to | PLP-182-000001879 |
| PLP-182-000001882 | to | PLP-182-000001884 |
| PLP-182-000001886 | to | PLP-182-000001887 |
| PLP-182-000001889 | to | PLP-182-000001892 |
| PLP-182-000001899 | to | PLP-182-000001900 |
| PLP-182-000001905 | to | PLP-182-000001907 |
| PLP-182-000001909 | to | PLP-182-000001915 |
| PLP-182-000001917 | to | PLP-182-000001938 |
| PLP-182-000001940 | to | PLP-182-000001943 |
| PLP-182-000001945 | to | PLP-182-000001952 |
| PLP-182-000001957 | to | PLP-182-000001959 |
| PLP-182-000001961 | to | PLP-182-000001971 |
| PLP-182-000001976 | to | PLP-182-000001983 |
| PLP-182-000001987 | to | PLP-182-000002014 |
| PLP-182-000002018 | to | PLP-182-000002045 |
| PLP-182-000002047 | to | PLP-182-000002048 |
| PLP-182-000002052 | to | PLP-182-000002053 |
| PLP-182-000002055 | to | PLP-182-000002055 |
| PLP-182-000002057 | to | PLP-182-000002064 |
| PLP-182-000002068 | to | PLP-182-000002074 |

| | | |
|---|---|---|
| PLP-182-000002076 | to | PLP-182-000002078 |
| PLP-182-000002080 | to | PLP-182-000002091 |
| PLP-182-000002094 | to | PLP-182-000002094 |
| PLP-182-000002096 | to | PLP-182-000002096 |
| PLP-182-000002124 | to | PLP-182-000002124 |
| PLP-182-000002126 | to | PLP-182-000002126 |
| PLP-182-000002128 | to | PLP-182-000002128 |
| PLP-182-000002130 | to | PLP-182-000002130 |
| PLP-182-000002133 | to | PLP-182-000002133 |
| PLP-182-000002135 | to | PLP-182-000002136 |
| PLP-182-000002138 | to | PLP-182-000002138 |
| PLP-182-000002140 | to | PLP-182-000002140 |
| PLP-182-000002145 | to | PLP-182-000002148 |
| PLP-182-000002150 | to | PLP-182-000002154 |
| PLP-182-000002156 | to | PLP-182-000002157 |
| PLP-182-000002160 | to | PLP-182-000002162 |
| PLP-182-000002164 | to | PLP-182-000002166 |
| PLP-182-000002170 | to | PLP-182-000002178 |
| PLP-182-000002182 | to | PLP-182-000002190 |
| PLP-182-000002192 | to | PLP-182-000002198 |
| PLP-182-000002200 | to | PLP-182-000002268 |
| PLP-182-000002270 | to | PLP-182-000002326 |
| PLP-182-000002338 | to | PLP-182-000002356 |
| PLP-182-000002359 | to | PLP-182-000002359 |
| PLP-182-000002361 | to | PLP-182-000002397 |
| PLP-182-000002428 | to | PLP-182-000002428 |
| PLP-182-000002430 | to | PLP-182-000002446 |
| PLP-182-000002448 | to | PLP-182-000002482 |
| PLP-182-000002484 | to | PLP-182-000002523 |
| PLP-182-000002525 | to | PLP-182-000002526 |
| PLP-182-000002534 | to | PLP-182-000002538 |
| PLP-182-000002541 | to | PLP-182-000002576 |
| PLP-182-000002578 | to | PLP-182-000002602 |
| PLP-182-000002606 | to | PLP-182-000002614 |
| PLP-182-000002616 | to | PLP-182-000002634 |
| PLP-182-000002636 | to | PLP-182-000002639 |
| PLP-182-000002643 | to | PLP-182-000002643 |
| PLP-182-000002647 | to | PLP-182-000002658 |
| PLP-182-000002660 | to | PLP-182-000002664 |
| PLP-182-000002667 | to | PLP-182-000002675 |
| PLP-182-000002678 | to | PLP-182-000002684 |
| PLP-182-000002688 | to | PLP-182-000002688 |
| PLP-182-000002690 | to | PLP-182-000002690 |
| PLP-182-000002694 | to | PLP-182-000002695 |

| | | |
|---|---|---|
| PLP-182-000002697 | to | PLP-182-000002697 |
| PLP-182-000002700 | to | PLP-182-000002708 |
| PLP-182-000002713 | to | PLP-182-000002714 |
| PLP-182-000002717 | to | PLP-182-000002720 |
| PLP-182-000002722 | to | PLP-182-000002723 |
| PLP-182-000002726 | to | PLP-182-000002729 |
| PLP-182-000002731 | to | PLP-182-000002732 |
| PLP-182-000002734 | to | PLP-182-000002735 |
| PLP-182-000002737 | to | PLP-182-000002738 |
| PLP-182-000002741 | to | PLP-182-000002745 |
| PLP-182-000002747 | to | PLP-182-000002751 |
| PLP-182-000002753 | to | PLP-182-000002758 |
| PLP-182-000002760 | to | PLP-182-000002760 |
| PLP-182-000002762 | to | PLP-182-000002765 |
| PLP-182-000002768 | to | PLP-182-000002776 |
| PLP-182-000002778 | to | PLP-182-000002795 |
| PLP-182-000002798 | to | PLP-182-000002799 |
| PLP-182-000002802 | to | PLP-182-000002803 |
| PLP-182-000002805 | to | PLP-182-000002805 |
| PLP-182-000002807 | to | PLP-182-000002816 |
| PLP-182-000002818 | to | PLP-182-000002821 |
| PLP-182-000002824 | to | PLP-182-000002825 |
| PLP-182-000002827 | to | PLP-182-000002834 |
| PLP-182-000002837 | to | PLP-182-000002837 |
| PLP-182-000002840 | to | PLP-182-000002844 |
| PLP-182-000002846 | to | PLP-182-000002848 |
| PLP-182-000002850 | to | PLP-182-000002878 |
| PLP-182-000002881 | to | PLP-182-000002888 |
| PLP-182-000002890 | to | PLP-182-000002892 |
| PLP-182-000002894 | to | PLP-182-000002898 |
| PLP-182-000002900 | to | PLP-182-000002907 |
| PLP-182-000002909 | to | PLP-182-000002909 |
| PLP-182-000002911 | to | PLP-182-000002915 |
| PLP-182-000002919 | to | PLP-182-000002919 |
| PLP-182-000002921 | to | PLP-182-000002929 |
| PLP-182-000002933 | to | PLP-182-000002952 |
| PLP-182-000002954 | to | PLP-182-000002961 |
| PLP-182-000002963 | to | PLP-182-000002967 |
| PLP-182-000002971 | to | PLP-182-000002976 |
| PLP-182-000002979 | to | PLP-182-000002981 |
| PLP-182-000002983 | to | PLP-182-000003004 |
| PLP-182-000003013 | to | PLP-182-000003015 |
| PLP-182-000003017 | to | PLP-182-000003018 |
| PLP-182-000003020 | to | PLP-182-000003022 |

| | | |
|---|---|---|
| PLP-182-000003024 | to | PLP-182-000003024 |
| PLP-182-000003026 | to | PLP-182-000003029 |
| PLP-182-000003056 | to | PLP-182-000003059 |
| PLP-182-000003061 | to | PLP-182-000003070 |
| PLP-182-000003073 | to | PLP-182-000003117 |
| PLP-182-000003143 | to | PLP-182-000003152 |
| PLP-182-000003156 | to | PLP-182-000003157 |
| PLP-182-000003180 | to | PLP-182-000003190 |
| PLP-182-000003195 | to | PLP-182-000003195 |
| PLP-182-000003199 | to | PLP-182-000003199 |
| PLP-182-000003201 | to | PLP-182-000003204 |
| PLP-182-000003206 | to | PLP-182-000003213 |
| PLP-182-000003224 | to | PLP-182-000003227 |
| PLP-182-000003232 | to | PLP-182-000003235 |
| PLP-182-000003238 | to | PLP-182-000003240 |
| PLP-182-000003248 | to | PLP-182-000003248 |
| PLP-182-000003251 | to | PLP-182-000003267 |
| PLP-182-000003269 | to | PLP-182-000003269 |
| PLP-182-000003272 | to | PLP-182-000003275 |
| PLP-182-000003278 | to | PLP-182-000003294 |
| PLP-182-000003296 | to | PLP-182-000003296 |
| PLP-182-000003298 | to | PLP-182-000003298 |
| PLP-182-000003301 | to | PLP-182-000003304 |
| PLP-182-000003306 | to | PLP-182-000003307 |
| PLP-182-000003309 | to | PLP-182-000003309 |
| PLP-182-000003311 | to | PLP-182-000003311 |
| PLP-182-000003313 | to | PLP-182-000003314 |
| PLP-182-000003318 | to | PLP-182-000003326 |
| PLP-182-000003329 | to | PLP-182-000003332 |
| PLP-182-000003334 | to | PLP-182-000003337 |
| PLP-182-000003339 | to | PLP-182-000003341 |
| PLP-182-000003343 | to | PLP-182-000003347 |
| PLP-182-000003350 | to | PLP-182-000003393 |
| PLP-182-000003395 | to | PLP-182-000003401 |
| PLP-182-000003406 | to | PLP-182-000003406 |
| PLP-182-000003411 | to | PLP-182-000003416 |
| PLP-182-000003425 | to | PLP-182-000003458 |
| PLP-182-000003460 | to | PLP-182-000003470 |
| PLP-182-000003473 | to | PLP-182-000003475 |
| PLP-182-000003477 | to | PLP-182-000003477 |
| PLP-182-000003479 | to | PLP-182-000003483 |
| PLP-182-000003486 | to | PLP-182-000003486 |
| PLP-182-000003491 | to | PLP-182-000003491 |
| PLP-182-000003493 | to | PLP-182-000003496 |

| | | |
|---|---|---|
| PLP-182-000003499 | to | PLP-182-000003510 |
| PLP-182-000003512 | to | PLP-182-000003519 |
| PLP-182-000003521 | to | PLP-182-000003523 |
| PLP-182-000003525 | to | PLP-182-000003540 |
| PLP-182-000003542 | to | PLP-182-000003544 |
| PLP-182-000003546 | to | PLP-182-000003546 |
| PLP-182-000003549 | to | PLP-182-000003549 |
| PLP-182-000003553 | to | PLP-182-000003555 |
| PLP-182-000003557 | to | PLP-182-000003559 |
| PLP-182-000003561 | to | PLP-182-000003563 |
| PLP-182-000003565 | to | PLP-182-000003577 |
| PLP-182-000003579 | to | PLP-182-000003586 |
| PLP-182-000003590 | to | PLP-182-000003605 |
| PLP-182-000003610 | to | PLP-182-000003615 |
| PLP-182-000003617 | to | PLP-182-000003643 |
| PLP-182-000003645 | to | PLP-182-000003646 |
| PLP-182-000003649 | to | PLP-182-000003650 |
| PLP-182-000003652 | to | PLP-182-000003652 |
| PLP-182-000003654 | to | PLP-182-000003664 |
| PLP-182-000003666 | to | PLP-182-000003669 |
| PLP-182-000003671 | to | PLP-182-000003688 |
| PLP-182-000003691 | to | PLP-182-000003706 |
| PLP-182-000003708 | to | PLP-182-000003714 |
| PLP-182-000003717 | to | PLP-182-000003719 |
| PLP-182-000003721 | to | PLP-182-000003722 |
| PLP-182-000003725 | to | PLP-182-000003741 |
| PLP-182-000003743 | to | PLP-182-000003743 |
| PLP-182-000003745 | to | PLP-182-000003749 |
| PLP-182-000003751 | to | PLP-182-000003766 |
| PLP-182-000003768 | to | PLP-182-000003769 |
| PLP-182-000003772 | to | PLP-182-000003783 |
| PLP-182-000003785 | to | PLP-182-000003800 |
| PLP-182-000003802 | to | PLP-182-000003811 |
| PLP-182-000003813 | to | PLP-182-000003815 |
| PLP-182-000003818 | to | PLP-182-000003825 |
| PLP-182-000003827 | to | PLP-182-000003827 |
| PLP-182-000003829 | to | PLP-182-000003829 |
| PLP-182-000003831 | to | PLP-182-000003832 |
| PLP-182-000003836 | to | PLP-182-000003837 |
| PLP-182-000003839 | to | PLP-182-000003840 |
| PLP-182-000003842 | to | PLP-182-000003843 |
| PLP-182-000003846 | to | PLP-182-000003848 |
| PLP-182-000003850 | to | PLP-182-000003850 |
| PLP-182-000003852 | to | PLP-182-000003855 |

| | | |
|---|---|---|
| PLP-182-000003858 | to | PLP-182-000003859 |
| PLP-182-000003862 | to | PLP-182-000003863 |
| PLP-182-000003865 | to | PLP-182-000003873 |
| PLP-182-000003877 | to | PLP-182-000003882 |
| PLP-182-000003884 | to | PLP-182-000003885 |
| PLP-182-000003889 | to | PLP-182-000003894 |
| PLP-182-000003896 | to | PLP-182-000003905 |
| PLP-182-000003913 | to | PLP-182-000003915 |
| PLP-182-000003917 | to | PLP-182-000003924 |
| PLP-182-000003928 | to | PLP-182-000003928 |
| PLP-182-000003932 | to | PLP-182-000003932 |
| PLP-182-000003934 | to | PLP-182-000003935 |
| PLP-182-000003937 | to | PLP-182-000003938 |
| PLP-182-000003941 | to | PLP-182-000003941 |
| PLP-182-000003943 | to | PLP-182-000003943 |
| PLP-182-000003946 | to | PLP-182-000003949 |
| PLP-182-000003953 | to | PLP-182-000003959 |
| PLP-182-000003961 | to | PLP-182-000003962 |
| PLP-182-000003964 | to | PLP-182-000003964 |
| PLP-182-000003966 | to | PLP-182-000003966 |
| PLP-182-000003968 | to | PLP-182-000003989 |
| PLP-182-000003992 | to | PLP-182-000003996 |
| PLP-182-000003998 | to | PLP-182-000004000 |
| PLP-182-000004003 | to | PLP-182-000004006 |
| PLP-182-000004008 | to | PLP-182-000004009 |
| PLP-182-000004013 | to | PLP-182-000004014 |
| PLP-182-000004016 | to | PLP-182-000004016 |
| PLP-182-000004022 | to | PLP-182-000004022 |
| PLP-182-000004025 | to | PLP-182-000004025 |
| PLP-182-000004027 | to | PLP-182-000004028 |
| PLP-182-000004030 | to | PLP-182-000004031 |
| PLP-182-000004035 | to | PLP-182-000004039 |
| PLP-182-000004041 | to | PLP-182-000004041 |
| PLP-182-000004043 | to | PLP-182-000004048 |
| PLP-182-000004052 | to | PLP-182-000004052 |
| PLP-182-000004054 | to | PLP-182-000004054 |
| PLP-182-000004070 | to | PLP-182-000004071 |
| PLP-182-000004074 | to | PLP-182-000004074 |
| PLP-182-000004076 | to | PLP-182-000004078 |
| PLP-182-000004081 | to | PLP-182-000004081 |
| PLP-182-000004084 | to | PLP-182-000004089 |
| PLP-182-000004093 | to | PLP-182-000004096 |
| PLP-182-000004098 | to | PLP-182-000004101 |
| PLP-182-000004103 | to | PLP-182-000004103 |

| | | |
|---|---|---|
| PLP-182-000004105 | to | PLP-182-000004109 |
| PLP-182-000004111 | to | PLP-182-000004124 |
| PLP-182-000004126 | to | PLP-182-000004138 |
| PLP-182-000004140 | to | PLP-182-000004156 |
| PLP-182-000004163 | to | PLP-182-000004174 |
| PLP-182-000004178 | to | PLP-182-000004179 |
| PLP-182-000004182 | to | PLP-182-000004183 |
| PLP-182-000004185 | to | PLP-182-000004188 |
| PLP-182-000004190 | to | PLP-182-000004193 |
| PLP-182-000004196 | to | PLP-182-000004202 |
| PLP-182-000004204 | to | PLP-182-000004217 |
| PLP-182-000004222 | to | PLP-182-000004223 |
| PLP-182-000004225 | to | PLP-182-000004225 |
| PLP-182-000004228 | to | PLP-182-000004239 |
| PLP-182-000004244 | to | PLP-182-000004245 |
| PLP-182-000004247 | to | PLP-182-000004247 |
| PLP-182-000004249 | to | PLP-182-000004250 |
| PLP-182-000004252 | to | PLP-182-000004252 |
| PLP-182-000004256 | to | PLP-182-000004261 |
| PLP-182-000004263 | to | PLP-182-000004281 |
| PLP-182-000004283 | to | PLP-182-000004290 |
| PLP-182-000004292 | to | PLP-182-000004311 |
| PLP-182-000004313 | to | PLP-182-000004313 |
| PLP-182-000004315 | to | PLP-182-000004321 |
| PLP-182-000004323 | to | PLP-182-000004329 |
| PLP-182-000004331 | to | PLP-182-000004335 |
| PLP-182-000004337 | to | PLP-182-000004339 |
| PLP-182-000004341 | to | PLP-182-000004341 |
| PLP-182-000004343 | to | PLP-182-000004343 |
| PLP-182-000004345 | to | PLP-182-000004345 |
| PLP-182-000004349 | to | PLP-182-000004357 |
| PLP-182-000004361 | to | PLP-182-000004363 |
| PLP-182-000004365 | to | PLP-182-000004369 |
| PLP-182-000004371 | to | PLP-182-000004374 |
| PLP-182-000004376 | to | PLP-182-000004377 |
| PLP-182-000004379 | to | PLP-182-000004380 |
| PLP-182-000004383 | to | PLP-182-000004389 |
| PLP-182-000004391 | to | PLP-182-000004408 |
| PLP-182-000004410 | to | PLP-182-000004410 |
| PLP-182-000004412 | to | PLP-182-000004412 |
| PLP-182-000004414 | to | PLP-182-000004420 |
| PLP-182-000004423 | to | PLP-182-000004428 |
| PLP-182-000004430 | to | PLP-182-000004430 |
| PLP-182-000004432 | to | PLP-182-000004432 |

| | | |
|---|---|---|
| PLP-182-000004434 | to | PLP-182-000004436 |
| PLP-182-000004438 | to | PLP-182-000004441 |
| PLP-182-000004452 | to | PLP-182-000004458 |
| PLP-182-000004461 | to | PLP-182-000004469 |
| PLP-182-000004473 | to | PLP-182-000004474 |
| PLP-182-000004478 | to | PLP-182-000004478 |
| PLP-182-000004482 | to | PLP-182-000004488 |
| PLP-182-000004490 | to | PLP-182-000004495 |
| PLP-182-000004497 | to | PLP-182-000004502 |
| PLP-182-000004505 | to | PLP-182-000004506 |
| PLP-182-000004508 | to | PLP-182-000004508 |
| PLP-182-000004510 | to | PLP-182-000004514 |
| PLP-182-000004517 | to | PLP-182-000004527 |
| PLP-182-000004530 | to | PLP-182-000004533 |
| PLP-182-000004535 | to | PLP-182-000004541 |
| PLP-182-000004545 | to | PLP-182-000004545 |
| PLP-182-000004547 | to | PLP-182-000004550 |
| PLP-182-000004554 | to | PLP-182-000004576 |
| PLP-182-000004578 | to | PLP-182-000004578 |
| PLP-182-000004594 | to | PLP-182-000004597 |
| PLP-182-000004599 | to | PLP-182-000004601 |
| PLP-182-000004603 | to | PLP-182-000004609 |
| PLP-182-000004611 | to | PLP-182-000004627 |
| PLP-182-000004632 | to | PLP-182-000004646 |
| PLP-182-000004649 | to | PLP-182-000004649 |
| PLP-182-000004652 | to | PLP-182-000004661 |
| PLP-182-000004663 | to | PLP-182-000004664 |
| PLP-182-000004669 | to | PLP-182-000004673 |
| PLP-182-000004675 | to | PLP-182-000004680 |
| PLP-182-000004688 | to | PLP-182-000004692 |
| PLP-182-000004694 | to | PLP-182-000004695 |
| PLP-182-000004697 | to | PLP-182-000004709 |
| PLP-182-000004712 | to | PLP-182-000004736 |
| PLP-182-000004740 | to | PLP-182-000004742 |
| PLP-182-000004745 | to | PLP-182-000004748 |
| PLP-182-000004750 | to | PLP-182-000004755 |
| PLP-182-000004757 | to | PLP-182-000004761 |
| PLP-182-000004763 | to | PLP-182-000004763 |
| PLP-182-000004765 | to | PLP-182-000004765 |
| PLP-182-000004769 | to | PLP-182-000004775 |
| PLP-182-000004777 | to | PLP-182-000004778 |
| PLP-182-000004782 | to | PLP-182-000004789 |
| PLP-182-000004791 | to | PLP-182-000004791 |
| PLP-182-000004794 | to | PLP-182-000004804 |

| | | |
|---|---|---|
| PLP-182-000004807 | to | PLP-182-000004808 |
| PLP-182-000004812 | to | PLP-182-000004812 |
| PLP-182-000004814 | to | PLP-182-000004823 |
| PLP-182-000004825 | to | PLP-182-000004827 |
| PLP-182-000004829 | to | PLP-182-000004839 |
| PLP-182-000004841 | to | PLP-182-000004855 |
| PLP-182-000004857 | to | PLP-182-000004857 |
| PLP-182-000004859 | to | PLP-182-000004859 |
| PLP-182-000004861 | to | PLP-182-000004865 |
| PLP-182-000004867 | to | PLP-182-000004884 |
| PLP-182-000004888 | to | PLP-182-000004902 |
| PLP-182-000004904 | to | PLP-182-000004905 |
| PLP-182-000004908 | to | PLP-182-000004913 |
| PLP-182-000004916 | to | PLP-182-000004919 |
| PLP-182-000004922 | to | PLP-182-000004929 |
| PLP-182-000004931 | to | PLP-182-000004933 |
| PLP-182-000004936 | to | PLP-182-000004968 |
| PLP-182-000004971 | to | PLP-182-000004989 |
| PLP-182-000004991 | to | PLP-182-000004997 |
| PLP-182-000004999 | to | PLP-182-000005001 |
| PLP-182-000005006 | to | PLP-182-000005006 |
| PLP-182-000005008 | to | PLP-182-000005015 |
| PLP-182-000005017 | to | PLP-182-000005019 |
| PLP-182-000005023 | to | PLP-182-000005028 |
| PLP-182-000005038 | to | PLP-182-000005038 |
| PLP-182-000005041 | to | PLP-182-000005044 |
| PLP-182-000005046 | to | PLP-182-000005047 |
| PLP-182-000005049 | to | PLP-182-000005049 |
| PLP-182-000005056 | to | PLP-182-000005058 |
| PLP-182-000005060 | to | PLP-182-000005083 |
| PLP-182-000005085 | to | PLP-182-000005118 |
| PLP-182-000005120 | to | PLP-182-000005125 |
| PLP-182-000005127 | to | PLP-182-000005129 |
| PLP-182-000005131 | to | PLP-182-000005145 |
| PLP-182-000005147 | to | PLP-182-000005150 |
| PLP-182-000005152 | to | PLP-182-000005154 |
| PLP-182-000005156 | to | PLP-182-000005167 |
| PLP-182-000005169 | to | PLP-182-000005179 |
| PLP-182-000005181 | to | PLP-182-000005181 |
| PLP-182-000005186 | to | PLP-182-000005186 |
| PLP-182-000005189 | to | PLP-182-000005193 |
| PLP-182-000005196 | to | PLP-182-000005196 |
| PLP-182-000005198 | to | PLP-182-000005198 |
| PLP-182-000005202 | to | PLP-182-000005202 |

| | | |
|---|---|---|
| PLP-182-000005204 | to | PLP-182-000005205 |
| PLP-182-000005207 | to | PLP-182-000005207 |
| PLP-182-000005210 | to | PLP-182-000005210 |
| PLP-182-000005225 | to | PLP-182-000005228 |
| PLP-182-000005230 | to | PLP-182-000005247 |
| PLP-182-000005249 | to | PLP-182-000005251 |
| PLP-182-000005253 | to | PLP-182-000005255 |
| PLP-182-000005257 | to | PLP-182-000005280 |
| PLP-182-000005291 | to | PLP-182-000005311 |
| PLP-182-000005315 | to | PLP-182-000005318 |
| PLP-182-000005320 | to | PLP-182-000005344 |
| PLP-182-000005346 | to | PLP-182-000005354 |
| PLP-182-000005356 | to | PLP-182-000005356 |
| PLP-182-000005360 | to | PLP-182-000005361 |
| PLP-182-000005363 | to | PLP-182-000005375 |
| PLP-182-000005377 | to | PLP-182-000005379 |
| PLP-182-000005381 | to | PLP-182-000005381 |
| PLP-182-000005383 | to | PLP-182-000005398 |
| PLP-182-000005400 | to | PLP-182-000005400 |
| PLP-182-000005404 | to | PLP-182-000005405 |
| PLP-182-000005407 | to | PLP-182-000005411 |
| PLP-182-000005413 | to | PLP-182-000005413 |
| PLP-182-000005415 | to | PLP-182-000005420 |
| PLP-182-000005433 | to | PLP-182-000005433 |
| PLP-182-000005435 | to | PLP-182-000005435 |
| PLP-182-000005437 | to | PLP-182-000005449 |
| PLP-182-000005451 | to | PLP-182-000005453 |
| PLP-182-000005456 | to | PLP-182-000005465 |
| PLP-182-000005467 | to | PLP-182-000005472 |
| PLP-182-000005474 | to | PLP-182-000005498 |
| PLP-182-000005500 | to | PLP-182-000005524 |
| PLP-182-000005531 | to | PLP-182-000005552 |
| PLP-182-000005554 | to | PLP-182-000005561 |
| PLP-182-000005563 | to | PLP-182-000005563 |
| PLP-182-000005565 | to | PLP-182-000005565 |
| PLP-182-000005573 | to | PLP-182-000005577 |
| PLP-182-000005579 | to | PLP-182-000005579 |
| PLP-182-000005581 | to | PLP-182-000005582 |
| PLP-182-000005585 | to | PLP-182-000005585 |
| PLP-182-000005588 | to | PLP-182-000005588 |
| PLP-182-000005593 | to | PLP-182-000005593 |
| PLP-182-000005595 | to | PLP-182-000005602 |
| PLP-182-000005607 | to | PLP-182-000005607 |
| PLP-182-000005611 | to | PLP-182-000005612 |

| | | |
|---|---|---|
| PLP-182-000005615 | to | PLP-182-000005619 |
| PLP-182-000005622 | to | PLP-182-000005641 |
| PLP-182-000005645 | to | PLP-182-000005645 |
| PLP-182-000005647 | to | PLP-182-000005656 |
| PLP-182-000005659 | to | PLP-182-000005664 |
| PLP-182-000005668 | to | PLP-182-000005668 |
| PLP-182-000005677 | to | PLP-182-000005677 |
| PLP-182-000005682 | to | PLP-182-000005687 |
| PLP-182-000005689 | to | PLP-182-000005717 |
| PLP-182-000005720 | to | PLP-182-000005730 |
| PLP-182-000005735 | to | PLP-182-000005737 |
| PLP-182-000005741 | to | PLP-182-000005742 |
| PLP-182-000005744 | to | PLP-182-000005746 |
| PLP-182-000005749 | to | PLP-182-000005786 |
| PLP-182-000005788 | to | PLP-182-000005788 |
| PLP-182-000005790 | to | PLP-182-000005790 |
| PLP-182-000005792 | to | PLP-182-000005792 |
| PLP-182-000005794 | to | PLP-182-000005794 |
| PLP-182-000005796 | to | PLP-182-000005799 |
| PLP-182-000005801 | to | PLP-182-000005806 |
| PLP-182-000005808 | to | PLP-182-000005808 |
| PLP-182-000005810 | to | PLP-182-000005810 |
| PLP-182-000005813 | to | PLP-182-000005813 |
| PLP-182-000005815 | to | PLP-182-000005815 |
| PLP-182-000005817 | to | PLP-182-000005824 |
| PLP-182-000005826 | to | PLP-182-000005826 |
| PLP-182-000005828 | to | PLP-182-000005835 |
| PLP-182-000005840 | to | PLP-182-000005842 |
| PLP-182-000005845 | to | PLP-182-000005849 |
| PLP-182-000005858 | to | PLP-182-000005862 |
| PLP-182-000005864 | to | PLP-182-000005865 |
| PLP-182-000005870 | to | PLP-182-000005879 |
| PLP-182-000005881 | to | PLP-182-000005881 |
| PLP-182-000005889 | to | PLP-182-000005893 |
| PLP-182-000005895 | to | PLP-182-000005895 |
| PLP-182-000005898 | to | PLP-182-000005898 |
| PLP-182-000005910 | to | PLP-182-000005917 |
| PLP-182-000005919 | to | PLP-182-000005935 |
| PLP-182-000005938 | to | PLP-182-000005938 |
| PLP-182-000005940 | to | PLP-182-000005942 |
| PLP-182-000005945 | to | PLP-182-000005952 |
| PLP-182-000005954 | to | PLP-182-000005984 |
| PLP-182-000005987 | to | PLP-182-000005990 |
| PLP-182-000005992 | to | PLP-182-000005992 |

| | | |
|---|---|---|
| PLP-182-000005994 | to | PLP-182-000006007 |
| PLP-182-000006010 | to | PLP-182-000006010 |
| PLP-182-000006012 | to | PLP-182-000006013 |
| PLP-182-000006015 | to | PLP-182-000006016 |
| PLP-182-000006020 | to | PLP-182-000006029 |
| PLP-182-000006032 | to | PLP-182-000006032 |
| PLP-182-000006034 | to | PLP-182-000006041 |
| PLP-182-000006050 | to | PLP-182-000006050 |
| PLP-182-000006052 | to | PLP-182-000006052 |
| PLP-182-000006068 | to | PLP-182-000006069 |
| PLP-182-000006071 | to | PLP-182-000006071 |
| PLP-182-000006074 | to | PLP-182-000006074 |
| PLP-182-000006076 | to | PLP-182-000006077 |
| PLP-182-000006082 | to | PLP-182-000006085 |
| PLP-182-000006087 | to | PLP-182-000006088 |
| PLP-182-000006092 | to | PLP-182-000006094 |
| PLP-182-000006096 | to | PLP-182-000006101 |
| PLP-182-000006105 | to | PLP-182-000006105 |
| PLP-182-000006107 | to | PLP-182-000006109 |
| PLP-182-000006120 | to | PLP-182-000006121 |
| PLP-182-000006123 | to | PLP-182-000006131 |
| PLP-182-000006133 | to | PLP-182-000006139 |
| PLP-182-000006142 | to | PLP-182-000006144 |
| PLP-182-000006146 | to | PLP-182-000006148 |
| PLP-182-000006150 | to | PLP-182-000006165 |
| PLP-182-000006178 | to | PLP-182-000006189 |
| PLP-182-000006191 | to | PLP-182-000006195 |
| PLP-182-000006197 | to | PLP-182-000006201 |
| PLP-182-000006205 | to | PLP-182-000006205 |
| PLP-182-000006211 | to | PLP-182-000006211 |
| PLP-182-000006217 | to | PLP-182-000006223 |
| PLP-182-000006227 | to | PLP-182-000006227 |
| PLP-182-000006229 | to | PLP-182-000006232 |
| PLP-182-000006235 | to | PLP-182-000006236 |
| PLP-182-000006250 | to | PLP-182-000006253 |
| PLP-182-000006258 | to | PLP-182-000006268 |
| PLP-182-000006272 | to | PLP-182-000006278 |
| PLP-182-000006285 | to | PLP-182-000006293 |
| PLP-182-000006304 | to | PLP-182-000006305 |
| PLP-182-000006307 | to | PLP-182-000006308 |
| PLP-182-000006311 | to | PLP-182-000006334 |
| PLP-182-000006342 | to | PLP-182-000006349 |
| PLP-182-000006357 | to | PLP-182-000006359 |
| PLP-182-000006361 | to | PLP-182-000006362 |

PLP-182-000006366     to     PLP-182-000006378
PLP-182-000006380     to     PLP-182-000006395
PLP-182-000006400     to     PLP-182-000006402
PLP-182-000006405     to     PLP-182-000006406
PLP-182-000006415     to     PLP-182-000006420
PLP-182-000006424     to     PLP-182-000006426
PLP-182-000006429     to     PLP-182-000006431
PLP-182-000006433     to     PLP-182-000006451
PLP-182-000006463     to     PLP-182-000006473
PLP-182-000006481     to     PLP-182-000006481
PLP-182-000006514     to     PLP-182-000006518
PLP-182-000006523     to     PLP-182-000006526
PLP-182-000006530     to     PLP-182-000006532
PLP-182-000006536     to     PLP-182-000006536
PLP-182-000006541     to     PLP-182-000006555
PLP-182-000006557     to     PLP-182-000006557
PLP-182-000006560     to     PLP-182-000006575
PLP-182-000006578     to     PLP-182-000006579
PLP-182-000006581     to     PLP-182-000006591
PLP-182-000006593     to     PLP-182-000006612
PLP-182-000006614     to     PLP-182-000006623
PLP-182-000006626     to     PLP-182-000006626
PLP-182-000006628     to     PLP-182-000006638
PLP-182-000006641     to     PLP-182-000006644
PLP-182-000006659     to     PLP-182-000006659
PLP-182-000006664     to     PLP-182-000006666
PLP-182-000006669     to     PLP-182-000006669
PLP-182-000006671     to     PLP-182-000006678
PLP-182-000006682     to     PLP-182-000006682
PLP-182-000006684     to     PLP-182-000006686
PLP-182-000006688     to     PLP-182-000006688
PLP-182-000006696     to     PLP-182-000006696
PLP-182-000006698     to     PLP-182-000006720
PLP-182-000006723     to     PLP-182-000006727
PLP-182-000006729     to     PLP-182-000006729
PLP-182-000006731     to     PLP-182-000006767
PLP-182-000006770     to     PLP-182-000006770
PLP-182-000006772     to     PLP-182-000006776
PLP-182-000006779     to     PLP-182-000006779
PLP-182-000006783     to     PLP-182-000006784
PLP-182-000006786     to     PLP-182-000006788
PLP-182-000006790     to     PLP-182-000006797
PLP-182-000006800     to     PLP-182-000006800
PLP-182-000006805     to     PLP-182-000006806

| | | |
|---|---|---|
| PLP-182-000006808 | to | PLP-182-000006811 |
| PLP-182-000006813 | to | PLP-182-000006814 |
| PLP-182-000006816 | to | PLP-182-000006822 |
| PLP-182-000006826 | to | PLP-182-000006832 |
| PLP-182-000006837 | to | PLP-182-000006843 |
| PLP-182-000006846 | to | PLP-182-000006846 |
| PLP-182-000006848 | to | PLP-182-000006851 |
| PLP-184-000000002 | to | PLP-184-000000003 |
| PLP-184-000000007 | to | PLP-184-000000012 |
| PLP-184-000000014 | to | PLP-184-000000020 |
| PLP-184-000000028 | to | PLP-184-000000034 |
| PLP-184-000000037 | to | PLP-184-000000037 |
| PLP-184-000000039 | to | PLP-184-000000040 |
| PLP-184-000000044 | to | PLP-184-000000047 |
| PLP-184-000000050 | to | PLP-184-000000052 |
| PLP-184-000000055 | to | PLP-184-000000055 |
| PLP-184-000000058 | to | PLP-184-000000066 |
| PLP-184-000000068 | to | PLP-184-000000068 |
| PLP-184-000000070 | to | PLP-184-000000071 |
| PLP-184-000000076 | to | PLP-184-000000081 |
| PLP-184-000000085 | to | PLP-184-000000085 |
| PLP-184-000000089 | to | PLP-184-000000093 |
| PLP-184-000000095 | to | PLP-184-000000095 |
| PLP-184-000000097 | to | PLP-184-000000098 |
| PLP-184-000000100 | to | PLP-184-000000100 |
| PLP-184-000000107 | to | PLP-184-000000107 |
| PLP-184-000000111 | to | PLP-184-000000114 |
| PLP-184-000000116 | to | PLP-184-000000117 |
| PLP-184-000000120 | to | PLP-184-000000120 |
| PLP-184-000000122 | to | PLP-184-000000122 |
| PLP-184-000000124 | to | PLP-184-000000127 |
| PLP-184-000000129 | to | PLP-184-000000133 |
| PLP-184-000000135 | to | PLP-184-000000136 |
| PLP-184-000000143 | to | PLP-184-000000146 |
| PLP-184-000000148 | to | PLP-184-000000149 |
| PLP-184-000000151 | to | PLP-184-000000153 |
| PLP-184-000000156 | to | PLP-184-000000157 |
| PLP-184-000000159 | to | PLP-184-000000159 |
| PLP-184-000000165 | to | PLP-184-000000165 |
| PLP-184-000000169 | to | PLP-184-000000169 |
| PLP-184-000000171 | to | PLP-184-000000176 |
| PLP-184-000000178 | to | PLP-184-000000182 |
| PLP-184-000000185 | to | PLP-184-000000185 |
| PLP-184-000000188 | to | PLP-184-000000188 |

| | | |
|---|---|---|
| PLP-184-000000192 | to | PLP-184-000000193 |
| PLP-184-000000195 | to | PLP-184-000000196 |
| PLP-184-000000198 | to | PLP-184-000000200 |
| PLP-184-000000209 | to | PLP-184-000000209 |
| PLP-184-000000213 | to | PLP-184-000000215 |
| PLP-184-000000219 | to | PLP-184-000000219 |
| PLP-184-000000221 | to | PLP-184-000000223 |
| PLP-184-000000225 | to | PLP-184-000000225 |
| PLP-184-000000229 | to | PLP-184-000000229 |
| PLP-184-000000234 | to | PLP-184-000000234 |
| PLP-184-000000240 | to | PLP-184-000000240 |
| PLP-184-000000243 | to | PLP-184-000000247 |
| PLP-184-000000249 | to | PLP-184-000000250 |
| PLP-184-000000255 | to | PLP-184-000000255 |
| PLP-184-000000257 | to | PLP-184-000000258 |
| PLP-184-000000262 | to | PLP-184-000000281 |
| PLP-184-000000284 | to | PLP-184-000000286 |
| PLP-184-000000288 | to | PLP-184-000000289 |
| PLP-184-000000292 | to | PLP-184-000000292 |
| PLP-184-000000295 | to | PLP-184-000000295 |
| PLP-184-000000297 | to | PLP-184-000000297 |
| PLP-184-000000302 | to | PLP-184-000000302 |
| PLP-184-000000308 | to | PLP-184-000000308 |
| PLP-184-000000312 | to | PLP-184-000000315 |
| PLP-184-000000319 | to | PLP-184-000000320 |
| PLP-184-000000322 | to | PLP-184-000000322 |
| PLP-184-000000329 | to | PLP-184-000000329 |
| PLP-184-000000336 | to | PLP-184-000000343 |
| PLP-184-000000345 | to | PLP-184-000000345 |
| PLP-184-000000348 | to | PLP-184-000000349 |
| PLP-184-000000354 | to | PLP-184-000000354 |
| PLP-184-000000358 | to | PLP-184-000000360 |
| PLP-184-000000362 | to | PLP-184-000000362 |
| PLP-184-000000366 | to | PLP-184-000000367 |
| PLP-184-000000375 | to | PLP-184-000000375 |
| PLP-184-000000384 | to | PLP-184-000000384 |
| PLP-184-000000389 | to | PLP-184-000000390 |
| PLP-184-000000397 | to | PLP-184-000000397 |
| PLP-184-000000399 | to | PLP-184-000000399 |
| PLP-184-000000402 | to | PLP-184-000000404 |
| PLP-184-000000407 | to | PLP-184-000000408 |
| PLP-184-000000410 | to | PLP-184-000000412 |
| PLP-184-000000415 | to | PLP-184-000000420 |
| PLP-184-000000422 | to | PLP-184-000000424 |

| | | |
|---|---|---|
| PLP-184-000000428 | to | PLP-184-000000428 |
| PLP-184-000000440 | to | PLP-184-000000444 |
| PLP-184-000000446 | to | PLP-184-000000446 |
| PLP-184-000000450 | to | PLP-184-000000451 |
| PLP-184-000000454 | to | PLP-184-000000457 |
| PLP-184-000000459 | to | PLP-184-000000461 |
| PLP-184-000000468 | to | PLP-184-000000468 |
| PLP-184-000000475 | to | PLP-184-000000475 |
| PLP-184-000000477 | to | PLP-184-000000480 |
| PLP-184-000000484 | to | PLP-184-000000484 |
| PLP-184-000000488 | to | PLP-184-000000488 |
| PLP-184-000000490 | to | PLP-184-000000490 |
| PLP-184-000000493 | to | PLP-184-000000493 |
| PLP-184-000000498 | to | PLP-184-000000498 |
| PLP-184-000000515 | to | PLP-184-000000516 |
| PLP-184-000000523 | to | PLP-184-000000523 |
| PLP-184-000000532 | to | PLP-184-000000534 |
| PLP-184-000000546 | to | PLP-184-000000546 |
| PLP-184-000000565 | to | PLP-184-000000566 |
| PLP-184-000000579 | to | PLP-184-000000579 |
| PLP-184-000000583 | to | PLP-184-000000583 |
| PLP-184-000000593 | to | PLP-184-000000593 |
| PLP-184-000000596 | to | PLP-184-000000596 |
| PLP-184-000000610 | to | PLP-184-000000610 |
| PLP-184-000000627 | to | PLP-184-000000627 |
| PLP-184-000000630 | to | PLP-184-000000630 |
| PLP-184-000000688 | to | PLP-184-000000689 |
| PLP-184-000000691 | to | PLP-184-000000692 |
| PLP-184-000000694 | to | PLP-184-000000695 |
| PLP-184-000000697 | to | PLP-184-000000697 |
| PLP-184-000000700 | to | PLP-184-000000700 |
| PLP-184-000000702 | to | PLP-184-000000705 |
| PLP-184-000000712 | to | PLP-184-000000712 |
| PLP-184-000000716 | to | PLP-184-000000716 |
| PLP-184-000000721 | to | PLP-184-000000721 |
| PLP-184-000000724 | to | PLP-184-000000725 |
| PLP-184-000000732 | to | PLP-184-000000732 |
| PLP-184-000000739 | to | PLP-184-000000743 |
| PLP-184-000000747 | to | PLP-184-000000753 |
| PLP-184-000000757 | to | PLP-184-000000757 |
| PLP-184-000000759 | to | PLP-184-000000760 |
| PLP-184-000000762 | to | PLP-184-000000763 |
| PLP-184-000000765 | to | PLP-184-000000765 |
| PLP-184-000000768 | to | PLP-184-000000768 |

| PLP-184-000000770 | to | PLP-184-000000775 |
|---|---|---|
| PLP-184-000000779 | to | PLP-184-000000779 |
| PLP-184-000000800 | to | PLP-184-000000815 |
| PLP-184-000000817 | to | PLP-184-000000817 |
| PLP-184-000000825 | to | PLP-184-000000825 |
| PLP-184-000000835 | to | PLP-184-000000835 |
| PLP-184-000000837 | to | PLP-184-000000838 |
| PLP-184-000000842 | to | PLP-184-000000842 |
| PLP-184-000000851 | to | PLP-184-000000851 |
| PLP-184-000000854 | to | PLP-184-000000856 |
| PLP-184-000000859 | to | PLP-184-000000860 |
| PLP-184-000000862 | to | PLP-184-000000867 |
| PLP-184-000000869 | to | PLP-184-000000872 |
| PLP-184-000000875 | to | PLP-184-000000876 |
| PLP-184-000000879 | to | PLP-184-000000879 |
| PLP-184-000000884 | to | PLP-184-000000884 |
| PLP-184-000000890 | to | PLP-184-000000890 |
| PLP-184-000000892 | to | PLP-184-000000892 |
| PLP-184-000000894 | to | PLP-184-000000894 |
| PLP-184-000000897 | to | PLP-184-000000899 |
| PLP-184-000000901 | to | PLP-184-000000901 |
| PLP-184-000000903 | to | PLP-184-000000906 |
| PLP-184-000000909 | to | PLP-184-000000913 |
| PLP-184-000000916 | to | PLP-184-000000916 |
| PLP-184-000000920 | to | PLP-184-000000921 |
| PLP-184-000000923 | to | PLP-184-000000923 |
| PLP-184-000000925 | to | PLP-184-000000927 |
| PLP-184-000000943 | to | PLP-184-000000944 |
| PLP-184-000000946 | to | PLP-184-000000949 |
| PLP-184-000000951 | to | PLP-184-000000953 |
| PLP-184-000000957 | to | PLP-184-000000959 |
| PLP-184-000000964 | to | PLP-184-000000966 |
| PLP-184-000000968 | to | PLP-184-000000968 |
| PLP-184-000000971 | to | PLP-184-000000972 |
| PLP-184-000000975 | to | PLP-184-000000977 |
| PLP-184-000000979 | to | PLP-184-000000980 |
| PLP-184-000000982 | to | PLP-184-000000982 |
| PLP-184-000000984 | to | PLP-184-000000986 |
| PLP-184-000000989 | to | PLP-184-000000989 |
| PLP-184-000000991 | to | PLP-184-000000993 |
| PLP-184-000001001 | to | PLP-184-000001002 |
| PLP-184-000001007 | to | PLP-184-000001009 |
| PLP-184-000001011 | to | PLP-184-000001011 |
| PLP-184-000001013 | to | PLP-184-000001015 |

| | | |
|---|---|---|
| PLP-184-000001020 | to | PLP-184-000001020 |
| PLP-184-000001023 | to | PLP-184-000001024 |
| PLP-184-000001026 | to | PLP-184-000001028 |
| PLP-184-000001031 | to | PLP-184-000001034 |
| PLP-184-000001039 | to | PLP-184-000001040 |
| PLP-184-000001043 | to | PLP-184-000001052 |
| PLP-184-000001057 | to | PLP-184-000001060 |
| PLP-184-000001062 | to | PLP-184-000001062 |
| PLP-184-000001067 | to | PLP-184-000001067 |
| PLP-184-000001072 | to | PLP-184-000001074 |
| PLP-184-000001076 | to | PLP-184-000001076 |
| PLP-184-000001086 | to | PLP-184-000001091 |
| PLP-184-000001093 | to | PLP-184-000001093 |
| PLP-184-000001098 | to | PLP-184-000001102 |
| PLP-184-000001106 | to | PLP-184-000001106 |
| PLP-184-000001108 | to | PLP-184-000001109 |
| PLP-184-000001111 | to | PLP-184-000001113 |
| PLP-184-000001117 | to | PLP-184-000001117 |
| PLP-184-000001119 | to | PLP-184-000001119 |
| PLP-184-000001121 | to | PLP-184-000001123 |
| PLP-184-000001125 | to | PLP-184-000001129 |
| PLP-184-000001131 | to | PLP-184-000001133 |
| PLP-184-000001135 | to | PLP-184-000001135 |
| PLP-184-000001137 | to | PLP-184-000001139 |
| PLP-184-000001145 | to | PLP-184-000001145 |
| PLP-184-000001149 | to | PLP-184-000001149 |
| PLP-184-000001153 | to | PLP-184-000001157 |
| PLP-184-000001164 | to | PLP-184-000001164 |
| PLP-184-000001166 | to | PLP-184-000001167 |
| PLP-184-000001172 | to | PLP-184-000001172 |
| PLP-184-000001176 | to | PLP-184-000001176 |
| PLP-184-000001180 | to | PLP-184-000001182 |
| PLP-184-000001186 | to | PLP-184-000001186 |
| PLP-184-000001188 | to | PLP-184-000001190 |
| PLP-184-000001196 | to | PLP-184-000001197 |
| PLP-184-000001207 | to | PLP-184-000001208 |
| PLP-184-000001213 | to | PLP-184-000001216 |
| PLP-184-000001219 | to | PLP-184-000001219 |
| PLP-184-000001221 | to | PLP-184-000001221 |
| PLP-184-000001228 | to | PLP-184-000001228 |
| PLP-184-000001230 | to | PLP-184-000001230 |
| PLP-184-000001235 | to | PLP-184-000001236 |
| PLP-184-000001240 | to | PLP-184-000001240 |
| PLP-184-000001249 | to | PLP-184-000001257 |

| | | |
|---|---|---|
| PLP-184-000001267 | to | PLP-184-000001268 |
| PLP-184-000001270 | to | PLP-184-000001367 |
| PLP-184-000001370 | to | PLP-184-000001371 |
| PLP-184-000001373 | to | PLP-184-000001373 |
| PLP-184-000001375 | to | PLP-184-000001375 |
| PLP-184-000001377 | to | PLP-184-000001381 |
| PLP-184-000001388 | to | PLP-184-000001389 |
| PLP-184-000001392 | to | PLP-184-000001393 |
| PLP-184-000001395 | to | PLP-184-000001399 |
| PLP-184-000001402 | to | PLP-184-000001404 |
| PLP-184-000001406 | to | PLP-184-000001406 |
| PLP-184-000001408 | to | PLP-184-000001409 |
| PLP-184-000001412 | to | PLP-184-000001413 |
| PLP-184-000001415 | to | PLP-184-000001423 |
| PLP-184-000001429 | to | PLP-184-000001429 |
| PLP-184-000001433 | to | PLP-184-000001433 |
| PLP-184-000001439 | to | PLP-184-000001439 |
| PLP-184-000001446 | to | PLP-184-000001446 |
| PLP-184-000001460 | to | PLP-184-000001463 |
| PLP-184-000001465 | to | PLP-184-000001475 |
| PLP-184-000001477 | to | PLP-184-000001480 |
| PLP-184-000001490 | to | PLP-184-000001492 |
| PLP-184-000001494 | to | PLP-184-000001494 |
| PLP-184-000001496 | to | PLP-184-000001496 |
| PLP-184-000001501 | to | PLP-184-000001501 |
| PLP-184-000001506 | to | PLP-184-000001507 |
| PLP-184-000001512 | to | PLP-184-000001512 |
| PLP-184-000001516 | to | PLP-184-000001516 |
| PLP-184-000001519 | to | PLP-184-000001530 |
| PLP-184-000001533 | to | PLP-184-000001534 |
| PLP-184-000001537 | to | PLP-184-000001537 |
| PLP-184-000001539 | to | PLP-184-000001539 |
| PLP-184-000001542 | to | PLP-184-000001542 |
| PLP-184-000001547 | to | PLP-184-000001549 |
| PLP-184-000001551 | to | PLP-184-000001551 |
| PLP-184-000001561 | to | PLP-184-000001561 |
| PLP-184-000001563 | to | PLP-184-000001564 |
| PLP-184-000001568 | to | PLP-184-000001568 |
| PLP-184-000001570 | to | PLP-184-000001570 |
| PLP-184-000001574 | to | PLP-184-000001574 |
| PLP-184-000001578 | to | PLP-184-000001578 |
| PLP-184-000001590 | to | PLP-184-000001597 |
| PLP-184-000001599 | to | PLP-184-000001600 |
| PLP-184-000001602 | to | PLP-184-000001617 |

| | | |
|---|---|---|
| PLP-184-000001619 | to | PLP-184-000001619 |
| PLP-184-000001621 | to | PLP-184-000001622 |
| PLP-184-000001625 | to | PLP-184-000001627 |
| PLP-184-000001630 | to | PLP-184-000001630 |
| PLP-184-000001632 | to | PLP-184-000001633 |
| PLP-184-000001636 | to | PLP-184-000001638 |
| PLP-184-000001640 | to | PLP-184-000001644 |
| PLP-184-000001653 | to | PLP-184-000001655 |
| PLP-184-000001657 | to | PLP-184-000001657 |
| PLP-184-000001661 | to | PLP-184-000001662 |
| PLP-184-000001664 | to | PLP-184-000001665 |
| PLP-184-000001668 | to | PLP-184-000001669 |
| PLP-184-000001673 | to | PLP-184-000001673 |
| PLP-184-000001675 | to | PLP-184-000001675 |
| PLP-184-000001679 | to | PLP-184-000001684 |
| PLP-184-000001686 | to | PLP-184-000001688 |
| PLP-184-000001690 | to | PLP-184-000001707 |
| PLP-184-000001709 | to | PLP-184-000001710 |
| PLP-184-000001712 | to | PLP-184-000001712 |
| PLP-184-000001716 | to | PLP-184-000001716 |
| PLP-184-000001721 | to | PLP-184-000001721 |
| PLP-184-000001723 | to | PLP-184-000001723 |
| PLP-184-000001728 | to | PLP-184-000001729 |
| PLP-184-000001731 | to | PLP-184-000001735 |
| PLP-184-000001739 | to | PLP-184-000001741 |
| PLP-184-000001743 | to | PLP-184-000001743 |
| PLP-184-000001746 | to | PLP-184-000001746 |
| PLP-184-000001749 | to | PLP-184-000001750 |
| PLP-184-000001752 | to | PLP-184-000001752 |
| PLP-184-000001756 | to | PLP-184-000001756 |
| PLP-184-000001758 | to | PLP-184-000001758 |
| PLP-184-000001762 | to | PLP-184-000001765 |
| PLP-184-000001767 | to | PLP-184-000001767 |
| PLP-184-000001772 | to | PLP-184-000001774 |
| PLP-184-000001780 | to | PLP-184-000001784 |
| PLP-184-000001790 | to | PLP-184-000001793 |
| PLP-184-000001797 | to | PLP-184-000001801 |
| PLP-184-000001803 | to | PLP-184-000001803 |
| PLP-184-000001805 | to | PLP-184-000001809 |
| PLP-184-000001811 | to | PLP-184-000001812 |
| PLP-184-000001816 | to | PLP-184-000001816 |
| PLP-184-000001821 | to | PLP-184-000001821 |
| PLP-184-000001824 | to | PLP-184-000001825 |
| PLP-184-000001827 | to | PLP-184-000001827 |

| | | |
|---|---|---|
| PLP-184-000001829 | to | PLP-184-000001829 |
| PLP-184-000001833 | to | PLP-184-000001833 |
| PLP-184-000001839 | to | PLP-184-000001839 |
| PLP-184-000001846 | to | PLP-184-000001846 |
| PLP-184-000001848 | to | PLP-184-000001854 |
| PLP-184-000001856 | to | PLP-184-000001862 |
| PLP-184-000001866 | to | PLP-184-000001867 |
| PLP-184-000001869 | to | PLP-184-000001880 |
| PLP-184-000001882 | to | PLP-184-000001887 |
| PLP-184-000001889 | to | PLP-184-000001891 |
| PLP-184-000001898 | to | PLP-184-000001900 |
| PLP-184-000001904 | to | PLP-184-000001907 |
| PLP-184-000001912 | to | PLP-184-000001912 |
| PLP-184-000001914 | to | PLP-184-000001914 |
| PLP-184-000001916 | to | PLP-184-000001919 |
| PLP-184-000001921 | to | PLP-184-000001922 |
| PLP-184-000001925 | to | PLP-184-000001925 |
| PLP-184-000001928 | to | PLP-184-000001930 |
| PLP-184-000001936 | to | PLP-184-000001937 |
| PLP-184-000001940 | to | PLP-184-000001940 |
| PLP-184-000001942 | to | PLP-184-000001942 |
| PLP-184-000001946 | to | PLP-184-000001948 |
| PLP-184-000001954 | to | PLP-184-000001965 |
| PLP-184-000001973 | to | PLP-184-000001974 |
| PLP-184-000001979 | to | PLP-184-000001979 |
| PLP-184-000001981 | to | PLP-184-000001981 |
| PLP-184-000001984 | to | PLP-184-000001988 |
| PLP-184-000001994 | to | PLP-184-000002001 |
| PLP-184-000002004 | to | PLP-184-000002006 |
| PLP-184-000002008 | to | PLP-184-000002048 |
| PLP-184-000002052 | to | PLP-184-000002056 |
| PLP-184-000002073 | to | PLP-184-000002074 |
| PLP-184-000002076 | to | PLP-184-000002078 |
| PLP-184-000002080 | to | PLP-184-000002080 |
| PLP-184-000002093 | to | PLP-184-000002107 |
| PLP-184-000002111 | to | PLP-184-000002116 |
| PLP-184-000002127 | to | PLP-184-000002129 |
| PLP-184-000002137 | to | PLP-184-000002137 |
| PLP-184-000002139 | to | PLP-184-000002142 |
| PLP-184-000002146 | to | PLP-184-000002152 |
| PLP-184-000002161 | to | PLP-184-000002165 |
| PLP-184-000002170 | to | PLP-184-000002171 |
| PLP-184-000002176 | to | PLP-184-000002180 |
| PLP-184-000002183 | to | PLP-184-000002190 |

| | | |
|---|---|---|
| PLP-184-000002192 | to | PLP-184-000002193 |
| PLP-184-000002195 | to | PLP-184-000002201 |
| PLP-184-000002206 | to | PLP-184-000002207 |
| PLP-184-000002209 | to | PLP-184-000002209 |
| PLP-184-000002211 | to | PLP-184-000002224 |
| PLP-184-000002226 | to | PLP-184-000002230 |
| PLP-184-000002233 | to | PLP-184-000002234 |
| PLP-184-000002242 | to | PLP-184-000002244 |
| PLP-184-000002249 | to | PLP-184-000002249 |
| PLP-184-000002252 | to | PLP-184-000002254 |
| PLP-184-000002256 | to | PLP-184-000002258 |
| PLP-184-000002262 | to | PLP-184-000002262 |
| PLP-184-000002268 | to | PLP-184-000002269 |
| PLP-184-000002276 | to | PLP-184-000002279 |
| PLP-184-000002284 | to | PLP-184-000002286 |
| PLP-184-000002288 | to | PLP-184-000002289 |
| PLP-184-000002297 | to | PLP-184-000002297 |
| PLP-184-000002300 | to | PLP-184-000002302 |
| PLP-184-000002307 | to | PLP-184-000002308 |
| PLP-184-000002310 | to | PLP-184-000002310 |
| PLP-184-000002316 | to | PLP-184-000002316 |
| PLP-184-000002332 | to | PLP-184-000002332 |
| PLP-184-000002360 | to | PLP-184-000002360 |
| PLP-184-000002363 | to | PLP-184-000002368 |
| PLP-184-000002378 | to | PLP-184-000002378 |
| PLP-184-000002383 | to | PLP-184-000002383 |
| PLP-184-000002393 | to | PLP-184-000002393 |
| PLP-184-000002395 | to | PLP-184-000002395 |
| PLP-184-000002404 | to | PLP-184-000002404 |
| PLP-184-000002408 | to | PLP-184-000002409 |
| PLP-184-000002411 | to | PLP-184-000002411 |
| PLP-184-000002421 | to | PLP-184-000002422 |
| PLP-184-000002426 | to | PLP-184-000002426 |
| PLP-184-000002430 | to | PLP-184-000002431 |
| PLP-184-000002433 | to | PLP-184-000002433 |
| PLP-184-000002444 | to | PLP-184-000002450 |
| PLP-184-000002452 | to | PLP-184-000002452 |
| PLP-184-000002454 | to | PLP-184-000002457 |
| PLP-184-000002461 | to | PLP-184-000002468 |
| PLP-184-000002472 | to | PLP-184-000002472 |
| PLP-184-000002475 | to | PLP-184-000002479 |
| PLP-184-000002482 | to | PLP-184-000002484 |
| PLP-184-000002488 | to | PLP-184-000002488 |
| PLP-184-000002491 | to | PLP-184-000002492 |

| | | |
|---|---|---|
| PLP-184-000002494 | to | PLP-184-000002496 |
| PLP-184-000002502 | to | PLP-184-000002502 |
| PLP-184-000002504 | to | PLP-184-000002506 |
| PLP-184-000002510 | to | PLP-184-000002511 |
| PLP-184-000002513 | to | PLP-184-000002514 |
| PLP-184-000002517 | to | PLP-184-000002517 |
| PLP-184-000002522 | to | PLP-184-000002522 |
| PLP-184-000002527 | to | PLP-184-000002527 |
| PLP-184-000002529 | to | PLP-184-000002529 |
| PLP-184-000002533 | to | PLP-184-000002533 |
| PLP-184-000002536 | to | PLP-184-000002538 |
| PLP-184-000002541 | to | PLP-184-000002541 |
| PLP-184-000002544 | to | PLP-184-000002544 |
| PLP-184-000002546 | to | PLP-184-000002546 |
| PLP-184-000002549 | to | PLP-184-000002552 |
| PLP-184-000002563 | to | PLP-184-000002563 |
| PLP-184-000002569 | to | PLP-184-000002569 |
| PLP-184-000002571 | to | PLP-184-000002573 |
| PLP-184-000002577 | to | PLP-184-000002579 |
| PLP-184-000002582 | to | PLP-184-000002582 |
| PLP-184-000002584 | to | PLP-184-000002585 |
| PLP-184-000002590 | to | PLP-184-000002590 |
| PLP-184-000002613 | to | PLP-184-000002614 |
| PLP-184-000002621 | to | PLP-184-000002621 |
| PLP-184-000002625 | to | PLP-184-000002626 |
| PLP-184-000002632 | to | PLP-184-000002632 |
| PLP-184-000002636 | to | PLP-184-000002636 |
| PLP-184-000002639 | to | PLP-184-000002639 |
| PLP-184-000002645 | to | PLP-184-000002645 |
| PLP-184-000002654 | to | PLP-184-000002654 |
| PLP-184-000002656 | to | PLP-184-000002656 |
| PLP-184-000002684 | to | PLP-184-000002684 |
| PLP-184-000002692 | to | PLP-184-000002693 |
| PLP-184-000002697 | to | PLP-184-000002698 |
| PLP-184-000002704 | to | PLP-184-000002707 |
| PLP-184-000002721 | to | PLP-184-000002726 |
| PLP-184-000002728 | to | PLP-184-000002728 |
| PLP-184-000002730 | to | PLP-184-000002731 |
| PLP-184-000002733 | to | PLP-184-000002738 |
| PLP-184-000002744 | to | PLP-184-000002748 |
| PLP-184-000002750 | to | PLP-184-000002753 |
| PLP-184-000002756 | to | PLP-184-000002760 |
| PLP-184-000002763 | to | PLP-184-000002766 |
| PLP-184-000002768 | to | PLP-184-000002771 |

| | | |
|---|---|---|
| PLP-184-000002773 | to | PLP-184-000002778 |
| PLP-184-000002783 | to | PLP-184-000002784 |
| PLP-184-000002789 | to | PLP-184-000002790 |
| PLP-184-000002803 | to | PLP-184-000002805 |
| PLP-184-000002810 | to | PLP-184-000002827 |
| PLP-184-000002829 | to | PLP-184-000002830 |
| PLP-184-000002832 | to | PLP-184-000002833 |
| PLP-184-000002835 | to | PLP-184-000002840 |
| PLP-184-000002842 | to | PLP-184-000002856 |
| PLP-184-000002859 | to | PLP-184-000002870 |
| PLP-184-000002873 | to | PLP-184-000002873 |
| PLP-184-000002875 | to | PLP-184-000002876 |
| PLP-184-000002879 | to | PLP-184-000002879 |
| PLP-184-000002881 | to | PLP-184-000002890 |
| PLP-184-000002892 | to | PLP-184-000002892 |
| PLP-184-000002894 | to | PLP-184-000002898 |
| PLP-184-000002900 | to | PLP-184-000002900 |
| PLP-184-000002902 | to | PLP-184-000002902 |
| PLP-184-000002904 | to | PLP-184-000002921 |
| PLP-184-000002923 | to | PLP-184-000002927 |
| PLP-184-000002932 | to | PLP-184-000002933 |
| PLP-184-000002935 | to | PLP-184-000002936 |
| PLP-184-000002938 | to | PLP-184-000002938 |
| PLP-184-000002941 | to | PLP-184-000002946 |
| PLP-184-000002948 | to | PLP-184-000002949 |
| PLP-184-000002953 | to | PLP-184-000002958 |
| PLP-184-000002960 | to | PLP-184-000002963 |
| PLP-184-000002966 | to | PLP-184-000002969 |
| PLP-184-000002971 | to | PLP-184-000002971 |
| PLP-184-000002973 | to | PLP-184-000002977 |
| PLP-184-000002979 | to | PLP-184-000002981 |
| PLP-184-000002983 | to | PLP-184-000002986 |
| PLP-184-000002988 | to | PLP-184-000002990 |
| PLP-184-000002993 | to | PLP-184-000002997 |
| PLP-184-000002999 | to | PLP-184-000003001 |
| PLP-184-000003003 | to | PLP-184-000003003 |
| PLP-184-000003005 | to | PLP-184-000003014 |
| PLP-184-000003016 | to | PLP-184-000003021 |
| PLP-184-000003025 | to | PLP-184-000003030 |
| PLP-184-000003032 | to | PLP-184-000003034 |
| PLP-184-000003037 | to | PLP-184-000003044 |
| PLP-184-000003048 | to | PLP-184-000003049 |
| PLP-184-000003051 | to | PLP-184-000003051 |
| PLP-184-000003055 | to | PLP-184-000003055 |

| | | |
|---|---|---|
| PLP-184-000003058 | to | PLP-184-000003058 |
| PLP-184-000003060 | to | PLP-184-000003075 |
| PLP-184-000003077 | to | PLP-184-000003077 |
| PLP-184-000003079 | to | PLP-184-000003084 |
| PLP-184-000003086 | to | PLP-184-000003087 |
| PLP-184-000003090 | to | PLP-184-000003091 |
| PLP-184-000003093 | to | PLP-184-000003094 |
| PLP-184-000003099 | to | PLP-184-000003099 |
| PLP-184-000003101 | to | PLP-184-000003101 |
| PLP-184-000003103 | to | PLP-184-000003103 |
| PLP-184-000003105 | to | PLP-184-000003105 |
| PLP-184-000003107 | to | PLP-184-000003111 |
| PLP-184-000003123 | to | PLP-184-000003125 |
| PLP-184-000003127 | to | PLP-184-000003133 |
| PLP-184-000003136 | to | PLP-184-000003141 |
| PLP-184-000003144 | to | PLP-184-000003144 |
| PLP-184-000003148 | to | PLP-184-000003148 |
| PLP-184-000003151 | to | PLP-184-000003153 |
| PLP-184-000003155 | to | PLP-184-000003157 |
| PLP-184-000003159 | to | PLP-184-000003160 |
| PLP-184-000003163 | to | PLP-184-000003165 |
| PLP-184-000003167 | to | PLP-184-000003173 |
| PLP-184-000003175 | to | PLP-184-000003179 |
| PLP-184-000003186 | to | PLP-184-000003187 |
| PLP-184-000003189 | to | PLP-184-000003189 |
| PLP-184-000003191 | to | PLP-184-000003194 |
| PLP-184-000003196 | to | PLP-184-000003196 |
| PLP-184-000003198 | to | PLP-184-000003198 |
| PLP-184-000003200 | to | PLP-184-000003201 |
| PLP-184-000003203 | to | PLP-184-000003204 |
| PLP-184-000003208 | to | PLP-184-000003213 |
| PLP-184-000003217 | to | PLP-184-000003218 |
| PLP-184-000003220 | to | PLP-184-000003225 |
| PLP-184-000003227 | to | PLP-184-000003237 |
| PLP-184-000003239 | to | PLP-184-000003239 |
| PLP-184-000003241 | to | PLP-184-000003243 |
| PLP-184-000003245 | to | PLP-184-000003245 |
| PLP-184-000003247 | to | PLP-184-000003248 |
| PLP-184-000003250 | to | PLP-184-000003254 |
| PLP-184-000003256 | to | PLP-184-000003259 |
| PLP-184-000003261 | to | PLP-184-000003265 |
| PLP-184-000003267 | to | PLP-184-000003271 |
| PLP-184-000003274 | to | PLP-184-000003276 |
| PLP-184-000003278 | to | PLP-184-000003279 |

| | | |
|---|---|---|
| PLP-184-000003281 | to | PLP-184-000003281 |
| PLP-184-000003283 | to | PLP-184-000003283 |
| PLP-184-000003285 | to | PLP-184-000003290 |
| PLP-184-000003293 | to | PLP-184-000003303 |
| PLP-184-000003305 | to | PLP-184-000003306 |
| PLP-184-000003308 | to | PLP-184-000003310 |
| PLP-184-000003312 | to | PLP-184-000003331 |
| PLP-184-000003334 | to | PLP-184-000003344 |
| PLP-184-000003347 | to | PLP-184-000003352 |
| PLP-184-000003355 | to | PLP-184-000003355 |
| PLP-184-000003359 | to | PLP-184-000003359 |
| PLP-184-000003378 | to | PLP-184-000003378 |
| PLP-184-000003380 | to | PLP-184-000003381 |
| PLP-184-000003385 | to | PLP-184-000003387 |
| PLP-184-000003389 | to | PLP-184-000003389 |
| PLP-184-000003393 | to | PLP-184-000003405 |
| PLP-184-000003407 | to | PLP-184-000003416 |
| PLP-184-000003418 | to | PLP-184-000003451 |
| PLP-184-000003453 | to | PLP-184-000003455 |
| PLP-184-000003457 | to | PLP-184-000003463 |
| PLP-184-000003465 | to | PLP-184-000003475 |
| PLP-184-000003478 | to | PLP-184-000003482 |
| PLP-184-000003484 | to | PLP-184-000003487 |
| PLP-184-000003489 | to | PLP-184-000003491 |
| PLP-184-000003494 | to | PLP-184-000003494 |
| PLP-184-000003499 | to | PLP-184-000003499 |
| PLP-184-000003503 | to | PLP-184-000003504 |
| PLP-184-000003508 | to | PLP-184-000003508 |
| PLP-184-000003510 | to | PLP-184-000003511 |
| PLP-184-000003516 | to | PLP-184-000003516 |
| PLP-184-000003518 | to | PLP-184-000003518 |
| PLP-184-000003520 | to | PLP-184-000003520 |
| PLP-184-000003523 | to | PLP-184-000003523 |
| PLP-184-000003541 | to | PLP-184-000003542 |
| PLP-184-000003545 | to | PLP-184-000003545 |
| PLP-184-000003555 | to | PLP-184-000003555 |
| PLP-184-000003566 | to | PLP-184-000003566 |
| PLP-184-000003574 | to | PLP-184-000003574 |
| PLP-184-000003591 | to | PLP-184-000003593 |
| PLP-184-000003603 | to | PLP-184-000003603 |
| PLP-184-000003605 | to | PLP-184-000003605 |
| PLP-184-000003608 | to | PLP-184-000003608 |
| PLP-184-000003610 | to | PLP-184-000003610 |
| PLP-184-000003612 | to | PLP-184-000003612 |

| | | |
|---|---|---|
| PLP-184-000003614 | to | PLP-184-000003614 |
| PLP-184-000003616 | to | PLP-184-000003616 |
| PLP-184-000003618 | to | PLP-184-000003618 |
| PLP-184-000003620 | to | PLP-184-000003620 |
| PLP-184-000003623 | to | PLP-184-000003623 |
| PLP-184-000003635 | to | PLP-184-000003637 |
| PLP-184-000003643 | to | PLP-184-000003643 |
| PLP-184-000003650 | to | PLP-184-000003650 |
| PLP-184-000003661 | to | PLP-184-000003662 |
| PLP-184-000003665 | to | PLP-184-000003665 |
| PLP-184-000003668 | to | PLP-184-000003669 |
| PLP-184-000003677 | to | PLP-184-000003685 |
| PLP-184-000003693 | to | PLP-184-000003694 |
| PLP-184-000003698 | to | PLP-184-000003698 |
| PLP-184-000003719 | to | PLP-184-000003719 |
| PLP-184-000003723 | to | PLP-184-000003723 |
| PLP-184-000003728 | to | PLP-184-000003729 |
| PLP-184-000003731 | to | PLP-184-000003732 |
| PLP-184-000003738 | to | PLP-184-000003741 |
| PLP-184-000003743 | to | PLP-184-000003743 |
| PLP-184-000003745 | to | PLP-184-000003749 |
| PLP-184-000003751 | to | PLP-184-000003751 |
| PLP-184-000003754 | to | PLP-184-000003762 |
| PLP-184-000003764 | to | PLP-184-000003764 |
| PLP-184-000003777 | to | PLP-184-000003779 |
| PLP-184-000003781 | to | PLP-184-000003782 |
| PLP-184-000003784 | to | PLP-184-000003784 |
| PLP-184-000003786 | to | PLP-184-000003787 |
| PLP-184-000003794 | to | PLP-184-000003796 |
| PLP-184-000003808 | to | PLP-184-000003808 |
| PLP-184-000003810 | to | PLP-184-000003818 |
| PLP-184-000003820 | to | PLP-184-000003842 |
| PLP-184-000003845 | to | PLP-184-000003855 |
| PLP-184-000003858 | to | PLP-184-000003860 |
| PLP-184-000003863 | to | PLP-184-000003874 |
| PLP-184-000003876 | to | PLP-184-000003876 |
| PLP-184-000003878 | to | PLP-184-000003878 |
| PLP-184-000003880 | to | PLP-184-000003880 |
| PLP-184-000003882 | to | PLP-184-000003883 |
| PLP-184-000003885 | to | PLP-184-000003900 |
| PLP-184-000003902 | to | PLP-184-000003904 |
| PLP-184-000003907 | to | PLP-184-000003915 |
| PLP-184-000003917 | to | PLP-184-000003917 |
| PLP-184-000003919 | to | PLP-184-000003920 |

| | | |
|---|---|---|
| PLP-184-000003922 | to | PLP-184-000003922 |
| PLP-184-000003927 | to | PLP-184-000003928 |
| PLP-184-000003931 | to | PLP-184-000003932 |
| PLP-184-000003936 | to | PLP-184-000003936 |
| PLP-184-000003938 | to | PLP-184-000003938 |
| PLP-184-000003943 | to | PLP-184-000003949 |
| PLP-184-000003956 | to | PLP-184-000003956 |
| PLP-184-000003958 | to | PLP-184-000003958 |
| PLP-184-000003962 | to | PLP-184-000003972 |
| PLP-184-000003974 | to | PLP-184-000003982 |
| PLP-184-000003994 | to | PLP-184-000003994 |
| PLP-184-000003997 | to | PLP-184-000004000 |
| PLP-184-000004003 | to | PLP-184-000004003 |
| PLP-184-000004005 | to | PLP-184-000004005 |
| PLP-184-000004011 | to | PLP-184-000004011 |
| PLP-184-000004017 | to | PLP-184-000004020 |
| PLP-184-000004026 | to | PLP-184-000004028 |
| PLP-184-000004032 | to | PLP-184-000004032 |
| PLP-184-000004034 | to | PLP-184-000004034 |
| PLP-184-000004036 | to | PLP-184-000004038 |
| PLP-184-000004041 | to | PLP-184-000004046 |
| PLP-184-000004048 | to | PLP-184-000004049 |
| PLP-184-000004052 | to | PLP-184-000004053 |
| PLP-184-000004058 | to | PLP-184-000004059 |
| PLP-184-000004062 | to | PLP-184-000004066 |
| PLP-184-000004068 | to | PLP-184-000004068 |
| PLP-184-000004073 | to | PLP-184-000004074 |
| PLP-184-000004079 | to | PLP-184-000004079 |
| PLP-184-000004081 | to | PLP-184-000004082 |
| PLP-184-000004084 | to | PLP-184-000004084 |
| PLP-184-000004086 | to | PLP-184-000004086 |
| PLP-184-000004088 | to | PLP-184-000004095 |
| PLP-184-000004097 | to | PLP-184-000004097 |
| PLP-184-000004102 | to | PLP-184-000004102 |
| PLP-184-000004104 | to | PLP-184-000004104 |
| PLP-184-000004107 | to | PLP-184-000004107 |
| PLP-184-000004109 | to | PLP-184-000004109 |
| PLP-184-000004111 | to | PLP-184-000004112 |
| PLP-184-000004116 | to | PLP-184-000004117 |
| PLP-184-000004119 | to | PLP-184-000004122 |
| PLP-184-000004127 | to | PLP-184-000004131 |
| PLP-184-000004134 | to | PLP-184-000004136 |
| PLP-184-000004138 | to | PLP-184-000004138 |
| PLP-184-000004144 | to | PLP-184-000004144 |

| | | |
|---|---|---|
| PLP-184-000004153 | to | PLP-184-000004153 |
| PLP-184-000004162 | to | PLP-184-000004162 |
| PLP-184-000004165 | to | PLP-184-000004165 |
| PLP-184-000004175 | to | PLP-184-000004175 |
| PLP-184-000004180 | to | PLP-184-000004182 |
| PLP-184-000004196 | to | PLP-184-000004196 |
| PLP-184-000004198 | to | PLP-184-000004198 |
| PLP-184-000004202 | to | PLP-184-000004203 |
| PLP-184-000004205 | to | PLP-184-000004206 |
| PLP-184-000004208 | to | PLP-184-000004210 |
| PLP-184-000004213 | to | PLP-184-000004214 |
| PLP-184-000004216 | to | PLP-184-000004217 |
| PLP-184-000004220 | to | PLP-184-000004223 |
| PLP-184-000004225 | to | PLP-184-000004225 |
| PLP-184-000004230 | to | PLP-184-000004235 |
| PLP-184-000004244 | to | PLP-184-000004244 |
| PLP-184-000004246 | to | PLP-184-000004268 |
| PLP-184-000004276 | to | PLP-184-000004276 |
| PLP-184-000004278 | to | PLP-184-000004279 |
| PLP-184-000004285 | to | PLP-184-000004286 |
| PLP-184-000004288 | to | PLP-184-000004289 |
| PLP-184-000004291 | to | PLP-184-000004292 |
| PLP-184-000004294 | to | PLP-184-000004295 |
| PLP-184-000004297 | to | PLP-184-000004298 |
| PLP-184-000004300 | to | PLP-184-000004300 |
| PLP-184-000004302 | to | PLP-184-000004302 |
| PLP-184-000004305 | to | PLP-184-000004313 |
| PLP-184-000004322 | to | PLP-184-000004327 |
| PLP-184-000004329 | to | PLP-184-000004336 |
| PLP-184-000004341 | to | PLP-184-000004341 |
| PLP-184-000004344 | to | PLP-184-000004348 |
| PLP-184-000004352 | to | PLP-184-000004353 |
| PLP-184-000004377 | to | PLP-184-000004377 |
| PLP-184-000004380 | to | PLP-184-000004380 |
| PLP-184-000004382 | to | PLP-184-000004382 |
| PLP-184-000004384 | to | PLP-184-000004385 |
| PLP-184-000004390 | to | PLP-184-000004391 |
| PLP-184-000004393 | to | PLP-184-000004396 |
| PLP-184-000004410 | to | PLP-184-000004410 |
| PLP-184-000004412 | to | PLP-184-000004413 |
| PLP-184-000004415 | to | PLP-184-000004415 |
| PLP-184-000004417 | to | PLP-184-000004417 |
| PLP-184-000004420 | to | PLP-184-000004422 |
| PLP-184-000004425 | to | PLP-184-000004425 |

| | | |
|---|---|---|
| PLP-184-000004427 | to | PLP-184-000004428 |
| PLP-184-000004433 | to | PLP-184-000004433 |
| PLP-184-000004437 | to | PLP-184-000004437 |
| PLP-184-000004440 | to | PLP-184-000004441 |
| PLP-184-000004443 | to | PLP-184-000004443 |
| PLP-184-000004447 | to | PLP-184-000004448 |
| PLP-184-000004450 | to | PLP-184-000004456 |
| PLP-184-000004458 | to | PLP-184-000004458 |
| PLP-184-000004461 | to | PLP-184-000004462 |
| PLP-184-000004465 | to | PLP-184-000004465 |
| PLP-184-000004468 | to | PLP-184-000004471 |
| PLP-184-000004473 | to | PLP-184-000004473 |
| PLP-184-000004477 | to | PLP-184-000004485 |
| PLP-184-000004487 | to | PLP-184-000004487 |
| PLP-184-000004489 | to | PLP-184-000004492 |
| PLP-184-000004494 | to | PLP-184-000004497 |
| PLP-184-000004499 | to | PLP-184-000004501 |
| PLP-184-000004503 | to | PLP-184-000004507 |
| PLP-184-000004509 | to | PLP-184-000004511 |
| PLP-184-000004514 | to | PLP-184-000004516 |
| PLP-184-000004518 | to | PLP-184-000004521 |
| PLP-184-000004523 | to | PLP-184-000004523 |
| PLP-184-000004525 | to | PLP-184-000004529 |
| PLP-184-000004531 | to | PLP-184-000004532 |
| PLP-184-000004534 | to | PLP-184-000004534 |
| PLP-184-000004536 | to | PLP-184-000004540 |
| PLP-184-000004542 | to | PLP-184-000004544 |
| PLP-184-000004547 | to | PLP-184-000004551 |
| PLP-184-000004553 | to | PLP-184-000004553 |
| PLP-184-000004555 | to | PLP-184-000004556 |
| PLP-184-000004558 | to | PLP-184-000004561 |
| PLP-184-000004563 | to | PLP-184-000004567 |
| PLP-184-000004569 | to | PLP-184-000004573 |
| PLP-184-000004576 | to | PLP-184-000004576 |
| PLP-184-000004578 | to | PLP-184-000004582 |
| PLP-184-000004586 | to | PLP-184-000004586 |
| PLP-184-000004588 | to | PLP-184-000004590 |
| PLP-184-000004592 | to | PLP-184-000004592 |
| PLP-184-000004597 | to | PLP-184-000004598 |
| PLP-184-000004601 | to | PLP-184-000004601 |
| PLP-184-000004604 | to | PLP-184-000004606 |
| PLP-184-000004608 | to | PLP-184-000004610 |
| PLP-184-000004612 | to | PLP-184-000004614 |
| PLP-184-000004617 | to | PLP-184-000004629 |

| | | |
|---|---|---|
| PLP-184-000004631 | to | PLP-184-000004634 |
| PLP-184-000004637 | to | PLP-184-000004643 |
| PLP-184-000004645 | to | PLP-184-000004645 |
| PLP-184-000004647 | to | PLP-184-000004652 |
| PLP-184-000004655 | to | PLP-184-000004656 |
| PLP-184-000004658 | to | PLP-184-000004662 |
| PLP-184-000004666 | to | PLP-184-000004685 |
| PLP-184-000004688 | to | PLP-184-000004688 |
| PLP-184-000004691 | to | PLP-184-000004692 |
| PLP-184-000004694 | to | PLP-184-000004696 |
| PLP-184-000004700 | to | PLP-184-000004700 |
| PLP-184-000004702 | to | PLP-184-000004702 |
| PLP-184-000004704 | to | PLP-184-000004708 |
| PLP-184-000004712 | to | PLP-184-000004717 |
| PLP-184-000004720 | to | PLP-184-000004729 |
| PLP-184-000004745 | to | PLP-184-000004745 |
| PLP-184-000004747 | to | PLP-184-000004747 |
| PLP-184-000004750 | to | PLP-184-000004753 |
| PLP-184-000004755 | to | PLP-184-000004761 |
| PLP-184-000004763 | to | PLP-184-000004763 |
| PLP-184-000004765 | to | PLP-184-000004765 |
| PLP-184-000004767 | to | PLP-184-000004767 |
| PLP-184-000004769 | to | PLP-184-000004769 |
| PLP-184-000004771 | to | PLP-184-000004772 |
| PLP-184-000004774 | to | PLP-184-000004780 |
| PLP-184-000004782 | to | PLP-184-000004783 |
| PLP-184-000004785 | to | PLP-184-000004785 |
| PLP-184-000004789 | to | PLP-184-000004789 |
| PLP-184-000004795 | to | PLP-184-000004795 |
| PLP-184-000004800 | to | PLP-184-000004800 |
| PLP-184-000004805 | to | PLP-184-000004805 |
| PLP-184-000004807 | to | PLP-184-000004808 |
| PLP-184-000004810 | to | PLP-184-000004810 |
| PLP-184-000004812 | to | PLP-184-000004814 |
| PLP-184-000004816 | to | PLP-184-000004816 |
| PLP-184-000004818 | to | PLP-184-000004818 |
| PLP-184-000004825 | to | PLP-184-000004825 |
| PLP-184-000004841 | to | PLP-184-000004841 |
| PLP-184-000004854 | to | PLP-184-000004854 |
| PLP-184-000004857 | to | PLP-184-000004858 |
| PLP-184-000004860 | to | PLP-184-000004862 |
| PLP-184-000004864 | to | PLP-184-000004869 |
| PLP-184-000004882 | to | PLP-184-000004882 |
| PLP-184-000004892 | to | PLP-184-000004893 |

| | | |
|---|---|---|
| PLP-184-000004902 | to | PLP-184-000004902 |
| PLP-184-000004904 | to | PLP-184-000004905 |
| PLP-184-000004912 | to | PLP-184-000004912 |
| PLP-184-000004914 | to | PLP-184-000004914 |
| PLP-184-000004916 | to | PLP-184-000004917 |
| PLP-184-000004923 | to | PLP-184-000004924 |
| PLP-184-000004941 | to | PLP-184-000004942 |
| PLP-184-000004944 | to | PLP-184-000004944 |
| PLP-184-000004946 | to | PLP-184-000004949 |
| PLP-184-000004951 | to | PLP-184-000004952 |
| PLP-184-000004954 | to | PLP-184-000004956 |
| PLP-184-000004967 | to | PLP-184-000004968 |
| PLP-184-000004973 | to | PLP-184-000004974 |
| PLP-184-000004976 | to | PLP-184-000004977 |
| PLP-184-000004980 | to | PLP-184-000004981 |
| PLP-184-000004985 | to | PLP-184-000004995 |
| PLP-184-000004997 | to | PLP-184-000004998 |
| PLP-184-000005000 | to | PLP-184-000005000 |
| PLP-184-000005003 | to | PLP-184-000005003 |
| PLP-184-000005005 | to | PLP-184-000005011 |
| PLP-184-000005013 | to | PLP-184-000005016 |
| PLP-184-000005019 | to | PLP-184-000005020 |
| PLP-184-000005022 | to | PLP-184-000005024 |
| PLP-184-000005026 | to | PLP-184-000005031 |
| PLP-184-000005034 | to | PLP-184-000005034 |
| PLP-184-000005040 | to | PLP-184-000005041 |
| PLP-184-000005043 | to | PLP-184-000005043 |
| PLP-184-000005045 | to | PLP-184-000005047 |
| PLP-184-000005053 | to | PLP-184-000005053 |
| PLP-184-000005056 | to | PLP-184-000005057 |
| PLP-184-000005059 | to | PLP-184-000005061 |
| PLP-184-000005064 | to | PLP-184-000005065 |
| PLP-184-000005068 | to | PLP-184-000005068 |
| PLP-184-000005070 | to | PLP-184-000005070 |
| PLP-184-000005073 | to | PLP-184-000005073 |
| PLP-184-000005078 | to | PLP-184-000005078 |
| PLP-184-000005080 | to | PLP-184-000005097 |
| PLP-184-000005099 | to | PLP-184-000005101 |
| PLP-184-000005103 | to | PLP-184-000005104 |
| PLP-184-000005107 | to | PLP-184-000005107 |
| PLP-184-000005109 | to | PLP-184-000005109 |
| PLP-184-000005111 | to | PLP-184-000005114 |
| PLP-184-000005118 | to | PLP-184-000005118 |
| PLP-184-000005135 | to | PLP-184-000005135 |

| | | |
|---|---|---|
| PLP-184-000005137 | to | PLP-184-000005141 |
| PLP-184-000005147 | to | PLP-184-000005149 |
| PLP-184-000005168 | to | PLP-184-000005168 |
| PLP-184-000005170 | to | PLP-184-000005170 |
| PLP-184-000005172 | to | PLP-184-000005173 |
| PLP-184-000005186 | to | PLP-184-000005186 |
| PLP-184-000005190 | to | PLP-184-000005190 |
| PLP-184-000005192 | to | PLP-184-000005192 |
| PLP-184-000005194 | to | PLP-184-000005194 |
| PLP-184-000005210 | to | PLP-184-000005212 |
| PLP-184-000005215 | to | PLP-184-000005215 |
| PLP-184-000005217 | to | PLP-184-000005218 |
| PLP-184-000005223 | to | PLP-184-000005223 |
| PLP-184-000005225 | to | PLP-184-000005225 |
| PLP-184-000005228 | to | PLP-184-000005228 |
| PLP-184-000005232 | to | PLP-184-000005240 |
| PLP-184-000005242 | to | PLP-184-000005243 |
| PLP-184-000005245 | to | PLP-184-000005248 |
| PLP-184-000005250 | to | PLP-184-000005252 |
| PLP-184-000005254 | to | PLP-184-000005254 |
| PLP-184-000005260 | to | PLP-184-000005260 |
| PLP-184-000005263 | to | PLP-184-000005263 |
| PLP-184-000005265 | to | PLP-184-000005265 |
| PLP-184-000005268 | to | PLP-184-000005268 |
| PLP-184-000005272 | to | PLP-184-000005272 |
| PLP-184-000005275 | to | PLP-184-000005276 |
| PLP-184-000005279 | to | PLP-184-000005287 |
| PLP-184-000005289 | to | PLP-184-000005289 |
| PLP-184-000005291 | to | PLP-184-000005300 |
| PLP-184-000005302 | to | PLP-184-000005302 |
| PLP-184-000005304 | to | PLP-184-000005314 |
| PLP-184-000005319 | to | PLP-184-000005319 |
| PLP-184-000005326 | to | PLP-184-000005329 |
| PLP-184-000005331 | to | PLP-184-000005333 |
| PLP-184-000005335 | to | PLP-184-000005337 |
| PLP-184-000005345 | to | PLP-184-000005345 |
| PLP-184-000005347 | to | PLP-184-000005347 |
| PLP-184-000005349 | to | PLP-184-000005349 |
| PLP-184-000005351 | to | PLP-184-000005363 |
| PLP-184-000005365 | to | PLP-184-000005365 |
| PLP-184-000005367 | to | PLP-184-000005369 |
| PLP-184-000005389 | to | PLP-184-000005389 |
| PLP-184-000005400 | to | PLP-184-000005401 |
| PLP-184-000005411 | to | PLP-184-000005411 |

| | | |
|---|---|---|
| PLP-184-000005413 | to | PLP-184-000005413 |
| PLP-184-000005415 | to | PLP-184-000005416 |
| PLP-184-000005420 | to | PLP-184-000005420 |
| PLP-184-000005422 | to | PLP-184-000005422 |
| PLP-184-000005431 | to | PLP-184-000005435 |
| PLP-184-000005439 | to | PLP-184-000005440 |
| PLP-184-000005446 | to | PLP-184-000005450 |
| PLP-184-000005458 | to | PLP-184-000005458 |
| PLP-184-000005460 | to | PLP-184-000005460 |
| PLP-184-000005462 | to | PLP-184-000005462 |
| PLP-184-000005469 | to | PLP-184-000005469 |
| PLP-184-000005479 | to | PLP-184-000005488 |
| PLP-184-000005490 | to | PLP-184-000005494 |
| PLP-184-000005500 | to | PLP-184-000005501 |
| PLP-184-000005503 | to | PLP-184-000005503 |
| PLP-184-000005507 | to | PLP-184-000005511 |
| PLP-184-000005515 | to | PLP-184-000005517 |
| PLP-184-000005519 | to | PLP-184-000005519 |
| PLP-184-000005523 | to | PLP-184-000005523 |
| PLP-184-000005525 | to | PLP-184-000005526 |
| PLP-184-000005533 | to | PLP-184-000005535 |
| PLP-184-000005541 | to | PLP-184-000005547 |
| PLP-184-000005549 | to | PLP-184-000005551 |
| PLP-184-000005564 | to | PLP-184-000005569 |
| PLP-184-000005573 | to | PLP-184-000005573 |
| PLP-184-000005577 | to | PLP-184-000005580 |
| PLP-184-000005584 | to | PLP-184-000005584 |
| PLP-184-000005586 | to | PLP-184-000005586 |
| PLP-184-000005599 | to | PLP-184-000005603 |
| PLP-184-000005610 | to | PLP-184-000005610 |
| PLP-184-000005615 | to | PLP-184-000005618 |
| PLP-184-000005621 | to | PLP-184-000005621 |
| PLP-184-000005623 | to | PLP-184-000005623 |
| PLP-184-000005626 | to | PLP-184-000005626 |
| PLP-184-000005634 | to | PLP-184-000005634 |
| PLP-184-000005636 | to | PLP-184-000005646 |
| PLP-184-000005649 | to | PLP-184-000005651 |
| PLP-184-000005669 | to | PLP-184-000005669 |
| PLP-184-000005672 | to | PLP-184-000005672 |
| PLP-184-000005682 | to | PLP-184-000005682 |
| PLP-184-000005684 | to | PLP-184-000005693 |
| PLP-184-000005696 | to | PLP-184-000005696 |
| PLP-184-000005701 | to | PLP-184-000005701 |
| PLP-184-000005703 | to | PLP-184-000005703 |

| | | |
|---|---|---|
| PLP-184-000005705 | to | PLP-184-000005708 |
| PLP-184-000005727 | to | PLP-184-000005727 |
| PLP-184-000005732 | to | PLP-184-000005734 |
| PLP-184-000005737 | to | PLP-184-000005737 |
| PLP-184-000005743 | to | PLP-184-000005756 |
| PLP-184-000005768 | to | PLP-184-000005770 |
| PLP-184-000005773 | to | PLP-184-000005773 |
| PLP-184-000005778 | to | PLP-184-000005778 |
| PLP-184-000005780 | to | PLP-184-000005786 |
| PLP-184-000005790 | to | PLP-184-000005795 |
| PLP-184-000005800 | to | PLP-184-000005800 |
| PLP-184-000005802 | to | PLP-184-000005804 |
| PLP-184-000005806 | to | PLP-184-000005814 |
| PLP-184-000005816 | to | PLP-184-000005846 |
| PLP-184-000005848 | to | PLP-184-000005855 |
| PLP-184-000005864 | to | PLP-184-000005865 |
| PLP-184-000005867 | to | PLP-184-000005879 |
| PLP-184-000005890 | to | PLP-184-000005890 |
| PLP-184-000005897 | to | PLP-184-000005897 |
| PLP-184-000005899 | to | PLP-184-000005899 |
| PLP-184-000005902 | to | PLP-184-000005903 |
| PLP-184-000005907 | to | PLP-184-000005907 |
| PLP-184-000005926 | to | PLP-184-000005928 |
| PLP-184-000005935 | to | PLP-184-000005937 |
| PLP-184-000005945 | to | PLP-184-000005946 |
| PLP-184-000005948 | to | PLP-184-000005948 |
| PLP-184-000005951 | to | PLP-184-000005951 |
| PLP-184-000005955 | to | PLP-184-000005957 |
| PLP-184-000005961 | to | PLP-184-000005961 |
| PLP-184-000005963 | to | PLP-184-000005963 |
| PLP-184-000005966 | to | PLP-184-000005966 |
| PLP-184-000005971 | to | PLP-184-000005979 |
| PLP-184-000005983 | to | PLP-184-000005987 |
| PLP-184-000005992 | to | PLP-184-000006017 |
| PLP-184-000006021 | to | PLP-184-000006028 |
| PLP-184-000006037 | to | PLP-184-000006065 |
| PLP-184-000006069 | to | PLP-184-000006069 |
| PLP-184-000006071 | to | PLP-184-000006073 |
| PLP-184-000006077 | to | PLP-184-000006097 |
| PLP-184-000006099 | to | PLP-184-000006102 |
| PLP-184-000006104 | to | PLP-184-000006115 |
| PLP-184-000006117 | to | PLP-184-000006117 |
| PLP-184-000006119 | to | PLP-184-000006120 |
| PLP-184-000006122 | to | PLP-184-000006133 |

| | | |
|---|---|---|
| PLP-184-000006136 | to | PLP-184-000006136 |
| PLP-184-000006140 | to | PLP-184-000006142 |
| PLP-184-000006144 | to | PLP-184-000006144 |
| PLP-184-000006147 | to | PLP-184-000006154 |
| PLP-184-000006160 | to | PLP-184-000006160 |
| PLP-184-000006165 | to | PLP-184-000006166 |
| PLP-184-000006171 | to | PLP-184-000006171 |
| PLP-184-000006187 | to | PLP-184-000006187 |
| PLP-184-000006190 | to | PLP-184-000006190 |
| PLP-184-000006203 | to | PLP-184-000006203 |
| PLP-184-000006208 | to | PLP-184-000006213 |
| PLP-184-000006216 | to | PLP-184-000006216 |
| PLP-184-000006218 | to | PLP-184-000006219 |
| PLP-184-000006221 | to | PLP-184-000006252 |
| PLP-184-000006254 | to | PLP-184-000006255 |
| PLP-184-000006259 | to | PLP-184-000006259 |
| PLP-184-000006263 | to | PLP-184-000006263 |
| PLP-184-000006265 | to | PLP-184-000006267 |
| PLP-184-000006270 | to | PLP-184-000006270 |
| PLP-184-000006272 | to | PLP-184-000006274 |
| PLP-184-000006277 | to | PLP-184-000006282 |
| PLP-184-000006284 | to | PLP-184-000006290 |
| PLP-184-000006295 | to | PLP-184-000006295 |
| PLP-184-000006301 | to | PLP-184-000006301 |
| PLP-184-000006304 | to | PLP-184-000006315 |
| PLP-184-000006322 | to | PLP-184-000006322 |
| PLP-184-000006328 | to | PLP-184-000006329 |
| PLP-184-000006336 | to | PLP-184-000006337 |
| PLP-184-000006339 | to | PLP-184-000006348 |
| PLP-184-000006357 | to | PLP-184-000006357 |
| PLP-184-000006361 | to | PLP-184-000006361 |
| PLP-184-000006364 | to | PLP-184-000006364 |
| PLP-184-000006366 | to | PLP-184-000006367 |
| PLP-184-000006370 | to | PLP-184-000006376 |
| PLP-184-000006378 | to | PLP-184-000006381 |
| PLP-184-000006383 | to | PLP-184-000006386 |
| PLP-184-000006389 | to | PLP-184-000006390 |
| PLP-184-000006395 | to | PLP-184-000006407 |
| PLP-184-000006415 | to | PLP-184-000006417 |
| PLP-184-000006419 | to | PLP-184-000006421 |
| PLP-184-000006430 | to | PLP-184-000006434 |
| PLP-184-000006438 | to | PLP-184-000006439 |
| PLP-184-000006441 | to | PLP-184-000006441 |
| PLP-184-000006443 | to | PLP-184-000006444 |

| | | |
|---|---|---|
| PLP-184-000006449 | to | PLP-184-000006451 |
| PLP-184-000006454 | to | PLP-184-000006455 |
| PLP-184-000006457 | to | PLP-184-000006461 |
| PLP-184-000006468 | to | PLP-184-000006468 |
| PLP-184-000006471 | to | PLP-184-000006471 |
| PLP-184-000006474 | to | PLP-184-000006476 |
| PLP-184-000006478 | to | PLP-184-000006478 |
| PLP-184-000006480 | to | PLP-184-000006480 |
| PLP-184-000006482 | to | PLP-184-000006482 |
| PLP-184-000006486 | to | PLP-184-000006489 |
| PLP-184-000006492 | to | PLP-184-000006492 |
| PLP-184-000006496 | to | PLP-184-000006502 |
| PLP-184-000006507 | to | PLP-184-000006516 |
| PLP-184-000006520 | to | PLP-184-000006520 |
| PLP-184-000006525 | to | PLP-184-000006533 |
| PLP-184-000006538 | to | PLP-184-000006540 |
| PLP-184-000006542 | to | PLP-184-000006543 |
| PLP-184-000006545 | to | PLP-184-000006553 |
| PLP-184-000006558 | to | PLP-184-000006558 |
| PLP-184-000006561 | to | PLP-184-000006568 |
| PLP-184-000006580 | to | PLP-184-000006583 |
| PLP-184-000006591 | to | PLP-184-000006601 |
| PLP-184-000006603 | to | PLP-184-000006605 |
| PLP-184-000006607 | to | PLP-184-000006618 |
| PLP-184-000006620 | to | PLP-184-000006621 |
| PLP-184-000006628 | to | PLP-184-000006628 |
| PLP-184-000006632 | to | PLP-184-000006633 |
| PLP-184-000006635 | to | PLP-184-000006635 |
| PLP-184-000006637 | to | PLP-184-000006637 |
| PLP-184-000006641 | to | PLP-184-000006642 |
| PLP-184-000006644 | to | PLP-184-000006645 |
| PLP-184-000006647 | to | PLP-184-000006650 |
| PLP-184-000006652 | to | PLP-184-000006652 |
| PLP-184-000006654 | to | PLP-184-000006655 |
| PLP-184-000006657 | to | PLP-184-000006658 |
| PLP-184-000006663 | to | PLP-184-000006665 |
| PLP-184-000006667 | to | PLP-184-000006670 |
| PLP-184-000006673 | to | PLP-184-000006677 |
| PLP-184-000006681 | to | PLP-184-000006681 |
| PLP-184-000006683 | to | PLP-184-000006687 |
| PLP-184-000006689 | to | PLP-184-000006690 |
| PLP-184-000006692 | to | PLP-184-000006692 |
| PLP-184-000006696 | to | PLP-184-000006698 |
| PLP-184-000006701 | to | PLP-184-000006706 |

| | | |
|---|---|---|
| PLP-184-000006708 | to | PLP-184-000006709 |
| PLP-184-000006713 | to | PLP-184-000006717 |
| PLP-184-000006719 | to | PLP-184-000006723 |
| PLP-184-000006726 | to | PLP-184-000006726 |
| PLP-184-000006730 | to | PLP-184-000006747 |
| PLP-184-000006754 | to | PLP-184-000006755 |
| PLP-184-000006761 | to | PLP-184-000006763 |
| PLP-184-000006765 | to | PLP-184-000006765 |
| PLP-184-000006768 | to | PLP-184-000006783 |
| PLP-184-000006785 | to | PLP-184-000006785 |
| PLP-184-000006788 | to | PLP-184-000006789 |
| PLP-184-000006792 | to | PLP-184-000006799 |
| PLP-184-000006801 | to | PLP-184-000006801 |
| PLP-184-000006803 | to | PLP-184-000006807 |
| PLP-184-000006811 | to | PLP-184-000006818 |
| PLP-184-000006821 | to | PLP-184-000006824 |
| PLP-184-000006827 | to | PLP-184-000006827 |
| PLP-184-000006833 | to | PLP-184-000006840 |
| PLP-184-000006843 | to | PLP-184-000006843 |
| PLP-184-000006846 | to | PLP-184-000006848 |
| PLP-184-000006854 | to | PLP-184-000006854 |
| PLP-184-000006875 | to | PLP-184-000006875 |
| PLP-184-000006879 | to | PLP-184-000006888 |
| PLP-184-000006890 | to | PLP-184-000006891 |
| PLP-184-000006893 | to | PLP-184-000006896 |
| PLP-184-000006900 | to | PLP-184-000006900 |
| PLP-184-000006902 | to | PLP-184-000006913 |
| PLP-184-000006915 | to | PLP-184-000006918 |
| PLP-184-000006921 | to | PLP-184-000006921 |
| PLP-184-000006923 | to | PLP-184-000006926 |
| PLP-184-000006931 | to | PLP-184-000006933 |
| PLP-184-000006937 | to | PLP-184-000006937 |
| PLP-184-000006940 | to | PLP-184-000006944 |
| PLP-184-000006952 | to | PLP-184-000006955 |
| PLP-184-000006961 | to | PLP-184-000006965 |
| PLP-184-000006967 | to | PLP-184-000006968 |
| PLP-184-000006975 | to | PLP-184-000006976 |
| PLP-184-000006978 | to | PLP-184-000006979 |
| PLP-184-000006982 | to | PLP-184-000006985 |
| PLP-184-000006987 | to | PLP-184-000006987 |
| PLP-184-000006990 | to | PLP-184-000006998 |
| PLP-184-000007000 | to | PLP-184-000007000 |
| PLP-184-000007002 | to | PLP-184-000007006 |
| PLP-184-000007014 | to | PLP-184-000007017 |

| | | |
|---|---|---|
| PLP-184-000007019 | to | PLP-184-000007021 |
| PLP-184-000007024 | to | PLP-184-000007024 |
| PLP-184-000007026 | to | PLP-184-000007027 |
| PLP-184-000007029 | to | PLP-184-000007031 |
| PLP-184-000007036 | to | PLP-184-000007037 |
| PLP-184-000007042 | to | PLP-184-000007043 |
| PLP-184-000007045 | to | PLP-184-000007056 |
| PLP-184-000007063 | to | PLP-184-000007071 |
| PLP-184-000007075 | to | PLP-184-000007075 |
| PLP-184-000007077 | to | PLP-184-000007078 |
| PLP-184-000007080 | to | PLP-184-000007080 |
| PLP-184-000007082 | to | PLP-184-000007094 |
| PLP-184-000007101 | to | PLP-184-000007105 |
| PLP-184-000007107 | to | PLP-184-000007112 |
| PLP-184-000007115 | to | PLP-184-000007119 |
| PLP-184-000007122 | to | PLP-184-000007130 |
| PLP-184-000007137 | to | PLP-184-000007153 |
| PLP-184-000007155 | to | PLP-184-000007155 |
| PLP-184-000007157 | to | PLP-184-000007158 |
| PLP-184-000007160 | to | PLP-184-000007160 |
| PLP-184-000007162 | to | PLP-184-000007167 |
| PLP-184-000007169 | to | PLP-184-000007175 |
| PLP-184-000007180 | to | PLP-184-000007181 |
| PLP-184-000007186 | to | PLP-184-000007187 |
| PLP-184-000007191 | to | PLP-184-000007191 |
| PLP-184-000007194 | to | PLP-184-000007195 |
| PLP-184-000007197 | to | PLP-184-000007197 |
| PLP-184-000007199 | to | PLP-184-000007199 |
| PLP-184-000007202 | to | PLP-184-000007214 |
| PLP-184-000007216 | to | PLP-184-000007217 |
| PLP-184-000007221 | to | PLP-184-000007227 |
| PLP-184-000007233 | to | PLP-184-000007234 |
| PLP-184-000007237 | to | PLP-184-000007237 |
| PLP-184-000007241 | to | PLP-184-000007241 |
| PLP-184-000007247 | to | PLP-184-000007279 |
| PLP-184-000007281 | to | PLP-184-000007281 |
| PLP-184-000007283 | to | PLP-184-000007286 |
| PLP-184-000007291 | to | PLP-184-000007291 |
| PLP-184-000007294 | to | PLP-184-000007295 |
| PLP-184-000007297 | to | PLP-184-000007298 |
| PLP-184-000007300 | to | PLP-184-000007300 |
| PLP-184-000007307 | to | PLP-184-000007308 |
| PLP-184-000007311 | to | PLP-184-000007312 |
| PLP-184-000007314 | to | PLP-184-000007315 |

| | | |
|---|---|---|
| PLP-184-000007318 | to | PLP-184-000007318 |
| PLP-184-000007321 | to | PLP-184-000007328 |
| PLP-184-000007333 | to | PLP-184-000007333 |
| PLP-184-000007342 | to | PLP-184-000007346 |
| PLP-184-000007350 | to | PLP-184-000007351 |
| PLP-184-000007353 | to | PLP-184-000007354 |
| PLP-184-000007356 | to | PLP-184-000007357 |
| PLP-184-000007363 | to | PLP-184-000007363 |
| PLP-184-000007371 | to | PLP-184-000007373 |
| PLP-184-000007376 | to | PLP-184-000007378 |
| PLP-184-000007382 | to | PLP-184-000007387 |
| PLP-184-000007391 | to | PLP-184-000007391 |
| PLP-184-000007395 | to | PLP-184-000007397 |
| PLP-184-000007402 | to | PLP-184-000007404 |
| PLP-184-000007407 | to | PLP-184-000007407 |
| PLP-184-000007409 | to | PLP-184-000007409 |
| PLP-184-000007411 | to | PLP-184-000007414 |
| PLP-184-000007421 | to | PLP-184-000007421 |
| PLP-184-000007424 | to | PLP-184-000007426 |
| PLP-184-000007428 | to | PLP-184-000007429 |
| PLP-184-000007432 | to | PLP-184-000007435 |
| PLP-184-000007437 | to | PLP-184-000007437 |
| PLP-184-000007439 | to | PLP-184-000007440 |
| PLP-184-000007442 | to | PLP-184-000007442 |
| PLP-184-000007444 | to | PLP-184-000007444 |
| PLP-184-000007446 | to | PLP-184-000007456 |
| PLP-184-000007464 | to | PLP-184-000007465 |
| PLP-184-000007467 | to | PLP-184-000007467 |
| PLP-184-000007469 | to | PLP-184-000007482 |
| PLP-184-000007490 | to | PLP-184-000007491 |
| PLP-184-000007493 | to | PLP-184-000007497 |
| PLP-184-000007499 | to | PLP-184-000007510 |
| PLP-184-000007518 | to | PLP-184-000007519 |
| PLP-184-000007522 | to | PLP-184-000007523 |
| PLP-184-000007529 | to | PLP-184-000007529 |
| PLP-184-000007543 | to | PLP-184-000007543 |
| PLP-184-000007547 | to | PLP-184-000007548 |
| PLP-184-000007560 | to | PLP-184-000007560 |
| PLP-184-000007563 | to | PLP-184-000007564 |
| PLP-184-000007566 | to | PLP-184-000007568 |
| PLP-184-000007571 | to | PLP-184-000007572 |
| PLP-184-000007579 | to | PLP-184-000007581 |
| PLP-184-000007585 | to | PLP-184-000007586 |
| PLP-184-000007589 | to | PLP-184-000007590 |

| | | |
|---|---|---|
| PLP-184-000007592 | to | PLP-184-000007593 |
| PLP-184-000007595 | to | PLP-184-000007596 |
| PLP-184-000007598 | to | PLP-184-000007612 |
| PLP-184-000007617 | to | PLP-184-000007621 |
| PLP-184-000007623 | to | PLP-184-000007623 |
| PLP-184-000007625 | to | PLP-184-000007625 |
| PLP-184-000007627 | to | PLP-184-000007642 |
| PLP-184-000007646 | to | PLP-184-000007647 |
| PLP-184-000007649 | to | PLP-184-000007649 |
| PLP-184-000007651 | to | PLP-184-000007651 |
| PLP-184-000007655 | to | PLP-184-000007655 |
| PLP-184-000007657 | to | PLP-184-000007657 |
| PLP-184-000007669 | to | PLP-184-000007675 |
| PLP-184-000007686 | to | PLP-184-000007688 |
| PLP-184-000007690 | to | PLP-184-000007695 |
| PLP-184-000007698 | to | PLP-184-000007707 |
| PLP-184-000007716 | to | PLP-184-000007716 |
| PLP-184-000007719 | to | PLP-184-000007720 |
| PLP-184-000007722 | to | PLP-184-000007722 |
| PLP-184-000007727 | to | PLP-184-000007728 |
| PLP-184-000007740 | to | PLP-184-000007742 |
| PLP-184-000007744 | to | PLP-184-000007749 |
| PLP-184-000007754 | to | PLP-184-000007762 |
| PLP-184-000007770 | to | PLP-184-000007773 |
| PLP-184-000007778 | to | PLP-184-000007784 |
| PLP-184-000007788 | to | PLP-184-000007788 |
| PLP-184-000007792 | to | PLP-184-000007794 |
| PLP-184-000007798 | to | PLP-184-000007802 |
| PLP-184-000007804 | to | PLP-184-000007804 |
| PLP-184-000007808 | to | PLP-184-000007808 |
| PLP-184-000007810 | to | PLP-184-000007810 |
| PLP-184-000007816 | to | PLP-184-000007816 |
| PLP-184-000007818 | to | PLP-184-000007820 |
| PLP-184-000007822 | to | PLP-184-000007822 |
| PLP-184-000007830 | to | PLP-184-000007831 |
| PLP-184-000007834 | to | PLP-184-000007834 |
| PLP-184-000007836 | to | PLP-184-000007836 |
| PLP-184-000007840 | to | PLP-184-000007840 |
| PLP-184-000007848 | to | PLP-184-000007855 |
| PLP-184-000007858 | to | PLP-184-000007862 |
| PLP-184-000007864 | to | PLP-184-000007864 |
| PLP-184-000007868 | to | PLP-184-000007869 |
| PLP-184-000007884 | to | PLP-184-000007885 |
| PLP-184-000007891 | to | PLP-184-000007891 |

| | | |
|---|---|---|
| PLP-184-000007893 | to | PLP-184-000007893 |
| PLP-184-000007896 | to | PLP-184-000007896 |
| PLP-184-000007898 | to | PLP-184-000007900 |
| PLP-184-000007902 | to | PLP-184-000007903 |
| PLP-184-000007912 | to | PLP-184-000007912 |
| PLP-184-000007924 | to | PLP-184-000007925 |
| PLP-184-000007935 | to | PLP-184-000007936 |
| PLP-184-000007951 | to | PLP-184-000007952 |
| PLP-184-000007954 | to | PLP-184-000007958 |
| PLP-184-000007961 | to | PLP-184-000007961 |
| PLP-184-000007964 | to | PLP-184-000007966 |
| PLP-184-000007969 | to | PLP-184-000007970 |
| PLP-184-000007977 | to | PLP-184-000007979 |
| PLP-184-000007982 | to | PLP-184-000008031 |
| PLP-184-000008033 | to | PLP-184-000008049 |
| PLP-184-000008051 | to | PLP-184-000008055 |
| PLP-184-000008058 | to | PLP-184-000008101 |
| PLP-184-000008105 | to | PLP-184-000008116 |
| PLP-184-000008118 | to | PLP-184-000008140 |
| PLP-184-000008142 | to | PLP-184-000008144 |
| PLP-184-000008147 | to | PLP-184-000008151 |
| PLP-184-000008153 | to | PLP-184-000008163 |
| PLP-184-000008165 | to | PLP-184-000008166 |
| PLP-184-000008168 | to | PLP-184-000008176 |
| PLP-184-000008178 | to | PLP-184-000008186 |
| PLP-184-000008188 | to | PLP-184-000008198 |
| PLP-184-000008200 | to | PLP-184-000008207 |
| PLP-184-000008209 | to | PLP-184-000008218 |
| PLP-184-000008220 | to | PLP-184-000008243 |
| PLP-184-000008245 | to | PLP-184-000008295 |
| PLP-184-000008297 | to | PLP-184-000008330 |
| PLP-184-000008332 | to | PLP-184-000008332 |
| PLP-184-000008335 | to | PLP-184-000008345 |
| PLP-184-000008347 | to | PLP-184-000008347 |
| PLP-184-000008349 | to | PLP-184-000008353 |
| PLP-184-000008355 | to | PLP-184-000008355 |
| PLP-184-000008357 | to | PLP-184-000008357 |
| PLP-184-000008359 | to | PLP-184-000008369 |
| PLP-184-000008371 | to | PLP-184-000008372 |
| PLP-184-000008374 | to | PLP-184-000008375 |
| PLP-184-000008377 | to | PLP-184-000008377 |
| PLP-184-000008379 | to | PLP-184-000008381 |
| PLP-184-000008383 | to | PLP-184-000008384 |
| PLP-184-000008386 | to | PLP-184-000008388 |

| | | |
|---|---|---|
| PLP-184-000008390 | to | PLP-184-000008392 |
| PLP-184-000008395 | to | PLP-184-000008414 |
| PLP-184-000008417 | to | PLP-184-000008424 |
| PLP-184-000008426 | to | PLP-184-000008434 |
| PLP-184-000008436 | to | PLP-184-000008445 |
| PLP-184-000008447 | to | PLP-184-000008449 |
| PLP-184-000008453 | to | PLP-184-000008454 |
| PLP-184-000008456 | to | PLP-184-000008456 |
| PLP-184-000008458 | to | PLP-184-000008468 |
| PLP-184-000008470 | to | PLP-184-000008470 |
| PLP-184-000008472 | to | PLP-184-000008478 |
| PLP-184-000008480 | to | PLP-184-000008482 |
| PLP-184-000008486 | to | PLP-184-000008493 |
| PLP-184-000008495 | to | PLP-184-000008495 |
| PLP-184-000008497 | to | PLP-184-000008499 |
| PLP-184-000008502 | to | PLP-184-000008511 |
| PLP-184-000008515 | to | PLP-184-000008544 |
| PLP-184-000008548 | to | PLP-184-000008554 |
| PLP-184-000008557 | to | PLP-184-000008564 |
| PLP-184-000008566 | to | PLP-184-000008575 |
| PLP-184-000008577 | to | PLP-184-000008586 |
| PLP-184-000008588 | to | PLP-184-000008588 |
| PLP-184-000008592 | to | PLP-184-000008597 |
| PLP-184-000008600 | to | PLP-184-000008604 |
| PLP-184-000008606 | to | PLP-184-000008609 |
| PLP-184-000008611 | to | PLP-184-000008611 |
| PLP-184-000008613 | to | PLP-184-000008615 |
| PLP-184-000008617 | to | PLP-184-000008621 |
| PLP-184-000008624 | to | PLP-184-000008624 |
| PLP-184-000008626 | to | PLP-184-000008626 |
| PLP-184-000008629 | to | PLP-184-000008629 |
| PLP-184-000008632 | to | PLP-184-000008637 |
| PLP-184-000008639 | to | PLP-184-000008639 |
| PLP-184-000008641 | to | PLP-184-000008641 |
| PLP-184-000008643 | to | PLP-184-000008643 |
| PLP-184-000008648 | to | PLP-184-000008659 |
| PLP-184-000008661 | to | PLP-184-000008661 |
| PLP-184-000008663 | to | PLP-184-000008665 |
| PLP-184-000008668 | to | PLP-184-000008668 |
| PLP-184-000008671 | to | PLP-184-000008686 |
| PLP-184-000008692 | to | PLP-184-000008693 |
| PLP-184-000008700 | to | PLP-184-000008701 |
| PLP-184-000008703 | to | PLP-184-000008703 |
| PLP-184-000008705 | to | PLP-184-000008714 |

| | | |
|---|---|---|
| PLP-184-000008716 | to | PLP-184-000008717 |
| PLP-184-000008719 | to | PLP-184-000008719 |
| PLP-184-000008721 | to | PLP-184-000008732 |
| PLP-184-000008743 | to | PLP-184-000008760 |
| PLP-184-000008762 | to | PLP-184-000008765 |
| PLP-184-000008769 | to | PLP-184-000008769 |
| PLP-184-000008771 | to | PLP-184-000008771 |
| PLP-184-000008776 | to | PLP-184-000008776 |
| PLP-184-000008778 | to | PLP-184-000008784 |
| PLP-184-000008797 | to | PLP-184-000008802 |
| PLP-184-000008809 | to | PLP-184-000008814 |
| PLP-184-000008824 | to | PLP-184-000008830 |
| PLP-184-000008832 | to | PLP-184-000008832 |
| PLP-184-000008834 | to | PLP-184-000008834 |
| PLP-184-000008836 | to | PLP-184-000008837 |
| PLP-184-000008839 | to | PLP-184-000008846 |
| PLP-184-000008854 | to | PLP-184-000008892 |
| PLP-184-000008898 | to | PLP-184-000008905 |
| PLP-184-000008909 | to | PLP-184-000008923 |
| PLP-184-000008925 | to | PLP-184-000008929 |
| PLP-184-000008934 | to | PLP-184-000008944 |
| PLP-184-000008950 | to | PLP-184-000008950 |
| PLP-184-000008952 | to | PLP-184-000008954 |
| PLP-184-000008960 | to | PLP-184-000008966 |
| PLP-184-000008970 | to | PLP-184-000009002 |
| PLP-184-000009004 | to | PLP-184-000009004 |
| PLP-184-000009007 | to | PLP-184-000009007 |
| PLP-184-000009009 | to | PLP-184-000009009 |
| PLP-184-000009020 | to | PLP-184-000009045 |
| PLP-184-000009047 | to | PLP-184-000009047 |
| PLP-184-000009051 | to | PLP-184-000009056 |
| PLP-184-000009059 | to | PLP-184-000009087 |
| PLP-184-000009093 | to | PLP-184-000009099 |
| PLP-184-000009106 | to | PLP-184-000009106 |
| PLP-184-000009108 | to | PLP-184-000009108 |
| PLP-184-000009110 | to | PLP-184-000009110 |
| PLP-184-000009118 | to | PLP-184-000009122 |
| PLP-184-000009126 | to | PLP-184-000009134 |
| PLP-184-000009137 | to | PLP-184-000009155 |
| PLP-184-000009158 | to | PLP-184-000009170 |
| PLP-184-000009174 | to | PLP-184-000009199 |
| PLP-184-000009201 | to | PLP-184-000009204 |
| PLP-184-000009206 | to | PLP-184-000009217 |
| PLP-184-000009221 | to | PLP-184-000009225 |

| | | |
|---|---|---|
| PLP-184-000009227 | to | PLP-184-000009232 |
| PLP-184-000009235 | to | PLP-184-000009251 |
| PLP-184-000009255 | to | PLP-184-000009335 |
| PLP-184-000009337 | to | PLP-184-000009337 |
| PLP-184-000009339 | to | PLP-184-000009363 |
| PLP-184-000009367 | to | PLP-184-000009369 |
| PLP-184-000009371 | to | PLP-184-000009371 |
| PLP-184-000009374 | to | PLP-184-000009374 |
| PLP-184-000009376 | to | PLP-184-000009378 |
| PLP-184-000009380 | to | PLP-184-000009402 |
| PLP-184-000009409 | to | PLP-184-000009460 |
| PLP-184-000009462 | to | PLP-184-000009485 |
| PLP-184-000009487 | to | PLP-184-000009501 |
| PLP-184-000009506 | to | PLP-184-000009509 |
| PLP-184-000009516 | to | PLP-184-000009517 |
| PLP-184-000009525 | to | PLP-184-000009525 |
| PLP-184-000009530 | to | PLP-184-000009530 |
| PLP-184-000009533 | to | PLP-184-000009540 |
| PLP-184-000009556 | to | PLP-184-000009556 |
| PLP-184-000009558 | to | PLP-184-000009559 |
| PLP-184-000009561 | to | PLP-184-000009561 |
| PLP-184-000009563 | to | PLP-184-000009563 |
| PLP-184-000009565 | to | PLP-184-000009568 |
| PLP-184-000009571 | to | PLP-184-000009588 |
| PLP-184-000009596 | to | PLP-184-000009598 |
| PLP-184-000009600 | to | PLP-184-000009604 |
| PLP-184-000009609 | to | PLP-184-000009609 |
| PLP-184-000009611 | to | PLP-184-000009619 |
| PLP-184-000009621 | to | PLP-184-000009622 |
| PLP-184-000009630 | to | PLP-184-000009630 |
| PLP-184-000009632 | to | PLP-184-000009635 |
| PLP-184-000009640 | to | PLP-184-000009641 |
| PLP-184-000009643 | to | PLP-184-000009643 |
| PLP-184-000009657 | to | PLP-184-000009664 |
| PLP-184-000009669 | to | PLP-184-000009670 |
| PLP-184-000009672 | to | PLP-184-000009678 |
| PLP-184-000009680 | to | PLP-184-000009695 |
| PLP-184-000009700 | to | PLP-184-000009713 |
| PLP-184-000009715 | to | PLP-184-000009718 |
| PLP-184-000009722 | to | PLP-184-000009723 |
| PLP-184-000009728 | to | PLP-184-000009735 |
| PLP-184-000009737 | to | PLP-184-000009759 |
| PLP-184-000009764 | to | PLP-184-000009765 |
| PLP-184-000009769 | to | PLP-184-000009773 |

| | | |
|---|---|---|
| PLP-184-000009778 | to | PLP-184-000009778 |
| PLP-184-000009781 | to | PLP-184-000009792 |
| PLP-184-000009794 | to | PLP-184-000009797 |
| PLP-184-000009806 | to | PLP-184-000009814 |
| PLP-184-000009821 | to | PLP-184-000009842 |
| PLP-184-000009859 | to | PLP-184-000009865 |
| PLP-184-000009872 | to | PLP-184-000009881 |
| PLP-184-000009883 | to | PLP-184-000009886 |
| PLP-184-000009896 | to | PLP-184-000009900 |
| PLP-184-000009903 | to | PLP-184-000009908 |
| PLP-184-000009910 | to | PLP-184-000009910 |
| PLP-184-000009914 | to | PLP-184-000009917 |
| PLP-184-000009920 | to | PLP-184-000009925 |
| PLP-184-000009927 | to | PLP-184-000009950 |
| PLP-184-000009952 | to | PLP-184-000009975 |
| PLP-184-000009979 | to | PLP-184-000009984 |
| PLP-184-000009989 | to | PLP-184-000010005 |
| PLP-186-000000001 | to | PLP-186-000000004 |
| PLP-186-000000006 | to | PLP-186-000000014 |
| PLP-186-000000016 | to | PLP-186-000000024 |
| PLP-186-000000026 | to | PLP-186-000000035 |
| PLP-186-000000037 | to | PLP-186-000000037 |
| PLP-186-000000039 | to | PLP-186-000000050 |
| PLP-186-000000052 | to | PLP-186-000000055 |
| PLP-186-000000057 | to | PLP-186-000000068 |
| PLP-186-000000070 | to | PLP-186-000000070 |
| PLP-186-000000072 | to | PLP-186-000000094 |
| PLP-186-000000096 | to | PLP-186-000000096 |
| PLP-186-000000098 | to | PLP-186-000000108 |
| PLP-186-000000110 | to | PLP-186-000000111 |
| PLP-186-000000113 | to | PLP-186-000000115 |
| PLP-186-000000117 | to | PLP-186-000000117 |
| PLP-186-000000121 | to | PLP-186-000000129 |
| PLP-186-000000131 | to | PLP-186-000000132 |
| PLP-186-000000134 | to | PLP-186-000000144 |
| PLP-186-000000148 | to | PLP-186-000000156 |
| PLP-186-000000158 | to | PLP-186-000000161 |
| PLP-186-000000163 | to | PLP-186-000000178 |
| PLP-186-000000181 | to | PLP-186-000000186 |
| PLP-186-000000190 | to | PLP-186-000000211 |
| PLP-186-000000213 | to | PLP-186-000000224 |
| PLP-186-000000226 | to | PLP-186-000000228 |
| PLP-186-000000230 | to | PLP-186-000000242 |
| PLP-186-000000246 | to | PLP-186-000000249 |

| | | |
|---|---|---|
| PLP-186-000000251 | to | PLP-186-000000256 |
| PLP-186-000000263 | to | PLP-186-000000282 |
| PLP-186-000000284 | to | PLP-186-000000285 |
| PLP-186-000000287 | to | PLP-186-000000287 |
| PLP-186-000000289 | to | PLP-186-000000320 |
| PLP-186-000000322 | to | PLP-186-000000337 |
| PLP-186-000000339 | to | PLP-186-000000359 |
| PLP-186-000000361 | to | PLP-186-000000402 |
| PLP-186-000000404 | to | PLP-186-000000414 |
| PLP-186-000000416 | to | PLP-186-000000428 |
| PLP-186-000000430 | to | PLP-186-000000450 |
| PLP-186-000000452 | to | PLP-186-000000467 |
| PLP-186-000000470 | to | PLP-186-000000471 |
| PLP-186-000000474 | to | PLP-186-000000484 |
| PLP-186-000000487 | to | PLP-186-000000544 |
| PLP-186-000000547 | to | PLP-186-000000560 |
| PLP-186-000000562 | to | PLP-186-000000566 |
| PLP-186-000000572 | to | PLP-186-000000572 |
| PLP-186-000000574 | to | PLP-186-000000574 |
| PLP-186-000000576 | to | PLP-186-000000576 |
| PLP-186-000000579 | to | PLP-186-000000579 |
| PLP-186-000000581 | to | PLP-186-000000581 |
| PLP-186-000000583 | to | PLP-186-000000588 |
| PLP-186-000000590 | to | PLP-186-000000600 |
| PLP-186-000000603 | to | PLP-186-000000613 |
| PLP-186-000000615 | to | PLP-186-000000621 |
| PLP-186-000000623 | to | PLP-186-000000646 |
| PLP-186-000000648 | to | PLP-186-000000666 |
| PLP-186-000000668 | to | PLP-186-000000703 |
| PLP-186-000000707 | to | PLP-186-000000709 |
| PLP-186-000000711 | to | PLP-186-000000722 |
| PLP-186-000000724 | to | PLP-186-000000747 |
| PLP-186-000000750 | to | PLP-186-000000779 |
| PLP-186-000000782 | to | PLP-186-000000799 |
| PLP-186-000000802 | to | PLP-186-000000808 |
| PLP-186-000000810 | to | PLP-186-000000826 |
| PLP-186-000000828 | to | PLP-186-000000832 |
| PLP-186-000000835 | to | PLP-186-000000835 |
| PLP-186-000000837 | to | PLP-186-000000850 |
| PLP-186-000000852 | to | PLP-186-000000854 |
| PLP-186-000000857 | to | PLP-186-000000858 |
| PLP-186-000000860 | to | PLP-186-000000860 |
| PLP-186-000000863 | to | PLP-186-000000866 |
| PLP-186-000000869 | to | PLP-186-000000878 |

| | | |
|---|---|---|
| PLP-186-000000880 | to | PLP-186-000000911 |
| PLP-186-000000915 | to | PLP-186-000000918 |
| PLP-186-000000921 | to | PLP-186-000000983 |
| PLP-186-000000987 | to | PLP-186-000001000 |
| PLP-186-000001003 | to | PLP-186-000001004 |
| PLP-186-000001006 | to | PLP-186-000001080 |
| PLP-186-000001083 | to | PLP-186-000001089 |
| PLP-186-000001091 | to | PLP-186-000001097 |
| PLP-186-000001100 | to | PLP-186-000001134 |
| PLP-186-000001137 | to | PLP-186-000001152 |
| PLP-186-000001155 | to | PLP-186-000001167 |
| PLP-186-000001169 | to | PLP-186-000001175 |
| PLP-186-000001179 | to | PLP-186-000001181 |
| PLP-186-000001183 | to | PLP-186-000001191 |
| PLP-186-000001206 | to | PLP-186-000001220 |
| PLP-186-000001222 | to | PLP-186-000001244 |
| PLP-186-000001248 | to | PLP-186-000001279 |
| PLP-186-000001281 | to | PLP-186-000001294 |
| PLP-186-000001296 | to | PLP-186-000001326 |
| PLP-186-000001329 | to | PLP-186-000001330 |
| PLP-186-000001332 | to | PLP-186-000001340 |
| PLP-186-000001343 | to | PLP-186-000001386 |
| PLP-186-000001388 | to | PLP-186-000001394 |
| PLP-186-000001464 | to | PLP-186-000001471 |
| PLP-186-000001473 | to | PLP-186-000001474 |
| PLP-186-000001476 | to | PLP-186-000001488 |
| PLP-186-000001492 | to | PLP-186-000001571 |
| PLP-186-000001573 | to | PLP-186-000001653 |
| PLP-186-000001656 | to | PLP-186-000001656 |
| PLP-186-000001663 | to | PLP-186-000001674 |
| PLP-186-000001676 | to | PLP-186-000001680 |
| PLP-186-000001682 | to | PLP-186-000001684 |
| PLP-186-000001686 | to | PLP-186-000001701 |
| PLP-186-000001703 | to | PLP-186-000001703 |
| PLP-186-000001705 | to | PLP-186-000001709 |
| PLP-186-000001711 | to | PLP-186-000001715 |
| PLP-186-000001717 | to | PLP-186-000001728 |
| PLP-186-000001730 | to | PLP-186-000001738 |
| PLP-186-000001741 | to | PLP-186-000001743 |
| PLP-186-000001745 | to | PLP-186-000001745 |
| PLP-186-000001747 | to | PLP-186-000001747 |
| PLP-186-000001749 | to | PLP-186-000001752 |
| PLP-186-000001754 | to | PLP-186-000001759 |
| PLP-186-000001761 | to | PLP-186-000001761 |

| | | |
|---|---|---|
| PLP-186-000001765 | to | PLP-186-000001769 |
| PLP-186-000001771 | to | PLP-186-000001778 |
| PLP-186-000001780 | to | PLP-186-000001802 |
| PLP-186-000001804 | to | PLP-186-000001805 |
| PLP-186-000001808 | to | PLP-186-000001809 |
| PLP-186-000001811 | to | PLP-186-000001811 |
| PLP-186-000001813 | to | PLP-186-000001816 |
| PLP-186-000001818 | to | PLP-186-000001819 |
| PLP-186-000001821 | to | PLP-186-000001822 |
| PLP-186-000001824 | to | PLP-186-000001827 |
| PLP-186-000001829 | to | PLP-186-000001832 |
| PLP-186-000001834 | to | PLP-186-000001835 |
| PLP-186-000001838 | to | PLP-186-000001843 |
| PLP-186-000001845 | to | PLP-186-000001847 |
| PLP-186-000001849 | to | PLP-186-000001856 |
| PLP-186-000001859 | to | PLP-186-000001862 |
| PLP-186-000001864 | to | PLP-186-000001864 |
| PLP-186-000001868 | to | PLP-186-000001870 |
| PLP-186-000001872 | to | PLP-186-000001875 |
| PLP-186-000001877 | to | PLP-186-000001877 |
| PLP-186-000001879 | to | PLP-186-000001879 |
| PLP-186-000001881 | to | PLP-186-000001882 |
| PLP-186-000001884 | to | PLP-186-000001884 |
| PLP-186-000001887 | to | PLP-186-000001890 |
| PLP-186-000001892 | to | PLP-186-000001893 |
| PLP-186-000001895 | to | PLP-186-000001906 |
| PLP-186-000001908 | to | PLP-186-000001909 |
| PLP-186-000001912 | to | PLP-186-000001921 |
| PLP-186-000001923 | to | PLP-186-000001924 |
| PLP-186-000001926 | to | PLP-186-000001928 |
| PLP-186-000001930 | to | PLP-186-000001932 |
| PLP-186-000001934 | to | PLP-186-000001949 |
| PLP-186-000001951 | to | PLP-186-000001954 |
| PLP-186-000001956 | to | PLP-186-000001963 |
| PLP-186-000001965 | to | PLP-186-000001970 |
| PLP-186-000001972 | to | PLP-186-000001974 |
| PLP-186-000001976 | to | PLP-186-000001978 |
| PLP-186-000001980 | to | PLP-186-000002009 |
| PLP-186-000002011 | to | PLP-186-000002017 |
| PLP-186-000002019 | to | PLP-186-000002028 |
| PLP-186-000002030 | to | PLP-186-000002036 |
| PLP-186-000002038 | to | PLP-186-000002047 |
| PLP-186-000002049 | to | PLP-186-000002049 |
| PLP-186-000002051 | to | PLP-186-000002057 |

| | | |
|---|---|---|
| PLP-186-000002059 | to | PLP-186-000002073 |
| PLP-186-000002076 | to | PLP-186-000002082 |
| PLP-186-000002084 | to | PLP-186-000002092 |
| PLP-186-000002094 | to | PLP-186-000002094 |
| PLP-186-000002096 | to | PLP-186-000002096 |
| PLP-186-000002098 | to | PLP-186-000002098 |
| PLP-186-000002100 | to | PLP-186-000002117 |
| PLP-186-000002119 | to | PLP-186-000002123 |
| PLP-186-000002125 | to | PLP-186-000002125 |
| PLP-186-000002127 | to | PLP-186-000002127 |
| PLP-186-000002129 | to | PLP-186-000002131 |
| PLP-186-000002133 | to | PLP-186-000002148 |
| PLP-186-000002150 | to | PLP-186-000002158 |
| PLP-186-000002160 | to | PLP-186-000002166 |
| PLP-186-000002168 | to | PLP-186-000002179 |
| PLP-186-000002181 | to | PLP-186-000002190 |
| PLP-186-000002193 | to | PLP-186-000002213 |
| PLP-186-000002217 | to | PLP-186-000002218 |
| PLP-186-000002221 | to | PLP-186-000002221 |
| PLP-186-000002223 | to | PLP-186-000002223 |
| PLP-186-000002225 | to | PLP-186-000002225 |
| PLP-186-000002227 | to | PLP-186-000002228 |
| PLP-186-000002230 | to | PLP-186-000002236 |
| PLP-186-000002238 | to | PLP-186-000002238 |
| PLP-186-000002242 | to | PLP-186-000002251 |
| PLP-186-000002253 | to | PLP-186-000002253 |
| PLP-186-000002255 | to | PLP-186-000002269 |
| PLP-186-000002271 | to | PLP-186-000002294 |
| PLP-186-000002296 | to | PLP-186-000002303 |
| PLP-186-000002306 | to | PLP-186-000002310 |
| PLP-186-000002312 | to | PLP-186-000002327 |
| PLP-186-000002330 | to | PLP-186-000002341 |
| PLP-186-000002343 | to | PLP-186-000002343 |
| PLP-186-000002345 | to | PLP-186-000002353 |
| PLP-186-000002355 | to | PLP-186-000002357 |
| PLP-186-000002359 | to | PLP-186-000002378 |
| PLP-186-000002380 | to | PLP-186-000002384 |
| PLP-186-000002386 | to | PLP-186-000002391 |
| PLP-186-000002393 | to | PLP-186-000002400 |
| PLP-186-000002402 | to | PLP-186-000002407 |
| PLP-186-000002409 | to | PLP-186-000002447 |
| PLP-186-000002450 | to | PLP-186-000002450 |
| PLP-186-000002452 | to | PLP-186-000002452 |
| PLP-186-000002454 | to | PLP-186-000002456 |

| | | |
|---|---|---|
| PLP-186-000002458 | to | PLP-186-000002460 |
| PLP-186-000002462 | to | PLP-186-000002462 |
| PLP-186-000002469 | to | PLP-186-000002469 |
| PLP-186-000002473 | to | PLP-186-000002497 |
| PLP-186-000002500 | to | PLP-186-000002503 |
| PLP-186-000002505 | to | PLP-186-000002511 |
| PLP-186-000002513 | to | PLP-186-000002526 |
| PLP-186-000002528 | to | PLP-186-000002531 |
| PLP-186-000002533 | to | PLP-186-000002533 |
| PLP-186-000002537 | to | PLP-186-000002550 |
| PLP-186-000002554 | to | PLP-186-000002554 |
| PLP-186-000002556 | to | PLP-186-000002558 |
| PLP-186-000002560 | to | PLP-186-000002607 |
| PLP-186-000002609 | to | PLP-186-000002614 |
| PLP-186-000002617 | to | PLP-186-000002619 |
| PLP-186-000002621 | to | PLP-186-000002625 |
| PLP-186-000002627 | to | PLP-186-000002644 |
| PLP-186-000002646 | to | PLP-186-000002659 |
| PLP-186-000002661 | to | PLP-186-000002691 |
| PLP-186-000002693 | to | PLP-186-000002695 |
| PLP-186-000002697 | to | PLP-186-000002701 |
| PLP-186-000002704 | to | PLP-186-000002716 |
| PLP-186-000002718 | to | PLP-186-000002724 |
| PLP-186-000002726 | to | PLP-186-000002727 |
| PLP-186-000002729 | to | PLP-186-000002729 |
| PLP-186-000002732 | to | PLP-186-000002739 |
| PLP-186-000002741 | to | PLP-186-000002741 |
| PLP-186-000002743 | to | PLP-186-000002749 |
| PLP-186-000002754 | to | PLP-186-000002805 |
| PLP-186-000002807 | to | PLP-186-000002807 |
| PLP-186-000002809 | to | PLP-186-000002812 |
| PLP-186-000002815 | to | PLP-186-000002817 |
| PLP-186-000002821 | to | PLP-186-000002828 |
| PLP-186-000002834 | to | PLP-186-000002845 |
| PLP-186-000002847 | to | PLP-186-000002847 |
| PLP-186-000002849 | to | PLP-186-000002852 |
| PLP-186-000002854 | to | PLP-186-000002861 |
| PLP-186-000002868 | to | PLP-186-000002874 |
| PLP-186-000002876 | to | PLP-186-000002878 |
| PLP-186-000002880 | to | PLP-186-000002881 |
| PLP-186-000002887 | to | PLP-186-000002890 |
| PLP-186-000002892 | to | PLP-186-000002895 |
| PLP-186-000002897 | to | PLP-186-000002899 |
| PLP-186-000002901 | to | PLP-186-000002964 |

| | | |
|---|---|---|
| PLP-186-000002967 | to | PLP-186-000002968 |
| PLP-186-000002973 | to | PLP-186-000002975 |
| PLP-186-000002978 | to | PLP-186-000002999 |
| PLP-186-000003001 | to | PLP-186-000003001 |
| PLP-186-000003003 | to | PLP-186-000003075 |
| PLP-186-000003079 | to | PLP-186-000003083 |
| PLP-186-000003085 | to | PLP-186-000003098 |
| PLP-186-000003104 | to | PLP-186-000003107 |
| PLP-186-000003110 | to | PLP-186-000003110 |
| PLP-186-000003112 | to | PLP-186-000003145 |
| PLP-186-000003147 | to | PLP-186-000003166 |
| PLP-186-000003168 | to | PLP-186-000003168 |
| PLP-186-000003171 | to | PLP-186-000003185 |
| PLP-186-000003187 | to | PLP-186-000003190 |
| PLP-186-000003196 | to | PLP-186-000003206 |
| PLP-186-000003209 | to | PLP-186-000003209 |
| PLP-186-000003211 | to | PLP-186-000003211 |
| PLP-186-000003219 | to | PLP-186-000003225 |
| PLP-186-000003228 | to | PLP-186-000003228 |
| PLP-186-000003230 | to | PLP-186-000003233 |
| PLP-186-000003238 | to | PLP-186-000003243 |
| PLP-186-000003245 | to | PLP-186-000003265 |
| PLP-186-000003267 | to | PLP-186-000003280 |
| PLP-186-000003282 | to | PLP-186-000003316 |
| PLP-186-000003319 | to | PLP-186-000003329 |
| PLP-186-000003331 | to | PLP-186-000003337 |
| PLP-186-000003339 | to | PLP-186-000003344 |
| PLP-186-000003346 | to | PLP-186-000003346 |
| PLP-186-000003351 | to | PLP-186-000003354 |
| PLP-186-000003356 | to | PLP-186-000003364 |
| PLP-186-000003367 | to | PLP-186-000003395 |
| PLP-186-000003398 | to | PLP-186-000003425 |
| PLP-186-000003428 | to | PLP-186-000003453 |
| PLP-186-000003455 | to | PLP-186-000003455 |
| PLP-186-000003457 | to | PLP-186-000003495 |
| PLP-186-000003497 | to | PLP-186-000003501 |
| PLP-186-000003513 | to | PLP-186-000003513 |
| PLP-186-000003522 | to | PLP-186-000003523 |
| PLP-186-000003528 | to | PLP-186-000003528 |
| PLP-186-000003531 | to | PLP-186-000003536 |
| PLP-186-000003539 | to | PLP-186-000003539 |
| PLP-186-000003541 | to | PLP-186-000003546 |
| PLP-186-000003548 | to | PLP-186-000003572 |
| PLP-186-000003577 | to | PLP-186-000003588 |

| | | |
|---|---|---|
| PLP-186-000003590 | to | PLP-186-000003592 |
| PLP-186-000003594 | to | PLP-186-000003599 |
| PLP-186-000003601 | to | PLP-186-000003627 |
| PLP-186-000003629 | to | PLP-186-000003635 |
| PLP-186-000003644 | to | PLP-186-000003649 |
| PLP-186-000003654 | to | PLP-186-000003661 |
| PLP-186-000003666 | to | PLP-186-000003666 |
| PLP-186-000003668 | to | PLP-186-000003684 |
| PLP-186-000003686 | to | PLP-186-000003686 |
| PLP-186-000003690 | to | PLP-186-000003697 |
| PLP-186-000003699 | to | PLP-186-000003720 |
| PLP-186-000003724 | to | PLP-186-000003733 |
| PLP-186-000003735 | to | PLP-186-000003752 |
| PLP-186-000003754 | to | PLP-186-000003754 |
| PLP-186-000003758 | to | PLP-186-000003760 |
| PLP-186-000003768 | to | PLP-186-000003769 |
| PLP-186-000003771 | to | PLP-186-000003802 |
| PLP-186-000003813 | to | PLP-186-000003824 |
| PLP-186-000003828 | to | PLP-186-000003837 |
| PLP-186-000003843 | to | PLP-186-000003846 |
| PLP-186-000003848 | to | PLP-186-000003853 |
| PLP-186-000003855 | to | PLP-186-000003859 |
| PLP-186-000003861 | to | PLP-186-000003873 |
| PLP-186-000003876 | to | PLP-186-000003886 |
| PLP-186-000003889 | to | PLP-186-000003901 |
| PLP-186-000003904 | to | PLP-186-000003913 |
| PLP-186-000003918 | to | PLP-186-000003926 |
| PLP-186-000003928 | to | PLP-186-000003933 |
| PLP-186-000003935 | to | PLP-186-000003986 |
| PLP-186-000003988 | to | PLP-186-000003988 |
| PLP-186-000003991 | to | PLP-186-000004002 |
| PLP-186-000004009 | to | PLP-186-000004027 |
| PLP-186-000004032 | to | PLP-186-000004036 |
| PLP-186-000004040 | to | PLP-186-000004046 |
| PLP-186-000004048 | to | PLP-186-000004056 |
| PLP-186-000004059 | to | PLP-186-000004065 |
| PLP-186-000004067 | to | PLP-186-000004099 |
| PLP-186-000004101 | to | PLP-186-000004105 |
| PLP-186-000004110 | to | PLP-186-000004119 |
| PLP-186-000004121 | to | PLP-186-000004128 |
| PLP-187-000000001 | to | PLP-187-000000006 |
| PLP-187-000000009 | to | PLP-187-000000009 |
| PLP-187-000000011 | to | PLP-187-000000014 |
| PLP-187-000000016 | to | PLP-187-000000017 |

| | | |
|---|---|---|
| PLP-187-000000019 | to | PLP-187-000000021 |
| PLP-187-000000024 | to | PLP-187-000000024 |
| PLP-187-000000026 | to | PLP-187-000000031 |
| PLP-187-000000033 | to | PLP-187-000000033 |
| PLP-187-000000038 | to | PLP-187-000000040 |
| PLP-187-000000044 | to | PLP-187-000000048 |
| PLP-187-000000050 | to | PLP-187-000000053 |
| PLP-187-000000058 | to | PLP-187-000000063 |
| PLP-187-000000065 | to | PLP-187-000000073 |
| PLP-187-000000075 | to | PLP-187-000000078 |
| PLP-187-000000080 | to | PLP-187-000000085 |
| PLP-187-000000093 | to | PLP-187-000000095 |
| PLP-187-000000097 | to | PLP-187-000000097 |
| PLP-187-000000099 | to | PLP-187-000000099 |
| PLP-187-000000102 | to | PLP-187-000000102 |
| PLP-187-000000104 | to | PLP-187-000000105 |
| PLP-187-000000110 | to | PLP-187-000000110 |
| PLP-187-000000113 | to | PLP-187-000000116 |
| PLP-187-000000120 | to | PLP-187-000000120 |
| PLP-187-000000123 | to | PLP-187-000000124 |
| PLP-187-000000135 | to | PLP-187-000000139 |
| PLP-187-000000145 | to | PLP-187-000000153 |
| PLP-187-000000158 | to | PLP-187-000000161 |
| PLP-187-000000171 | to | PLP-187-000000173 |
| PLP-187-000000176 | to | PLP-187-000000176 |
| PLP-187-000000179 | to | PLP-187-000000186 |
| PLP-187-000000188 | to | PLP-187-000000193 |
| PLP-187-000000198 | to | PLP-187-000000199 |
| PLP-187-000000204 | to | PLP-187-000000205 |
| PLP-187-000000212 | to | PLP-187-000000214 |
| PLP-187-000000216 | to | PLP-187-000000217 |
| PLP-187-000000220 | to | PLP-187-000000220 |
| PLP-187-000000223 | to | PLP-187-000000226 |
| PLP-187-000000228 | to | PLP-187-000000229 |
| PLP-187-000000233 | to | PLP-187-000000233 |
| PLP-187-000000237 | to | PLP-187-000000237 |
| PLP-187-000000240 | to | PLP-187-000000240 |
| PLP-187-000000243 | to | PLP-187-000000246 |
| PLP-187-000000254 | to | PLP-187-000000257 |
| PLP-187-000000259 | to | PLP-187-000000263 |
| PLP-187-000000265 | to | PLP-187-000000270 |
| PLP-187-000000272 | to | PLP-187-000000272 |
| PLP-187-000000277 | to | PLP-187-000000277 |
| PLP-187-000000280 | to | PLP-187-000000282 |

| | | |
|---|---|---|
| PLP-187-000000285 | to | PLP-187-000000287 |
| PLP-187-000000289 | to | PLP-187-000000300 |
| PLP-187-000000304 | to | PLP-187-000000304 |
| PLP-187-000000308 | to | PLP-187-000000308 |
| PLP-187-000000310 | to | PLP-187-000000311 |
| PLP-187-000000313 | to | PLP-187-000000313 |
| PLP-187-000000315 | to | PLP-187-000000316 |
| PLP-187-000000318 | to | PLP-187-000000320 |
| PLP-187-000000322 | to | PLP-187-000000326 |
| PLP-187-000000332 | to | PLP-187-000000332 |
| PLP-187-000000334 | to | PLP-187-000000335 |
| PLP-187-000000337 | to | PLP-187-000000355 |
| PLP-187-000000358 | to | PLP-187-000000358 |
| PLP-187-000000360 | to | PLP-187-000000363 |
| PLP-187-000000366 | to | PLP-187-000000375 |
| PLP-187-000000377 | to | PLP-187-000000382 |
| PLP-187-000000384 | to | PLP-187-000000400 |
| PLP-187-000000402 | to | PLP-187-000000406 |
| PLP-187-000000408 | to | PLP-187-000000408 |
| PLP-187-000000410 | to | PLP-187-000000420 |
| PLP-187-000000423 | to | PLP-187-000000425 |
| PLP-187-000000427 | to | PLP-187-000000436 |
| PLP-187-000000440 | to | PLP-187-000000449 |
| PLP-187-000000455 | to | PLP-187-000000456 |
| PLP-187-000000459 | to | PLP-187-000000490 |
| PLP-187-000000492 | to | PLP-187-000000493 |
| PLP-187-000000496 | to | PLP-187-000000514 |
| PLP-187-000000516 | to | PLP-187-000000528 |
| PLP-187-000000530 | to | PLP-187-000000552 |
| PLP-187-000000554 | to | PLP-187-000000555 |
| PLP-187-000000557 | to | PLP-187-000000558 |
| PLP-187-000000560 | to | PLP-187-000000561 |
| PLP-187-000000564 | to | PLP-187-000000565 |
| PLP-187-000000567 | to | PLP-187-000000573 |
| PLP-187-000000577 | to | PLP-187-000000579 |
| PLP-187-000000582 | to | PLP-187-000000590 |
| PLP-187-000000592 | to | PLP-187-000000601 |
| PLP-187-000000603 | to | PLP-187-000000604 |
| PLP-187-000000606 | to | PLP-187-000000611 |
| PLP-187-000000613 | to | PLP-187-000000623 |
| PLP-187-000000625 | to | PLP-187-000000632 |
| PLP-187-000000634 | to | PLP-187-000000636 |
| PLP-187-000000638 | to | PLP-187-000000639 |
| PLP-187-000000642 | to | PLP-187-000000642 |

| | | |
|---|---|---|
| PLP-187-000000644 | to | PLP-187-000000645 |
| PLP-187-000000647 | to | PLP-187-000000648 |
| PLP-187-000000651 | to | PLP-187-000000655 |
| PLP-187-000000657 | to | PLP-187-000000658 |
| PLP-187-000000660 | to | PLP-187-000000667 |
| PLP-187-000000669 | to | PLP-187-000000682 |
| PLP-187-000000685 | to | PLP-187-000000685 |
| PLP-187-000000687 | to | PLP-187-000000689 |
| PLP-187-000000692 | to | PLP-187-000000693 |
| PLP-187-000000695 | to | PLP-187-000000701 |
| PLP-187-000000706 | to | PLP-187-000000706 |
| PLP-187-000000708 | to | PLP-187-000000708 |
| PLP-187-000000710 | to | PLP-187-000000712 |
| PLP-187-000000715 | to | PLP-187-000000717 |
| PLP-187-000000720 | to | PLP-187-000000730 |
| PLP-187-000000732 | to | PLP-187-000000743 |
| PLP-187-000000745 | to | PLP-187-000000761 |
| PLP-187-000000763 | to | PLP-187-000000782 |
| PLP-187-000000784 | to | PLP-187-000000810 |
| PLP-187-000000812 | to | PLP-187-000000814 |
| PLP-187-000000816 | to | PLP-187-000000821 |
| PLP-187-000000823 | to | PLP-187-000000825 |
| PLP-187-000000827 | to | PLP-187-000000828 |
| PLP-187-000000830 | to | PLP-187-000000830 |
| PLP-187-000000832 | to | PLP-187-000000832 |
| PLP-187-000000834 | to | PLP-187-000000840 |
| PLP-187-000000842 | to | PLP-187-000000843 |
| PLP-187-000000845 | to | PLP-187-000000847 |
| PLP-187-000000851 | to | PLP-187-000000852 |
| PLP-187-000000855 | to | PLP-187-000000855 |
| PLP-187-000000857 | to | PLP-187-000000863 |
| PLP-187-000000866 | to | PLP-187-000000866 |
| PLP-187-000000869 | to | PLP-187-000000870 |
| PLP-187-000000872 | to | PLP-187-000000873 |
| PLP-187-000000876 | to | PLP-187-000000879 |
| PLP-187-000000882 | to | PLP-187-000000894 |
| PLP-187-000000896 | to | PLP-187-000000897 |
| PLP-187-000000899 | to | PLP-187-000000906 |
| PLP-187-000000908 | to | PLP-187-000000935 |
| PLP-187-000000937 | to | PLP-187-000000943 |
| PLP-187-000000945 | to | PLP-187-000000947 |
| PLP-187-000000949 | to | PLP-187-000000953 |
| PLP-187-000000955 | to | PLP-187-000000969 |
| PLP-187-000000971 | to | PLP-187-000000971 |

| | | |
|---|---|---|
| PLP-187-000000975 | to | PLP-187-000000985 |
| PLP-187-000000987 | to | PLP-187-000000999 |
| PLP-187-000001002 | to | PLP-187-000001002 |
| PLP-187-000001004 | to | PLP-187-000001004 |
| PLP-187-000001006 | to | PLP-187-000001008 |
| PLP-187-000001012 | to | PLP-187-000001012 |
| PLP-187-000001014 | to | PLP-187-000001032 |
| PLP-187-000001034 | to | PLP-187-000001034 |
| PLP-187-000001036 | to | PLP-187-000001043 |
| PLP-187-000001046 | to | PLP-187-000001046 |
| PLP-187-000001049 | to | PLP-187-000001049 |
| PLP-187-000001051 | to | PLP-187-000001065 |
| PLP-187-000001070 | to | PLP-187-000001071 |
| PLP-187-000001077 | to | PLP-187-000001087 |
| PLP-187-000001089 | to | PLP-187-000001102 |
| PLP-187-000001104 | to | PLP-187-000001114 |
| PLP-187-000001117 | to | PLP-187-000001142 |
| PLP-187-000001144 | to | PLP-187-000001189 |
| PLP-187-000001193 | to | PLP-187-000001199 |
| PLP-187-000001201 | to | PLP-187-000001206 |
| PLP-187-000001208 | to | PLP-187-000001213 |
| PLP-187-000001215 | to | PLP-187-000001228 |
| PLP-187-000001230 | to | PLP-187-000001235 |
| PLP-187-000001238 | to | PLP-187-000001240 |
| PLP-187-000001242 | to | PLP-187-000001245 |
| PLP-187-000001248 | to | PLP-187-000001248 |
| PLP-187-000001251 | to | PLP-187-000001256 |
| PLP-187-000001258 | to | PLP-187-000001260 |
| PLP-187-000001264 | to | PLP-187-000001265 |
| PLP-187-000001269 | to | PLP-187-000001276 |
| PLP-187-000001279 | to | PLP-187-000001281 |
| PLP-187-000001283 | to | PLP-187-000001286 |
| PLP-187-000001288 | to | PLP-187-000001290 |
| PLP-187-000001292 | to | PLP-187-000001294 |
| PLP-187-000001296 | to | PLP-187-000001296 |
| PLP-187-000001298 | to | PLP-187-000001302 |
| PLP-187-000001304 | to | PLP-187-000001305 |
| PLP-187-000001308 | to | PLP-187-000001308 |
| PLP-187-000001312 | to | PLP-187-000001314 |
| PLP-187-000001317 | to | PLP-187-000001317 |
| PLP-187-000001325 | to | PLP-187-000001325 |
| PLP-187-000001345 | to | PLP-187-000001350 |
| PLP-187-000001353 | to | PLP-187-000001360 |
| PLP-187-000001364 | to | PLP-187-000001364 |

| | | |
|---|---|---|
| PLP-187-000001368 | to | PLP-187-000001372 |
| PLP-187-000001375 | to | PLP-187-000001375 |
| PLP-187-000001377 | to | PLP-187-000001377 |
| PLP-187-000001380 | to | PLP-187-000001389 |
| PLP-187-000001393 | to | PLP-187-000001393 |
| PLP-187-000001398 | to | PLP-187-000001400 |
| PLP-187-000001402 | to | PLP-187-000001403 |
| PLP-187-000001406 | to | PLP-187-000001408 |
| PLP-187-000001411 | to | PLP-187-000001411 |
| PLP-187-000001413 | to | PLP-187-000001414 |
| PLP-187-000001417 | to | PLP-187-000001417 |
| PLP-187-000001419 | to | PLP-187-000001420 |
| PLP-187-000001422 | to | PLP-187-000001422 |
| PLP-187-000001424 | to | PLP-187-000001427 |
| PLP-187-000001433 | to | PLP-187-000001435 |
| PLP-187-000001439 | to | PLP-187-000001439 |
| PLP-187-000001442 | to | PLP-187-000001444 |
| PLP-187-000001448 | to | PLP-187-000001449 |
| PLP-187-000001452 | to | PLP-187-000001457 |
| PLP-187-000001459 | to | PLP-187-000001459 |
| PLP-187-000001461 | to | PLP-187-000001462 |
| PLP-187-000001464 | to | PLP-187-000001473 |
| PLP-187-000001475 | to | PLP-187-000001475 |
| PLP-187-000001477 | to | PLP-187-000001477 |
| PLP-187-000001479 | to | PLP-187-000001480 |
| PLP-187-000001482 | to | PLP-187-000001484 |
| PLP-187-000001487 | to | PLP-187-000001488 |
| PLP-187-000001490 | to | PLP-187-000001490 |
| PLP-187-000001492 | to | PLP-187-000001492 |
| PLP-187-000001494 | to | PLP-187-000001514 |
| PLP-187-000001516 | to | PLP-187-000001516 |
| PLP-187-000001518 | to | PLP-187-000001528 |
| PLP-187-000001530 | to | PLP-187-000001530 |
| PLP-187-000001532 | to | PLP-187-000001532 |
| PLP-187-000001534 | to | PLP-187-000001534 |
| PLP-187-000001537 | to | PLP-187-000001539 |
| PLP-187-000001541 | to | PLP-187-000001548 |
| PLP-187-000001550 | to | PLP-187-000001550 |
| PLP-187-000001552 | to | PLP-187-000001552 |
| PLP-187-000001554 | to | PLP-187-000001572 |
| PLP-187-000001574 | to | PLP-187-000001576 |
| PLP-187-000001578 | to | PLP-187-000001580 |
| PLP-187-000001583 | to | PLP-187-000001583 |
| PLP-187-000001586 | to | PLP-187-000001586 |

| | | |
|---|---|---|
| PLP-187-000001588 | to | PLP-187-000001589 |
| PLP-187-000001591 | to | PLP-187-000001603 |
| PLP-187-000001605 | to | PLP-187-000001607 |
| PLP-187-000001610 | to | PLP-187-000001614 |
| PLP-187-000001616 | to | PLP-187-000001618 |
| PLP-187-000001620 | to | PLP-187-000001621 |
| PLP-187-000001624 | to | PLP-187-000001624 |
| PLP-187-000001630 | to | PLP-187-000001632 |
| PLP-187-000001634 | to | PLP-187-000001637 |
| PLP-187-000001639 | to | PLP-187-000001646 |
| PLP-187-000001649 | to | PLP-187-000001650 |
| PLP-187-000001652 | to | PLP-187-000001653 |
| PLP-187-000001657 | to | PLP-187-000001657 |
| PLP-187-000001659 | to | PLP-187-000001665 |
| PLP-187-000001672 | to | PLP-187-000001672 |
| PLP-187-000001674 | to | PLP-187-000001676 |
| PLP-187-000001679 | to | PLP-187-000001704 |
| PLP-187-000001706 | to | PLP-187-000001706 |
| PLP-187-000001709 | to | PLP-187-000001712 |
| PLP-187-000001716 | to | PLP-187-000001719 |
| PLP-187-000001721 | to | PLP-187-000001721 |
| PLP-187-000001728 | to | PLP-187-000001728 |
| PLP-187-000001730 | to | PLP-187-000001730 |
| PLP-187-000001732 | to | PLP-187-000001732 |
| PLP-187-000001734 | to | PLP-187-000001737 |
| PLP-187-000001740 | to | PLP-187-000001741 |
| PLP-187-000001744 | to | PLP-187-000001746 |
| PLP-187-000001752 | to | PLP-187-000001754 |
| PLP-187-000001757 | to | PLP-187-000001762 |
| PLP-187-000001765 | to | PLP-187-000001766 |
| PLP-187-000001768 | to | PLP-187-000001768 |
| PLP-187-000001770 | to | PLP-187-000001771 |
| PLP-187-000001773 | to | PLP-187-000001781 |
| PLP-187-000001783 | to | PLP-187-000001786 |
| PLP-187-000001791 | to | PLP-187-000001793 |
| PLP-187-000001797 | to | PLP-187-000001797 |
| PLP-187-000001799 | to | PLP-187-000001811 |
| PLP-187-000001813 | to | PLP-187-000001817 |
| PLP-187-000001819 | to | PLP-187-000001823 |
| PLP-187-000001825 | to | PLP-187-000001825 |
| PLP-187-000001827 | to | PLP-187-000001836 |
| PLP-187-000001841 | to | PLP-187-000001853 |
| PLP-187-000001856 | to | PLP-187-000001869 |
| PLP-187-000001871 | to | PLP-187-000001877 |

| | | |
|---|---|---|
| PLP-187-000001879 | to | PLP-187-000001901 |
| PLP-187-000001905 | to | PLP-187-000001905 |
| PLP-187-000001908 | to | PLP-187-000001909 |
| PLP-187-000001911 | to | PLP-187-000001916 |
| PLP-187-000001921 | to | PLP-187-000001921 |
| PLP-187-000001925 | to | PLP-187-000001926 |
| PLP-187-000001928 | to | PLP-187-000001933 |
| PLP-187-000001937 | to | PLP-187-000001948 |
| PLP-187-000001952 | to | PLP-187-000001967 |
| PLP-187-000001969 | to | PLP-187-000001981 |
| PLP-187-000001983 | to | PLP-187-000001991 |
| PLP-187-000001993 | to | PLP-187-000001994 |
| PLP-187-000001996 | to | PLP-187-000001996 |
| PLP-187-000001999 | to | PLP-187-000002008 |
| PLP-187-000002010 | to | PLP-187-000002011 |
| PLP-187-000002014 | to | PLP-187-000002017 |
| PLP-187-000002019 | to | PLP-187-000002039 |
| PLP-187-000002046 | to | PLP-187-000002052 |
| PLP-187-000002054 | to | PLP-187-000002054 |
| PLP-187-000002056 | to | PLP-187-000002056 |
| PLP-187-000002058 | to | PLP-187-000002060 |
| PLP-187-000002062 | to | PLP-187-000002063 |
| PLP-187-000002065 | to | PLP-187-000002066 |
| PLP-187-000002068 | to | PLP-187-000002069 |
| PLP-187-000002074 | to | PLP-187-000002077 |
| PLP-187-000002080 | to | PLP-187-000002086 |
| PLP-187-000002091 | to | PLP-187-000002092 |
| PLP-187-000002094 | to | PLP-187-000002099 |
| PLP-187-000002101 | to | PLP-187-000002105 |
| PLP-187-000002110 | to | PLP-187-000002111 |
| PLP-187-000002114 | to | PLP-187-000002126 |
| PLP-187-000002128 | to | PLP-187-000002134 |
| PLP-187-000002136 | to | PLP-187-000002158 |
| PLP-187-000002160 | to | PLP-187-000002164 |
| PLP-187-000002167 | to | PLP-187-000002168 |
| PLP-187-000002170 | to | PLP-187-000002185 |
| PLP-187-000002187 | to | PLP-187-000002188 |
| PLP-187-000002190 | to | PLP-187-000002229 |
| PLP-187-000002231 | to | PLP-187-000002232 |
| PLP-187-000002245 | to | PLP-187-000002247 |
| PLP-187-000002249 | to | PLP-187-000002250 |
| PLP-187-000002252 | to | PLP-187-000002255 |
| PLP-187-000002258 | to | PLP-187-000002258 |
| PLP-187-000002260 | to | PLP-187-000002261 |

PLP-187-000002263    to    PLP-187-000002265
PLP-187-000002269    to    PLP-187-000002270
PLP-187-000002272    to    PLP-187-000002279
PLP-187-000002283    to    PLP-187-000002293
PLP-187-000002296    to    PLP-187-000002296
PLP-187-000002298    to    PLP-187-000002302
PLP-187-000002304    to    PLP-187-000002304
PLP-187-000002306    to    PLP-187-000002310
PLP-187-000002312    to    PLP-187-000002317
PLP-187-000002321    to    PLP-187-000002337
PLP-187-000002339    to    PLP-187-000002339
PLP-187-000002342    to    PLP-187-000002347
PLP-187-000002350    to    PLP-187-000002350
PLP-187-000002352    to    PLP-187-000002352
PLP-187-000002354    to    PLP-187-000002354
PLP-187-000002359    to    PLP-187-000002365
PLP-187-000002367    to    PLP-187-000002373
PLP-187-000002375    to    PLP-187-000002390
PLP-187-000002392    to    PLP-187-000002394
PLP-187-000002396    to    PLP-187-000002396
PLP-187-000002401    to    PLP-187-000002402
PLP-187-000002407    to    PLP-187-000002409
PLP-187-000002424    to    PLP-187-000002456
PLP-187-000002462    to    PLP-187-000002468
PLP-187-000002470    to    PLP-187-000002470
PLP-187-000002475    to    PLP-187-000002485
PLP-187-000002487    to    PLP-187-000002487
PLP-187-000002489    to    PLP-187-000002489
PLP-187-000002492    to    PLP-187-000002493
PLP-187-000002497    to    PLP-187-000002497
PLP-187-000002499    to    PLP-187-000002502
PLP-187-000002504    to    PLP-187-000002509
PLP-187-000002511    to    PLP-187-000002511
PLP-187-000002513    to    PLP-187-000002513
PLP-187-000002515    to    PLP-187-000002518
PLP-187-000002526    to    PLP-187-000002532
PLP-187-000002534    to    PLP-187-000002534
PLP-187-000002536    to    PLP-187-000002536
PLP-187-000002583    to    PLP-187-000002583
PLP-187-000002585    to    PLP-187-000002587
PLP-187-000002607    to    PLP-187-000002629
PLP-187-000002634    to    PLP-187-000002639
PLP-187-000002642    to    PLP-187-000002645
PLP-187-000002647    to    PLP-187-000002647

| | | |
|---|---|---|
| PLP-187-000002650 | to | PLP-187-000002652 |
| PLP-187-000002654 | to | PLP-187-000002654 |
| PLP-187-000002656 | to | PLP-187-000002660 |
| PLP-187-000002666 | to | PLP-187-000002666 |
| PLP-187-000002669 | to | PLP-187-000002673 |
| PLP-187-000002675 | to | PLP-187-000002679 |
| PLP-187-000002682 | to | PLP-187-000002684 |
| PLP-187-000002686 | to | PLP-187-000002686 |
| PLP-187-000002689 | to | PLP-187-000002696 |
| PLP-187-000002698 | to | PLP-187-000002698 |
| PLP-187-000002702 | to | PLP-187-000002703 |
| PLP-187-000002705 | to | PLP-187-000002708 |
| PLP-187-000002710 | to | PLP-187-000002712 |
| PLP-187-000002717 | to | PLP-187-000002718 |
| PLP-187-000002721 | to | PLP-187-000002721 |
| PLP-187-000002723 | to | PLP-187-000002723 |
| PLP-187-000002726 | to | PLP-187-000002733 |
| PLP-187-000002735 | to | PLP-187-000002738 |
| PLP-187-000002741 | to | PLP-187-000002741 |
| PLP-187-000002744 | to | PLP-187-000002745 |
| PLP-187-000002747 | to | PLP-187-000002750 |
| PLP-187-000002752 | to | PLP-187-000002756 |
| PLP-187-000002758 | to | PLP-187-000002759 |
| PLP-187-000002761 | to | PLP-187-000002762 |
| PLP-187-000002764 | to | PLP-187-000002771 |
| PLP-187-000002774 | to | PLP-187-000002774 |
| PLP-187-000002776 | to | PLP-187-000002786 |
| PLP-187-000002788 | to | PLP-187-000002800 |
| PLP-187-000002803 | to | PLP-187-000002803 |
| PLP-187-000002805 | to | PLP-187-000002805 |
| PLP-187-000002809 | to | PLP-187-000002841 |
| PLP-187-000002850 | to | PLP-187-000002850 |
| PLP-187-000002852 | to | PLP-187-000002852 |
| PLP-187-000002865 | to | PLP-187-000002866 |
| PLP-187-000002870 | to | PLP-187-000002870 |
| PLP-187-000002873 | to | PLP-187-000002873 |
| PLP-187-000002875 | to | PLP-187-000002877 |
| PLP-187-000002879 | to | PLP-187-000002880 |
| PLP-187-000002882 | to | PLP-187-000002883 |
| PLP-187-000002887 | to | PLP-187-000002898 |
| PLP-187-000002901 | to | PLP-187-000002904 |
| PLP-187-000002908 | to | PLP-187-000002913 |
| PLP-187-000002915 | to | PLP-187-000002920 |
| PLP-187-000002922 | to | PLP-187-000002960 |

| | | |
|---|---|---|
| PLP-187-000002965 | to | PLP-187-000002970 |
| PLP-187-000002974 | to | PLP-187-000002979 |
| PLP-187-000002983 | to | PLP-187-000002995 |
| PLP-187-000002997 | to | PLP-187-000002997 |
| PLP-187-000003003 | to | PLP-187-000003003 |
| PLP-187-000003005 | to | PLP-187-000003005 |
| PLP-187-000003010 | to | PLP-187-000003019 |
| PLP-187-000003021 | to | PLP-187-000003032 |
| PLP-187-000003034 | to | PLP-187-000003036 |
| PLP-187-000003044 | to | PLP-187-000003045 |
| PLP-187-000003050 | to | PLP-187-000003065 |
| PLP-187-000003070 | to | PLP-187-000003073 |
| PLP-187-000003075 | to | PLP-187-000003083 |
| PLP-187-000003085 | to | PLP-187-000003085 |
| PLP-187-000003113 | to | PLP-187-000003113 |
| PLP-187-000003115 | to | PLP-187-000003117 |
| PLP-187-000003119 | to | PLP-187-000003119 |
| PLP-187-000003124 | to | PLP-187-000003126 |
| PLP-187-000003131 | to | PLP-187-000003132 |
| PLP-187-000003134 | to | PLP-187-000003139 |
| PLP-187-000003141 | to | PLP-187-000003142 |
| PLP-187-000003145 | to | PLP-187-000003150 |
| PLP-187-000003157 | to | PLP-187-000003159 |
| PLP-187-000003161 | to | PLP-187-000003162 |
| PLP-187-000003171 | to | PLP-187-000003172 |
| PLP-187-000003176 | to | PLP-187-000003186 |
| PLP-187-000003188 | to | PLP-187-000003188 |
| PLP-187-000003191 | to | PLP-187-000003192 |
| PLP-187-000003197 | to | PLP-187-000003198 |
| PLP-187-000003201 | to | PLP-187-000003204 |
| PLP-187-000003206 | to | PLP-187-000003207 |
| PLP-187-000003209 | to | PLP-187-000003210 |
| PLP-187-000003218 | to | PLP-187-000003218 |
| PLP-187-000003220 | to | PLP-187-000003222 |
| PLP-187-000003224 | to | PLP-187-000003226 |
| PLP-187-000003228 | to | PLP-187-000003228 |
| PLP-187-000003231 | to | PLP-187-000003231 |
| PLP-187-000003237 | to | PLP-187-000003239 |
| PLP-187-000003241 | to | PLP-187-000003242 |
| PLP-187-000003247 | to | PLP-187-000003247 |
| PLP-187-000003251 | to | PLP-187-000003264 |
| PLP-187-000003266 | to | PLP-187-000003273 |
| PLP-187-000003296 | to | PLP-187-000003300 |
| PLP-187-000003307 | to | PLP-187-000003312 |

| | | |
|---|---|---|
| PLP-187-000003315 | to | PLP-187-000003317 |
| PLP-187-000003319 | to | PLP-187-000003319 |
| PLP-187-000003322 | to | PLP-187-000003322 |
| PLP-187-000003325 | to | PLP-187-000003327 |
| PLP-187-000003329 | to | PLP-187-000003331 |
| PLP-187-000003333 | to | PLP-187-000003337 |
| PLP-187-000003341 | to | PLP-187-000003343 |
| PLP-187-000003345 | to | PLP-187-000003346 |
| PLP-187-000003349 | to | PLP-187-000003351 |
| PLP-187-000003354 | to | PLP-187-000003355 |
| PLP-187-000003364 | to | PLP-187-000003367 |
| PLP-187-000003369 | to | PLP-187-000003369 |
| PLP-187-000003372 | to | PLP-187-000003372 |
| PLP-187-000003374 | to | PLP-187-000003374 |
| PLP-187-000003376 | to | PLP-187-000003384 |
| PLP-187-000003386 | to | PLP-187-000003389 |
| PLP-187-000003391 | to | PLP-187-000003396 |
| PLP-187-000003398 | to | PLP-187-000003398 |
| PLP-187-000003400 | to | PLP-187-000003400 |
| PLP-187-000003403 | to | PLP-187-000003413 |
| PLP-187-000003416 | to | PLP-187-000003418 |
| PLP-187-000003421 | to | PLP-187-000003421 |
| PLP-187-000003449 | to | PLP-187-000003449 |
| PLP-187-000003460 | to | PLP-187-000003461 |
| PLP-187-000003467 | to | PLP-187-000003467 |
| PLP-187-000003472 | to | PLP-187-000003472 |
| PLP-187-000003476 | to | PLP-187-000003476 |
| PLP-187-000003482 | to | PLP-187-000003485 |
| PLP-187-000003490 | to | PLP-187-000003497 |
| PLP-187-000003514 | to | PLP-187-000003531 |
| PLP-187-000003533 | to | PLP-187-000003533 |
| PLP-187-000003539 | to | PLP-187-000003545 |
| PLP-187-000003547 | to | PLP-187-000003549 |
| PLP-187-000003551 | to | PLP-187-000003552 |
| PLP-187-000003556 | to | PLP-187-000003556 |
| PLP-187-000003558 | to | PLP-187-000003561 |
| PLP-187-000003567 | to | PLP-187-000003567 |
| PLP-187-000003569 | to | PLP-187-000003569 |
| PLP-187-000003578 | to | PLP-187-000003578 |
| PLP-187-000003581 | to | PLP-187-000003583 |
| PLP-187-000003585 | to | PLP-187-000003587 |
| PLP-187-000003593 | to | PLP-187-000003593 |
| PLP-187-000003595 | to | PLP-187-000003597 |
| PLP-187-000003600 | to | PLP-187-000003601 |

| | | |
|---|---|---|
| PLP-187-000003603 | to | PLP-187-000003604 |
| PLP-187-000003606 | to | PLP-187-000003614 |
| PLP-187-000003618 | to | PLP-187-000003636 |
| PLP-187-000003639 | to | PLP-187-000003641 |
| PLP-187-000003643 | to | PLP-187-000003645 |
| PLP-187-000003647 | to | PLP-187-000003668 |
| PLP-187-000003670 | to | PLP-187-000003675 |
| PLP-187-000003677 | to | PLP-187-000003677 |
| PLP-187-000003680 | to | PLP-187-000003685 |
| PLP-187-000003690 | to | PLP-187-000003693 |
| PLP-187-000003695 | to | PLP-187-000003697 |
| PLP-187-000003699 | to | PLP-187-000003700 |
| PLP-187-000003702 | to | PLP-187-000003710 |
| PLP-187-000003712 | to | PLP-187-000003714 |
| PLP-187-000003716 | to | PLP-187-000003716 |
| PLP-187-000003718 | to | PLP-187-000003721 |
| PLP-187-000003723 | to | PLP-187-000003727 |
| PLP-187-000003730 | to | PLP-187-000003730 |
| PLP-187-000003732 | to | PLP-187-000003733 |
| PLP-187-000003735 | to | PLP-187-000003736 |
| PLP-187-000003742 | to | PLP-187-000003743 |
| PLP-187-000003746 | to | PLP-187-000003751 |
| PLP-187-000003753 | to | PLP-187-000003755 |
| PLP-187-000003757 | to | PLP-187-000003758 |
| PLP-187-000003760 | to | PLP-187-000003772 |
| PLP-187-000003774 | to | PLP-187-000003781 |
| PLP-187-000003784 | to | PLP-187-000003787 |
| PLP-187-000003789 | to | PLP-187-000003789 |
| PLP-187-000003791 | to | PLP-187-000003793 |
| PLP-187-000003796 | to | PLP-187-000003805 |
| PLP-187-000003808 | to | PLP-187-000003810 |
| PLP-187-000003812 | to | PLP-187-000003812 |
| PLP-187-000003818 | to | PLP-187-000003820 |
| PLP-187-000003825 | to | PLP-187-000003825 |
| PLP-187-000003829 | to | PLP-187-000003829 |
| PLP-187-000003839 | to | PLP-187-000003842 |
| PLP-187-000003847 | to | PLP-187-000003848 |
| PLP-187-000003850 | to | PLP-187-000003850 |
| PLP-187-000003860 | to | PLP-187-000003862 |
| PLP-187-000003868 | to | PLP-187-000003868 |
| PLP-187-000003871 | to | PLP-187-000003871 |
| PLP-187-000003882 | to | PLP-187-000003883 |
| PLP-187-000003885 | to | PLP-187-000003887 |
| PLP-187-000003889 | to | PLP-187-000003889 |

| | | |
|---|---|---|
| PLP-187-000003895 | to | PLP-187-000003895 |
| PLP-187-000003900 | to | PLP-187-000003906 |
| PLP-187-000003909 | to | PLP-187-000003909 |
| PLP-187-000003911 | to | PLP-187-000003911 |
| PLP-187-000003913 | to | PLP-187-000003915 |
| PLP-187-000003919 | to | PLP-187-000003920 |
| PLP-187-000003925 | to | PLP-187-000003925 |
| PLP-187-000003931 | to | PLP-187-000003931 |
| PLP-187-000003934 | to | PLP-187-000003935 |
| PLP-187-000003938 | to | PLP-187-000003944 |
| PLP-187-000003947 | to | PLP-187-000003947 |
| PLP-187-000003949 | to | PLP-187-000003953 |
| PLP-187-000003957 | to | PLP-187-000003957 |
| PLP-187-000003961 | to | PLP-187-000003962 |
| PLP-187-000003967 | to | PLP-187-000003967 |
| PLP-187-000003971 | to | PLP-187-000003973 |
| PLP-187-000003975 | to | PLP-187-000003987 |
| PLP-187-000003989 | to | PLP-187-000003995 |
| PLP-187-000003997 | to | PLP-187-000004007 |
| PLP-187-000004010 | to | PLP-187-000004026 |
| PLP-187-000004030 | to | PLP-187-000004033 |
| PLP-187-000004035 | to | PLP-187-000004035 |
| PLP-187-000004037 | to | PLP-187-000004040 |
| PLP-187-000004044 | to | PLP-187-000004045 |
| PLP-187-000004052 | to | PLP-187-000004054 |
| PLP-187-000004056 | to | PLP-187-000004056 |
| PLP-187-000004060 | to | PLP-187-000004062 |
| PLP-187-000004077 | to | PLP-187-000004078 |
| PLP-187-000004080 | to | PLP-187-000004088 |
| PLP-187-000004090 | to | PLP-187-000004092 |
| PLP-187-000004094 | to | PLP-187-000004096 |
| PLP-187-000004098 | to | PLP-187-000004099 |
| PLP-187-000004107 | to | PLP-187-000004107 |
| PLP-187-000004122 | to | PLP-187-000004123 |
| PLP-187-000004136 | to | PLP-187-000004136 |
| PLP-187-000004140 | to | PLP-187-000004141 |
| PLP-187-000004154 | to | PLP-187-000004154 |
| PLP-187-000004156 | to | PLP-187-000004157 |
| PLP-187-000004159 | to | PLP-187-000004160 |
| PLP-187-000004164 | to | PLP-187-000004165 |
| PLP-187-000004167 | to | PLP-187-000004167 |
| PLP-187-000004169 | to | PLP-187-000004175 |
| PLP-187-000004181 | to | PLP-187-000004184 |
| PLP-187-000004190 | to | PLP-187-000004190 |

| | | |
|---|---|---|
| PLP-187-000004192 | to | PLP-187-000004196 |
| PLP-187-000004198 | to | PLP-187-000004200 |
| PLP-187-000004203 | to | PLP-187-000004203 |
| PLP-187-000004205 | to | PLP-187-000004206 |
| PLP-187-000004210 | to | PLP-187-000004211 |
| PLP-187-000004213 | to | PLP-187-000004228 |
| PLP-187-000004230 | to | PLP-187-000004234 |
| PLP-187-000004236 | to | PLP-187-000004236 |
| PLP-187-000004240 | to | PLP-187-000004240 |
| PLP-187-000004247 | to | PLP-187-000004248 |
| PLP-187-000004250 | to | PLP-187-000004250 |
| PLP-187-000004252 | to | PLP-187-000004253 |
| PLP-187-000004255 | to | PLP-187-000004256 |
| PLP-187-000004261 | to | PLP-187-000004262 |
| PLP-187-000004266 | to | PLP-187-000004267 |
| PLP-187-000004269 | to | PLP-187-000004275 |
| PLP-187-000004281 | to | PLP-187-000004283 |
| PLP-187-000004285 | to | PLP-187-000004285 |
| PLP-187-000004288 | to | PLP-187-000004288 |
| PLP-187-000004301 | to | PLP-187-000004301 |
| PLP-187-000004304 | to | PLP-187-000004310 |
| PLP-187-000004312 | to | PLP-187-000004312 |
| PLP-187-000004314 | to | PLP-187-000004318 |
| PLP-187-000004320 | to | PLP-187-000004322 |
| PLP-187-000004324 | to | PLP-187-000004325 |
| PLP-187-000004327 | to | PLP-187-000004334 |
| PLP-187-000004336 | to | PLP-187-000004337 |
| PLP-187-000004340 | to | PLP-187-000004340 |
| PLP-187-000004342 | to | PLP-187-000004345 |
| PLP-187-000004347 | to | PLP-187-000004347 |
| PLP-187-000004349 | to | PLP-187-000004349 |
| PLP-187-000004351 | to | PLP-187-000004351 |
| PLP-187-000004357 | to | PLP-187-000004357 |
| PLP-187-000004363 | to | PLP-187-000004363 |
| PLP-187-000004366 | to | PLP-187-000004367 |
| PLP-187-000004369 | to | PLP-187-000004376 |
| PLP-187-000004380 | to | PLP-187-000004382 |
| PLP-187-000004384 | to | PLP-187-000004385 |
| PLP-187-000004387 | to | PLP-187-000004387 |
| PLP-187-000004390 | to | PLP-187-000004397 |
| PLP-187-000004399 | to | PLP-187-000004404 |
| PLP-187-000004407 | to | PLP-187-000004410 |
| PLP-187-000004412 | to | PLP-187-000004413 |
| PLP-187-000004416 | to | PLP-187-000004420 |

| | | |
|---|---|---|
| PLP-187-000004423 | to | PLP-187-000004424 |
| PLP-187-000004431 | to | PLP-187-000004436 |
| PLP-187-000004441 | to | PLP-187-000004441 |
| PLP-187-000004462 | to | PLP-187-000004462 |
| PLP-187-000004464 | to | PLP-187-000004464 |
| PLP-187-000004472 | to | PLP-187-000004472 |
| PLP-187-000004474 | to | PLP-187-000004474 |
| PLP-187-000004483 | to | PLP-187-000004483 |
| PLP-187-000004485 | to | PLP-187-000004485 |
| PLP-187-000004488 | to | PLP-187-000004488 |
| PLP-187-000004495 | to | PLP-187-000004497 |
| PLP-187-000004504 | to | PLP-187-000004504 |
| PLP-187-000004506 | to | PLP-187-000004506 |
| PLP-187-000004508 | to | PLP-187-000004509 |
| PLP-187-000004511 | to | PLP-187-000004512 |
| PLP-187-000004514 | to | PLP-187-000004516 |
| PLP-187-000004518 | to | PLP-187-000004519 |
| PLP-187-000004522 | to | PLP-187-000004524 |
| PLP-187-000004531 | to | PLP-187-000004537 |
| PLP-187-000004540 | to | PLP-187-000004541 |
| PLP-187-000004547 | to | PLP-187-000004549 |
| PLP-187-000004559 | to | PLP-187-000004560 |
| PLP-187-000004563 | to | PLP-187-000004563 |
| PLP-187-000004565 | to | PLP-187-000004583 |
| PLP-187-000004586 | to | PLP-187-000004593 |
| PLP-187-000004595 | to | PLP-187-000004595 |
| PLP-187-000004598 | to | PLP-187-000004598 |
| PLP-187-000004600 | to | PLP-187-000004600 |
| PLP-187-000004602 | to | PLP-187-000004613 |
| PLP-187-000004615 | to | PLP-187-000004616 |
| PLP-187-000004618 | to | PLP-187-000004619 |
| PLP-187-000004621 | to | PLP-187-000004621 |
| PLP-187-000004629 | to | PLP-187-000004631 |
| PLP-187-000004633 | to | PLP-187-000004633 |
| PLP-187-000004637 | to | PLP-187-000004639 |
| PLP-187-000004645 | to | PLP-187-000004692 |
| PLP-187-000004694 | to | PLP-187-000004694 |
| PLP-187-000004713 | to | PLP-187-000004713 |
| PLP-187-000004721 | to | PLP-187-000004725 |
| PLP-187-000004727 | to | PLP-187-000004728 |
| PLP-187-000004737 | to | PLP-187-000004739 |
| PLP-187-000004741 | to | PLP-187-000004741 |
| PLP-187-000004743 | to | PLP-187-000004744 |
| PLP-187-000004748 | to | PLP-187-000004749 |

| | | |
|---|---|---|
| PLP-187-000004751 | to | PLP-187-000004751 |
| PLP-187-000004753 | to | PLP-187-000004753 |
| PLP-187-000004768 | to | PLP-187-000004769 |
| PLP-187-000004777 | to | PLP-187-000004777 |
| PLP-187-000004784 | to | PLP-187-000004784 |
| PLP-187-000004789 | to | PLP-187-000004789 |
| PLP-187-000004796 | to | PLP-187-000004796 |
| PLP-187-000004806 | to | PLP-187-000004810 |
| PLP-187-000004813 | to | PLP-187-000004813 |
| PLP-187-000004815 | to | PLP-187-000004815 |
| PLP-187-000004817 | to | PLP-187-000004819 |
| PLP-187-000004827 | to | PLP-187-000004827 |
| PLP-187-000004830 | to | PLP-187-000004831 |
| PLP-187-000004834 | to | PLP-187-000004836 |
| PLP-187-000004845 | to | PLP-187-000004845 |
| PLP-187-000004851 | to | PLP-187-000004851 |
| PLP-187-000004864 | to | PLP-187-000004864 |
| PLP-187-000004866 | to | PLP-187-000004869 |
| PLP-187-000004873 | to | PLP-187-000004874 |
| PLP-187-000004876 | to | PLP-187-000004876 |
| PLP-187-000004883 | to | PLP-187-000004887 |
| PLP-187-000004892 | to | PLP-187-000004899 |
| PLP-187-000004904 | to | PLP-187-000004904 |
| PLP-187-000004914 | to | PLP-187-000004914 |
| PLP-187-000004916 | to | PLP-187-000004918 |
| PLP-187-000004923 | to | PLP-187-000004923 |
| PLP-187-000004939 | to | PLP-187-000004939 |
| PLP-187-000004941 | to | PLP-187-000004941 |
| PLP-187-000004945 | to | PLP-187-000004945 |
| PLP-187-000004947 | to | PLP-187-000004947 |
| PLP-187-000004949 | to | PLP-187-000004950 |
| PLP-187-000004952 | to | PLP-187-000004952 |
| PLP-187-000004954 | to | PLP-187-000004955 |
| PLP-187-000004963 | to | PLP-187-000004963 |
| PLP-187-000004966 | to | PLP-187-000004970 |
| PLP-187-000004974 | to | PLP-187-000004974 |
| PLP-187-000004977 | to | PLP-187-000004978 |
| PLP-187-000004986 | to | PLP-187-000004986 |
| PLP-187-000004989 | to | PLP-187-000004989 |
| PLP-187-000004991 | to | PLP-187-000004992 |
| PLP-187-000004997 | to | PLP-187-000004997 |
| PLP-187-000004999 | to | PLP-187-000004999 |
| PLP-187-000005005 | to | PLP-187-000005005 |
| PLP-187-000005008 | to | PLP-187-000005008 |

| | | |
|---|---|---|
| PLP-187-000005010 | to | PLP-187-000005011 |
| PLP-187-000005013 | to | PLP-187-000005013 |
| PLP-187-000005015 | to | PLP-187-000005015 |
| PLP-187-000005018 | to | PLP-187-000005018 |
| PLP-187-000005030 | to | PLP-187-000005033 |
| PLP-187-000005035 | to | PLP-187-000005035 |
| PLP-187-000005037 | to | PLP-187-000005039 |
| PLP-187-000005041 | to | PLP-187-000005043 |
| PLP-187-000005045 | to | PLP-187-000005046 |
| PLP-187-000005048 | to | PLP-187-000005048 |
| PLP-187-000005050 | to | PLP-187-000005050 |
| PLP-187-000005053 | to | PLP-187-000005053 |
| PLP-187-000005055 | to | PLP-187-000005058 |
| PLP-187-000005060 | to | PLP-187-000005064 |
| PLP-187-000005075 | to | PLP-187-000005076 |
| PLP-187-000005078 | to | PLP-187-000005079 |
| PLP-187-000005090 | to | PLP-187-000005091 |
| PLP-187-000005094 | to | PLP-187-000005094 |
| PLP-187-000005097 | to | PLP-187-000005099 |
| PLP-187-000005101 | to | PLP-187-000005101 |
| PLP-187-000005103 | to | PLP-187-000005104 |
| PLP-187-000005106 | to | PLP-187-000005107 |
| PLP-187-000005110 | to | PLP-187-000005111 |
| PLP-187-000005113 | to | PLP-187-000005115 |
| PLP-187-000005117 | to | PLP-187-000005125 |
| PLP-187-000005127 | to | PLP-187-000005127 |
| PLP-187-000005129 | to | PLP-187-000005129 |
| PLP-187-000005131 | to | PLP-187-000005139 |
| PLP-187-000005143 | to | PLP-187-000005143 |
| PLP-187-000005151 | to | PLP-187-000005154 |
| PLP-187-000005162 | to | PLP-187-000005162 |
| PLP-187-000005166 | to | PLP-187-000005166 |
| PLP-187-000005170 | to | PLP-187-000005170 |
| PLP-187-000005172 | to | PLP-187-000005175 |
| PLP-187-000005179 | to | PLP-187-000005179 |
| PLP-187-000005181 | to | PLP-187-000005186 |
| PLP-187-000005190 | to | PLP-187-000005197 |
| PLP-187-000005201 | to | PLP-187-000005201 |
| PLP-187-000005203 | to | PLP-187-000005205 |
| PLP-187-000005207 | to | PLP-187-000005207 |
| PLP-187-000005213 | to | PLP-187-000005217 |
| PLP-187-000005219 | to | PLP-187-000005220 |
| PLP-187-000005224 | to | PLP-187-000005225 |
| PLP-187-000005227 | to | PLP-187-000005229 |

| | | |
|---|---|---|
| PLP-187-000005231 | to | PLP-187-000005234 |
| PLP-187-000005236 | to | PLP-187-000005236 |
| PLP-187-000005238 | to | PLP-187-000005246 |
| PLP-187-000005248 | to | PLP-187-000005248 |
| PLP-187-000005250 | to | PLP-187-000005268 |
| PLP-187-000005272 | to | PLP-187-000005272 |
| PLP-187-000005275 | to | PLP-187-000005276 |
| PLP-187-000005280 | to | PLP-187-000005281 |
| PLP-187-000005284 | to | PLP-187-000005289 |
| PLP-187-000005292 | to | PLP-187-000005294 |
| PLP-187-000005297 | to | PLP-187-000005297 |
| PLP-187-000005300 | to | PLP-187-000005301 |
| PLP-187-000005303 | to | PLP-187-000005305 |
| PLP-187-000005308 | to | PLP-187-000005314 |
| PLP-187-000005317 | to | PLP-187-000005318 |
| PLP-187-000005320 | to | PLP-187-000005320 |
| PLP-187-000005323 | to | PLP-187-000005323 |
| PLP-187-000005326 | to | PLP-187-000005326 |
| PLP-187-000005328 | to | PLP-187-000005328 |
| PLP-187-000005333 | to | PLP-187-000005333 |
| PLP-187-000005341 | to | PLP-187-000005341 |
| PLP-187-000005346 | to | PLP-187-000005348 |
| PLP-187-000005351 | to | PLP-187-000005351 |
| PLP-187-000005353 | to | PLP-187-000005354 |
| PLP-187-000005358 | to | PLP-187-000005369 |
| PLP-187-000005373 | to | PLP-187-000005377 |
| PLP-187-000005401 | to | PLP-187-000005409 |
| PLP-187-000005418 | to | PLP-187-000005421 |
| PLP-187-000005423 | to | PLP-187-000005423 |
| PLP-187-000005428 | to | PLP-187-000005431 |
| PLP-187-000005433 | to | PLP-187-000005434 |
| PLP-187-000005438 | to | PLP-187-000005439 |
| PLP-187-000005445 | to | PLP-187-000005445 |
| PLP-187-000005447 | to | PLP-187-000005456 |
| PLP-187-000005459 | to | PLP-187-000005463 |
| PLP-187-000005465 | to | PLP-187-000005466 |
| PLP-187-000005468 | to | PLP-187-000005468 |
| PLP-187-000005470 | to | PLP-187-000005471 |
| PLP-187-000005477 | to | PLP-187-000005486 |
| PLP-187-000005488 | to | PLP-187-000005491 |
| PLP-187-000005494 | to | PLP-187-000005494 |
| PLP-187-000005496 | to | PLP-187-000005497 |
| PLP-187-000005499 | to | PLP-187-000005501 |
| PLP-187-000005508 | to | PLP-187-000005510 |

| | | |
|---|---|---|
| PLP-187-000005512 | to | PLP-187-000005513 |
| PLP-187-000005517 | to | PLP-187-000005526 |
| PLP-187-000005539 | to | PLP-187-000005539 |
| PLP-187-000005544 | to | PLP-187-000005545 |
| PLP-187-000005548 | to | PLP-187-000005548 |
| PLP-187-000005553 | to | PLP-187-000005555 |
| PLP-187-000005560 | to | PLP-187-000005560 |
| PLP-187-000005562 | to | PLP-187-000005564 |
| PLP-187-000005582 | to | PLP-187-000005599 |
| PLP-187-000005605 | to | PLP-187-000005606 |
| PLP-187-000005611 | to | PLP-187-000005613 |
| PLP-187-000005615 | to | PLP-187-000005616 |
| PLP-187-000005618 | to | PLP-187-000005618 |
| PLP-187-000005621 | to | PLP-187-000005625 |
| PLP-187-000005634 | to | PLP-187-000005634 |
| PLP-187-000005638 | to | PLP-187-000005639 |
| PLP-187-000005641 | to | PLP-187-000005641 |
| PLP-187-000005643 | to | PLP-187-000005649 |
| PLP-187-000005655 | to | PLP-187-000005655 |
| PLP-187-000005662 | to | PLP-187-000005667 |
| PLP-187-000005671 | to | PLP-187-000005671 |
| PLP-187-000005673 | to | PLP-187-000005673 |
| PLP-187-000005675 | to | PLP-187-000005675 |
| PLP-187-000005679 | to | PLP-187-000005680 |
| PLP-187-000005691 | to | PLP-187-000005692 |
| PLP-187-000005694 | to | PLP-187-000005694 |
| PLP-187-000005696 | to | PLP-187-000005696 |
| PLP-187-000005700 | to | PLP-187-000005703 |
| PLP-187-000005708 | to | PLP-187-000005716 |
| PLP-187-000005718 | to | PLP-187-000005734 |
| PLP-187-000005736 | to | PLP-187-000005736 |
| PLP-187-000005772 | to | PLP-187-000005772 |
| PLP-187-000005775 | to | PLP-187-000005777 |
| PLP-187-000005779 | to | PLP-187-000005791 |
| PLP-187-000005793 | to | PLP-187-000005793 |
| PLP-187-000005795 | to | PLP-187-000005795 |
| PLP-187-000005800 | to | PLP-187-000005800 |
| PLP-187-000005802 | to | PLP-187-000005802 |
| PLP-187-000005811 | to | PLP-187-000005821 |
| PLP-187-000005829 | to | PLP-187-000005832 |
| PLP-187-000005836 | to | PLP-187-000005837 |
| PLP-187-000005853 | to | PLP-187-000005853 |
| PLP-187-000005856 | to | PLP-187-000005858 |
| PLP-187-000005869 | to | PLP-187-000005869 |

| | | |
|---|---|---|
| PLP-187-000005873 | to | PLP-187-000005875 |
| PLP-187-000005878 | to | PLP-187-000005881 |
| PLP-187-000005899 | to | PLP-187-000005899 |
| PLP-187-000005907 | to | PLP-187-000005908 |
| PLP-187-000005910 | to | PLP-187-000005910 |
| PLP-187-000005912 | to | PLP-187-000005917 |
| PLP-187-000005920 | to | PLP-187-000005920 |
| PLP-187-000005927 | to | PLP-187-000005927 |
| PLP-187-000005929 | to | PLP-187-000005929 |
| PLP-187-000005942 | to | PLP-187-000005942 |
| PLP-187-000005947 | to | PLP-187-000005948 |
| PLP-187-000005950 | to | PLP-187-000005950 |
| PLP-187-000005953 | to | PLP-187-000005958 |
| PLP-187-000005963 | to | PLP-187-000005963 |
| PLP-187-000005965 | to | PLP-187-000005972 |
| PLP-187-000005976 | to | PLP-187-000005976 |
| PLP-187-000005978 | to | PLP-187-000005981 |
| PLP-187-000005988 | to | PLP-187-000005988 |
| PLP-187-000005990 | to | PLP-187-000005991 |
| PLP-187-000006000 | to | PLP-187-000006000 |
| PLP-187-000006003 | to | PLP-187-000006004 |
| PLP-187-000006008 | to | PLP-187-000006011 |
| PLP-187-000006013 | to | PLP-187-000006014 |
| PLP-187-000006026 | to | PLP-187-000006027 |
| PLP-187-000006030 | to | PLP-187-000006030 |
| PLP-187-000006037 | to | PLP-187-000006037 |
| PLP-187-000006039 | to | PLP-187-000006039 |
| PLP-187-000006042 | to | PLP-187-000006042 |
| PLP-187-000006044 | to | PLP-187-000006044 |
| PLP-187-000006046 | to | PLP-187-000006048 |
| PLP-187-000006050 | to | PLP-187-000006051 |
| PLP-187-000006056 | to | PLP-187-000006057 |
| PLP-187-000006063 | to | PLP-187-000006067 |
| PLP-187-000006069 | to | PLP-187-000006085 |
| PLP-187-000006089 | to | PLP-187-000006091 |
| PLP-187-000006093 | to | PLP-187-000006093 |
| PLP-187-000006095 | to | PLP-187-000006106 |
| PLP-187-000006108 | to | PLP-187-000006115 |
| PLP-187-000006119 | to | PLP-187-000006120 |
| PLP-187-000006122 | to | PLP-187-000006122 |
| PLP-187-000006130 | to | PLP-187-000006132 |
| PLP-187-000006135 | to | PLP-187-000006136 |
| PLP-187-000006139 | to | PLP-187-000006143 |
| PLP-187-000006148 | to | PLP-187-000006151 |

| | | |
|---|---|---|
| PLP-187-000006154 | to | PLP-187-000006154 |
| PLP-187-000006156 | to | PLP-187-000006157 |
| PLP-187-000006165 | to | PLP-187-000006165 |
| PLP-187-000006167 | to | PLP-187-000006167 |
| PLP-187-000006170 | to | PLP-187-000006176 |
| PLP-187-000006184 | to | PLP-187-000006185 |
| PLP-187-000006192 | to | PLP-187-000006193 |
| PLP-187-000006195 | to | PLP-187-000006195 |
| PLP-187-000006201 | to | PLP-187-000006203 |
| PLP-187-000006205 | to | PLP-187-000006210 |
| PLP-187-000006212 | to | PLP-187-000006222 |
| PLP-187-000006224 | to | PLP-187-000006225 |
| PLP-187-000006229 | to | PLP-187-000006229 |
| PLP-187-000006232 | to | PLP-187-000006233 |
| PLP-187-000006235 | to | PLP-187-000006242 |
| PLP-187-000006245 | to | PLP-187-000006246 |
| PLP-187-000006248 | to | PLP-187-000006251 |
| PLP-187-000006254 | to | PLP-187-000006254 |
| PLP-187-000006257 | to | PLP-187-000006258 |
| PLP-187-000006262 | to | PLP-187-000006263 |
| PLP-187-000006265 | to | PLP-187-000006266 |
| PLP-187-000006269 | to | PLP-187-000006270 |
| PLP-187-000006273 | to | PLP-187-000006274 |
| PLP-187-000006276 | to | PLP-187-000006276 |
| PLP-187-000006278 | to | PLP-187-000006279 |
| PLP-187-000006281 | to | PLP-187-000006295 |
| PLP-187-000006299 | to | PLP-187-000006300 |
| PLP-187-000006302 | to | PLP-187-000006304 |
| PLP-187-000006309 | to | PLP-187-000006310 |
| PLP-187-000006314 | to | PLP-187-000006316 |
| PLP-187-000006320 | to | PLP-187-000006324 |
| PLP-187-000006326 | to | PLP-187-000006329 |
| PLP-187-000006332 | to | PLP-187-000006335 |
| PLP-187-000006337 | to | PLP-187-000006338 |
| PLP-187-000006345 | to | PLP-187-000006346 |
| PLP-187-000006351 | to | PLP-187-000006351 |
| PLP-187-000006354 | to | PLP-187-000006360 |
| PLP-187-000006365 | to | PLP-187-000006368 |
| PLP-187-000006371 | to | PLP-187-000006375 |
| PLP-187-000006377 | to | PLP-187-000006378 |
| PLP-187-000006380 | to | PLP-187-000006409 |
| PLP-187-000006411 | to | PLP-187-000006411 |
| PLP-187-000006430 | to | PLP-187-000006432 |
| PLP-187-000006436 | to | PLP-187-000006436 |

| | | |
|---|---|---|
| PLP-187-000006438 | to | PLP-187-000006441 |
| PLP-187-000006444 | to | PLP-187-000006444 |
| PLP-187-000006450 | to | PLP-187-000006452 |
| PLP-187-000006454 | to | PLP-187-000006456 |
| PLP-187-000006458 | to | PLP-187-000006458 |
| PLP-187-000006460 | to | PLP-187-000006460 |
| PLP-187-000006462 | to | PLP-187-000006462 |
| PLP-187-000006464 | to | PLP-187-000006497 |
| PLP-187-000006500 | to | PLP-187-000006501 |
| PLP-187-000006505 | to | PLP-187-000006506 |
| PLP-187-000006512 | to | PLP-187-000006514 |
| PLP-187-000006518 | to | PLP-187-000006518 |
| PLP-187-000006522 | to | PLP-187-000006523 |
| PLP-187-000006527 | to | PLP-187-000006535 |
| PLP-187-000006539 | to | PLP-187-000006539 |
| PLP-187-000006543 | to | PLP-187-000006544 |
| PLP-187-000006546 | to | PLP-187-000006546 |
| PLP-187-000006548 | to | PLP-187-000006550 |
| PLP-187-000006552 | to | PLP-187-000006553 |
| PLP-187-000006556 | to | PLP-187-000006558 |
| PLP-187-000006562 | to | PLP-187-000006563 |
| PLP-187-000006565 | to | PLP-187-000006567 |
| PLP-187-000006570 | to | PLP-187-000006573 |
| PLP-187-000006581 | to | PLP-187-000006590 |
| PLP-187-000006604 | to | PLP-187-000006654 |
| PLP-187-000006656 | to | PLP-187-000006664 |
| PLP-187-000006666 | to | PLP-187-000006678 |
| PLP-187-000006685 | to | PLP-187-000006686 |
| PLP-187-000006689 | to | PLP-187-000006689 |
| PLP-187-000006694 | to | PLP-187-000006694 |
| PLP-187-000006696 | to | PLP-187-000006696 |
| PLP-187-000006698 | to | PLP-187-000006698 |
| PLP-187-000006702 | to | PLP-187-000006712 |
| PLP-187-000006715 | to | PLP-187-000006715 |
| PLP-187-000006717 | to | PLP-187-000006719 |
| PLP-187-000006724 | to | PLP-187-000006724 |
| PLP-187-000006727 | to | PLP-187-000006727 |
| PLP-187-000006729 | to | PLP-187-000006734 |
| PLP-187-000006737 | to | PLP-187-000006738 |
| PLP-187-000006746 | to | PLP-187-000006747 |
| PLP-187-000006750 | to | PLP-187-000006763 |
| PLP-187-000006766 | to | PLP-187-000006768 |
| PLP-187-000006770 | to | PLP-187-000006777 |
| PLP-187-000006781 | to | PLP-187-000006799 |

| | | |
|---|---|---|
| PLP-187-000006801 | to | PLP-187-000006802 |
| PLP-187-000006807 | to | PLP-187-000006808 |
| PLP-187-000006812 | to | PLP-187-000006812 |
| PLP-187-000006815 | to | PLP-187-000006816 |
| PLP-187-000006819 | to | PLP-187-000006819 |
| PLP-187-000006831 | to | PLP-187-000006831 |
| PLP-187-000006847 | to | PLP-187-000006848 |
| PLP-187-000006850 | to | PLP-187-000006857 |
| PLP-187-000006860 | to | PLP-187-000006860 |
| PLP-187-000006863 | to | PLP-187-000006863 |
| PLP-187-000006865 | to | PLP-187-000006865 |
| PLP-187-000006869 | to | PLP-187-000006872 |
| PLP-187-000006874 | to | PLP-187-000006875 |
| PLP-187-000006877 | to | PLP-187-000006878 |
| PLP-187-000006880 | to | PLP-187-000006883 |
| PLP-187-000006886 | to | PLP-187-000006888 |
| PLP-187-000006891 | to | PLP-187-000006891 |
| PLP-187-000006893 | to | PLP-187-000006899 |
| PLP-187-000006902 | to | PLP-187-000006904 |
| PLP-187-000006909 | to | PLP-187-000006909 |
| PLP-187-000006917 | to | PLP-187-000006917 |
| PLP-187-000006922 | to | PLP-187-000006923 |
| PLP-187-000006932 | to | PLP-187-000006932 |
| PLP-187-000006939 | to | PLP-187-000006939 |
| PLP-187-000006947 | to | PLP-187-000006947 |
| PLP-187-000006958 | to | PLP-187-000006959 |
| PLP-187-000006965 | to | PLP-187-000006965 |
| PLP-187-000006967 | to | PLP-187-000006968 |
| PLP-187-000006971 | to | PLP-187-000006975 |
| PLP-187-000006977 | to | PLP-187-000006977 |
| PLP-206-000000002 | to | PLP-206-000000014 |
| PLP-206-000000016 | to | PLP-206-000000016 |
| PLP-206-000000018 | to | PLP-206-000000021 |
| PLP-206-000000023 | to | PLP-206-000000039 |
| PLP-206-000000042 | to | PLP-206-000000057 |
| PLP-206-000000059 | to | PLP-206-000000066 |
| PLP-206-000000068 | to | PLP-206-000000070 |
| PLP-206-000000073 | to | PLP-206-000000074 |
| PLP-206-000000076 | to | PLP-206-000000080 |
| PLP-206-000000082 | to | PLP-206-000000088 |
| PLP-206-000000091 | to | PLP-206-000000097 |
| PLP-206-000000099 | to | PLP-206-000000101 |
| PLP-206-000000103 | to | PLP-206-000000120 |
| PLP-206-000000123 | to | PLP-206-000000162 |

| | | |
|---|---|---|
| PLP-206-000000164 | to | PLP-206-000000164 |
| PLP-206-000000166 | to | PLP-206-000000174 |
| PLP-206-000000176 | to | PLP-206-000000186 |
| PLP-206-000000188 | to | PLP-206-000000206 |
| PLP-206-000000209 | to | PLP-206-000000244 |
| PLP-206-000000246 | to | PLP-206-000000255 |
| PLP-206-000000257 | to | PLP-206-000000261 |
| PLP-206-000000263 | to | PLP-206-000000265 |
| PLP-206-000000267 | to | PLP-206-000000277 |
| PLP-206-000000279 | to | PLP-206-000000291 |
| PLP-206-000000293 | to | PLP-206-000000295 |
| PLP-206-000000297 | to | PLP-206-000000299 |
| PLP-206-000000302 | to | PLP-206-000000302 |
| PLP-206-000000305 | to | PLP-206-000000305 |
| PLP-206-000000307 | to | PLP-206-000000318 |
| PLP-206-000000320 | to | PLP-206-000000326 |
| PLP-206-000000331 | to | PLP-206-000000335 |
| PLP-206-000000337 | to | PLP-206-000000354 |
| PLP-206-000000356 | to | PLP-206-000000377 |
| PLP-206-000000379 | to | PLP-206-000000383 |
| PLP-206-000000385 | to | PLP-206-000000387 |
| PLP-206-000000389 | to | PLP-206-000000399 |
| PLP-206-000000401 | to | PLP-206-000000409 |
| PLP-206-000000411 | to | PLP-206-000000423 |
| PLP-206-000000427 | to | PLP-206-000000427 |
| PLP-206-000000430 | to | PLP-206-000000430 |
| PLP-206-000000432 | to | PLP-206-000000440 |
| PLP-206-000000443 | to | PLP-206-000000445 |
| PLP-206-000000447 | to | PLP-206-000000459 |
| PLP-206-000000461 | to | PLP-206-000000465 |
| PLP-206-000000467 | to | PLP-206-000000488 |
| PLP-206-000000490 | to | PLP-206-000000498 |
| PLP-206-000000500 | to | PLP-206-000000503 |
| PLP-206-000000507 | to | PLP-206-000000518 |
| PLP-206-000000520 | to | PLP-206-000000521 |
| PLP-206-000000523 | to | PLP-206-000000528 |
| PLP-206-000000530 | to | PLP-206-000000530 |
| PLP-206-000000532 | to | PLP-206-000000536 |
| PLP-206-000000538 | to | PLP-206-000000538 |
| PLP-206-000000542 | to | PLP-206-000000542 |
| PLP-206-000000544 | to | PLP-206-000000548 |
| PLP-206-000000551 | to | PLP-206-000000563 |
| PLP-206-000000565 | to | PLP-206-000000579 |
| PLP-206-000000581 | to | PLP-206-000000598 |

| | | |
|---|---|---|
| PLP-206-000000601 | to | PLP-206-000000620 |
| PLP-222-000000001 | to | PLP-222-000000011 |
| PLP-222-000000013 | to | PLP-222-000000033 |
| PLP-222-000000035 | to | PLP-222-000000035 |
| PLP-222-000000038 | to | PLP-222-000000050 |
| PLP-222-000000052 | to | PLP-222-000000075 |
| PLP-222-000000077 | to | PLP-222-000000078 |
| PLP-222-000000080 | to | PLP-222-000000080 |
| PLP-222-000000082 | to | PLP-222-000000097 |
| PLP-222-000000099 | to | PLP-222-000000099 |
| PLP-222-000000101 | to | PLP-222-000000132 |
| PLP-222-000000134 | to | PLP-222-000000144 |
| PLP-222-000000147 | to | PLP-222-000000152 |
| PLP-222-000000154 | to | PLP-222-000000173 |
| PLP-222-000000176 | to | PLP-222-000000177 |
| PLP-222-000000179 | to | PLP-222-000000180 |
| PLP-222-000000182 | to | PLP-222-000000187 |
| PLP-222-000000190 | to | PLP-222-000000190 |
| PLP-222-000000193 | to | PLP-222-000000195 |
| PLP-222-000000197 | to | PLP-222-000000202 |
| PLP-222-000000204 | to | PLP-222-000000267 |
| PLP-222-000000269 | to | PLP-222-000000272 |
| PLP-222-000000274 | to | PLP-222-000000297 |
| PLP-222-000000299 | to | PLP-222-000000319 |
| PLP-222-000000321 | to | PLP-222-000000321 |
| PLP-222-000000323 | to | PLP-222-000000328 |
| PLP-222-000000330 | to | PLP-222-000000347 |
| PLP-222-000000349 | to | PLP-222-000000360 |
| PLP-222-000000362 | to | PLP-222-000000362 |
| PLP-222-000000369 | to | PLP-222-000000378 |
| PLP-222-000000380 | to | PLP-222-000000387 |
| PLP-222-000000389 | to | PLP-222-000000415 |
| PLP-222-000000417 | to | PLP-222-000000456 |
| PLP-222-000000462 | to | PLP-222-000000494 |
| PLP-222-000000497 | to | PLP-222-000000521 |
| PLP-222-000000523 | to | PLP-222-000000529 |
| PLP-222-000000531 | to | PLP-222-000000559 |
| PLP-222-000000561 | to | PLP-222-000000562 |
| PLP-222-000000564 | to | PLP-222-000000648 |
| PLP-222-000000650 | to | PLP-222-000000670 |
| PLP-222-000000672 | to | PLP-222-000000673 |
| PLP-222-000000677 | to | PLP-222-000000691 |
| PLP-222-000000693 | to | PLP-222-000000696 |
| PLP-222-000000698 | to | PLP-222-000000720 |

| | | |
|---|---|---|
| PLP-222-000000723 | to | PLP-222-000000723 |
| PLP-222-000000725 | to | PLP-222-000000725 |
| PLP-222-000000728 | to | PLP-222-000000759 |
| PLP-222-000000761 | to | PLP-222-000000766 |
| PLP-222-000000768 | to | PLP-222-000000772 |
| PLP-222-000000774 | to | PLP-222-000000775 |
| PLP-222-000000778 | to | PLP-222-000000786 |
| PLP-222-000000788 | to | PLP-222-000000794 |
| PLP-222-000000797 | to | PLP-222-000000810 |
| PLP-222-000000813 | to | PLP-222-000000814 |
| PLP-222-000000817 | to | PLP-222-000000836 |
| PLP-222-000000838 | to | PLP-222-000000877 |
| PLP-222-000000881 | to | PLP-222-000000906 |
| PLP-222-000000909 | to | PLP-222-000000909 |
| PLP-222-000000912 | to | PLP-222-000000912 |
| PLP-222-000000915 | to | PLP-222-000000921 |
| PLP-222-000000925 | to | PLP-222-000000959 |
| PLP-222-000000961 | to | PLP-222-000000961 |
| PLP-222-000000964 | to | PLP-222-000000968 |
| PLP-222-000000971 | to | PLP-222-000000972 |
| PLP-222-000000974 | to | PLP-222-000000974 |
| PLP-222-000000976 | to | PLP-222-000000976 |
| PLP-222-000000978 | to | PLP-222-000000979 |
| PLP-222-000000981 | to | PLP-222-000000986 |
| PLP-222-000000988 | to | PLP-222-000000995 |
| PLP-222-000000997 | to | PLP-222-000000999 |
| PLP-222-000001001 | to | PLP-222-000001005 |
| PLP-222-000001007 | to | PLP-222-000001008 |
| PLP-222-000001010 | to | PLP-222-000001012 |
| PLP-222-000001014 | to | PLP-222-000001014 |
| PLP-222-000001018 | to | PLP-222-000001018 |
| PLP-222-000001020 | to | PLP-222-000001020 |
| PLP-222-000001022 | to | PLP-222-000001023 |
| PLP-222-000001025 | to | PLP-222-000001029 |
| PLP-222-000001031 | to | PLP-222-000001033 |
| PLP-222-000001035 | to | PLP-222-000001063 |
| PLP-222-000001065 | to | PLP-222-000001082 |
| PLP-222-000001084 | to | PLP-222-000001091 |
| PLP-222-000001094 | to | PLP-222-000001100 |
| PLP-222-000001102 | to | PLP-222-000001107 |
| PLP-222-000001109 | to | PLP-222-000001112 |
| PLP-222-000001114 | to | PLP-222-000001115 |
| PLP-222-000001118 | to | PLP-222-000001118 |
| PLP-222-000001120 | to | PLP-222-000001121 |

PLP-222-000001124    to    PLP-222-000001124
PLP-222-000001130    to    PLP-222-000001134
PLP-222-000001136    to    PLP-222-000001136
PLP-222-000001140    to    PLP-222-000001141
PLP-222-000001143    to    PLP-222-000001143
PLP-222-000001145    to    PLP-222-000001146
PLP-222-000001148    to    PLP-222-000001153
PLP-222-000001155    to    PLP-222-000001158
PLP-222-000001160    to    PLP-222-000001165
PLP-222-000001167    to    PLP-222-000001173
PLP-222-000001176    to    PLP-222-000001176
PLP-222-000001178    to    PLP-222-000001179
PLP-222-000001182    to    PLP-222-000001197
PLP-222-000001199    to    PLP-222-000001202
PLP-222-000001204    to    PLP-222-000001206
PLP-222-000001208    to    PLP-222-000001208
PLP-222-000001212    to    PLP-222-000001215
PLP-222-000001217    to    PLP-222-000001218
PLP-222-000001220    to    PLP-222-000001229
PLP-222-000001232    to    PLP-222-000001235
PLP-222-000001237    to    PLP-222-000001239
PLP-222-000001241    to    PLP-222-000001248
PLP-222-000001250    to    PLP-222-000001257
PLP-222-000001260    to    PLP-222-000001265
PLP-222-000001268    to    PLP-222-000001268
PLP-222-000001270    to    PLP-222-000001270
PLP-222-000001272    to    PLP-222-000001272
PLP-222-000001274    to    PLP-222-000001275
PLP-222-000001278    to    PLP-222-000001288
PLP-222-000001290    to    PLP-222-000001290
PLP-222-000001293    to    PLP-222-000001296
PLP-222-000001298    to    PLP-222-000001310
PLP-222-000001312    to    PLP-222-000001315
PLP-222-000001318    to    PLP-222-000001318
PLP-222-000001320    to    PLP-222-000001335
PLP-222-000001337    to    PLP-222-000001343
PLP-222-000001345    to    PLP-222-000001345
PLP-222-000001347    to    PLP-222-000001347
PLP-222-000001349    to    PLP-222-000001359
PLP-222-000001361    to    PLP-222-000001376
PLP-222-000001378    to    PLP-222-000001381
PLP-222-000001383    to    PLP-222-000001406
PLP-222-000001408    to    PLP-222-000001422
PLP-222-000001424    to    PLP-222-000001426

| | | |
|---|---|---|
| PLP-222-000001428 | to | PLP-222-000001435 |
| PLP-222-000001437 | to | PLP-222-000001449 |
| PLP-222-000001451 | to | PLP-222-000001459 |
| PLP-222-000001461 | to | PLP-222-000001487 |
| PLP-222-000001489 | to | PLP-222-000001512 |
| PLP-222-000001514 | to | PLP-222-000001515 |
| PLP-222-000001517 | to | PLP-222-000001518 |
| PLP-222-000001520 | to | PLP-222-000001524 |
| PLP-222-000001529 | to | PLP-222-000001532 |
| PLP-222-000001534 | to | PLP-222-000001536 |
| PLP-222-000001542 | to | PLP-222-000001542 |
| PLP-222-000001544 | to | PLP-222-000001547 |
| PLP-222-000001549 | to | PLP-222-000001559 |
| PLP-222-000001561 | to | PLP-222-000001568 |
| PLP-222-000001570 | to | PLP-222-000001572 |
| PLP-222-000001574 | to | PLP-222-000001574 |
| PLP-222-000001576 | to | PLP-222-000001607 |
| PLP-222-000001609 | to | PLP-222-000001615 |
| PLP-222-000001617 | to | PLP-222-000001622 |
| PLP-222-000001624 | to | PLP-222-000001660 |
| PLP-222-000001663 | to | PLP-222-000001665 |
| PLP-222-000001667 | to | PLP-222-000001667 |
| PLP-222-000001669 | to | PLP-222-000001671 |
| PLP-222-000001673 | to | PLP-222-000001691 |
| PLP-222-000001693 | to | PLP-222-000001700 |
| PLP-222-000001702 | to | PLP-222-000001711 |
| PLP-222-000001713 | to | PLP-222-000001713 |
| PLP-222-000001715 | to | PLP-222-000001719 |
| PLP-222-000001723 | to | PLP-222-000001728 |
| PLP-222-000001731 | to | PLP-222-000001732 |
| PLP-222-000001739 | to | PLP-222-000001739 |
| PLP-222-000001741 | to | PLP-222-000001741 |
| PLP-222-000001744 | to | PLP-222-000001744 |
| PLP-222-000001746 | to | PLP-222-000001760 |
| PLP-222-000001762 | to | PLP-222-000001771 |
| PLP-222-000001773 | to | PLP-222-000001776 |
| PLP-222-000001779 | to | PLP-222-000001795 |
| PLP-222-000001797 | to | PLP-222-000001817 |
| PLP-222-000001819 | to | PLP-222-000001819 |
| PLP-222-000001821 | to | PLP-222-000001828 |
| PLP-222-000001830 | to | PLP-222-000001833 |
| PLP-222-000001835 | to | PLP-222-000001846 |
| PLP-222-000001849 | to | PLP-222-000001849 |
| PLP-222-000001858 | to | PLP-222-000001859 |

| | | |
|---|---|---|
| PLP-222-000001862 | to | PLP-222-000001865 |
| PLP-222-000001867 | to | PLP-222-000001879 |
| PLP-222-000001881 | to | PLP-222-000001881 |
| PLP-222-000001883 | to | PLP-222-000001883 |
| PLP-222-000001885 | to | PLP-222-000001910 |
| PLP-222-000001912 | to | PLP-222-000001923 |
| PLP-222-000001925 | to | PLP-222-000001926 |
| PLP-222-000001928 | to | PLP-222-000001952 |
| PLP-222-000001954 | to | PLP-222-000001969 |
| PLP-222-000001971 | to | PLP-222-000001972 |
| PLP-222-000001974 | to | PLP-222-000001979 |
| PLP-222-000001982 | to | PLP-222-000001984 |
| PLP-222-000001990 | to | PLP-222-000001991 |
| PLP-222-000001995 | to | PLP-222-000002003 |
| PLP-222-000002006 | to | PLP-222-000002016 |
| PLP-222-000002018 | to | PLP-222-000002023 |
| PLP-222-000002025 | to | PLP-222-000002030 |
| PLP-222-000002032 | to | PLP-222-000002036 |
| PLP-222-000002038 | to | PLP-222-000002039 |
| PLP-222-000002041 | to | PLP-222-000002041 |
| PLP-222-000002043 | to | PLP-222-000002051 |
| PLP-222-000002053 | to | PLP-222-000002053 |
| PLP-222-000002055 | to | PLP-222-000002057 |
| PLP-222-000002059 | to | PLP-222-000002083 |
| PLP-222-000002085 | to | PLP-222-000002092 |
| PLP-222-000002095 | to | PLP-222-000002096 |
| PLP-222-000002099 | to | PLP-222-000002103 |
| PLP-222-000002106 | to | PLP-222-000002107 |
| PLP-222-000002109 | to | PLP-222-000002113 |
| PLP-222-000002117 | to | PLP-222-000002247 |
| PLP-222-000002249 | to | PLP-222-000002253 |
| PLP-222-000002255 | to | PLP-222-000002280 |
| PLP-222-000002282 | to | PLP-222-000002282 |
| PLP-222-000002284 | to | PLP-222-000002292 |
| PLP-222-000002296 | to | PLP-222-000002297 |
| PLP-222-000002299 | to | PLP-222-000002321 |
| PLP-222-000002323 | to | PLP-222-000002324 |
| PLP-222-000002327 | to | PLP-222-000002351 |
| PLP-222-000002353 | to | PLP-222-000002361 |
| PLP-222-000002364 | to | PLP-222-000002365 |
| PLP-222-000002367 | to | PLP-222-000002381 |
| PLP-222-000002383 | to | PLP-222-000002406 |
| PLP-222-000002408 | to | PLP-222-000002413 |
| PLP-222-000002415 | to | PLP-222-000002480 |

| | | |
|---|---|---|
| PLP-222-000002482 | to | PLP-222-000002527 |
| PLP-222-000002529 | to | PLP-222-000002558 |
| PLP-222-000002560 | to | PLP-222-000002560 |
| PLP-222-000002562 | to | PLP-222-000002566 |
| PLP-222-000002568 | to | PLP-222-000002568 |
| PLP-222-000002570 | to | PLP-222-000002571 |
| PLP-222-000002573 | to | PLP-222-000002573 |
| PLP-222-000002576 | to | PLP-222-000002577 |
| PLP-222-000002582 | to | PLP-222-000002582 |
| PLP-222-000002585 | to | PLP-222-000002623 |
| PLP-222-000002625 | to | PLP-222-000002625 |
| PLP-222-000002628 | to | PLP-222-000002634 |
| PLP-222-000002636 | to | PLP-222-000002667 |
| PLP-222-000002669 | to | PLP-222-000002669 |
| PLP-222-000002671 | to | PLP-222-000002695 |
| PLP-222-000002698 | to | PLP-222-000002711 |
| PLP-222-000002713 | to | PLP-222-000002734 |
| PLP-222-000002737 | to | PLP-222-000002742 |
| PLP-222-000002744 | to | PLP-222-000002754 |
| PLP-222-000002756 | to | PLP-222-000002780 |
| PLP-222-000002782 | to | PLP-222-000002793 |
| PLP-222-000002795 | to | PLP-222-000002820 |
| PLP-222-000002822 | to | PLP-222-000002831 |
| PLP-222-000002838 | to | PLP-222-000002838 |
| PLP-222-000002840 | to | PLP-222-000002850 |
| PLP-222-000002855 | to | PLP-222-000002863 |
| PLP-222-000002865 | to | PLP-222-000002870 |
| PLP-222-000002874 | to | PLP-222-000002874 |
| PLP-222-000002876 | to | PLP-222-000002878 |
| PLP-222-000002880 | to | PLP-222-000002880 |
| PLP-222-000002882 | to | PLP-222-000002887 |
| PLP-222-000002889 | to | PLP-222-000002897 |
| PLP-222-000002901 | to | PLP-222-000002904 |
| PLP-222-000002907 | to | PLP-222-000002907 |
| PLP-222-000002909 | to | PLP-222-000002913 |
| PLP-222-000002917 | to | PLP-222-000002950 |
| PLP-222-000002952 | to | PLP-222-000002970 |
| PLP-222-000002972 | to | PLP-222-000002990 |
| PLP-222-000002992 | to | PLP-222-000002992 |
| PLP-222-000002996 | to | PLP-222-000003003 |
| PLP-222-000003009 | to | PLP-222-000003015 |
| PLP-222-000003017 | to | PLP-222-000003030 |
| PLP-222-000003034 | to | PLP-222-000003040 |
| PLP-222-000003042 | to | PLP-222-000003046 |

| | | |
|---|---|---|
| PLP-222-000003048 | to | PLP-222-000003065 |
| PLP-222-000003070 | to | PLP-222-000003086 |
| PLP-222-000003089 | to | PLP-222-000003104 |
| PLP-222-000003106 | to | PLP-222-000003118 |
| PLP-222-000003122 | to | PLP-222-000003123 |
| PLP-222-000003127 | to | PLP-222-000003136 |
| PLP-222-000003138 | to | PLP-222-000003139 |
| PLP-222-000003141 | to | PLP-222-000003144 |
| PLP-222-000003146 | to | PLP-222-000003158 |
| PLP-222-000003160 | to | PLP-222-000003193 |
| PLP-222-000003195 | to | PLP-222-000003196 |
| PLP-222-000003198 | to | PLP-222-000003198 |
| PLP-222-000003200 | to | PLP-222-000003200 |
| PLP-222-000003202 | to | PLP-222-000003203 |
| PLP-222-000003218 | to | PLP-222-000003229 |
| PLP-222-000003232 | to | PLP-222-000003247 |
| PLP-222-000003249 | to | PLP-222-000003250 |
| PLP-222-000003252 | to | PLP-222-000003273 |
| PLP-222-000003275 | to | PLP-222-000003296 |
| PLP-222-000003298 | to | PLP-222-000003306 |
| PLP-222-000003308 | to | PLP-222-000003326 |
| PLP-222-000003328 | to | PLP-222-000003328 |
| PLP-222-000003330 | to | PLP-222-000003330 |
| PLP-222-000003332 | to | PLP-222-000003332 |
| PLP-222-000003336 | to | PLP-222-000003336 |
| PLP-222-000003338 | to | PLP-222-000003340 |
| PLP-222-000003343 | to | PLP-222-000003350 |
| PLP-222-000003352 | to | PLP-222-000003359 |
| PLP-222-000003361 | to | PLP-222-000003377 |
| PLP-222-000003388 | to | PLP-222-000003389 |
| PLP-222-000003394 | to | PLP-222-000003394 |
| PLP-222-000003396 | to | PLP-222-000003399 |
| PLP-222-000003401 | to | PLP-222-000003405 |
| PLP-222-000003409 | to | PLP-222-000003411 |
| PLP-222-000003413 | to | PLP-222-000003414 |
| PLP-222-000003416 | to | PLP-222-000003421 |
| PLP-222-000003425 | to | PLP-222-000003425 |
| PLP-222-000003427 | to | PLP-222-000003427 |
| PLP-222-000003429 | to | PLP-222-000003433 |
| PLP-222-000003435 | to | PLP-222-000003475 |
| PLP-222-000003478 | to | PLP-222-000003482 |
| PLP-222-000003485 | to | PLP-222-000003487 |
| PLP-222-000003489 | to | PLP-222-000003489 |
| PLP-222-000003492 | to | PLP-222-000003499 |

| | | |
|---|---|---|
| PLP-222-000003501 | to | PLP-222-000003510 |
| PLP-222-000003512 | to | PLP-222-000003513 |
| PLP-222-000003517 | to | PLP-222-000003536 |
| PLP-222-000003538 | to | PLP-222-000003538 |
| PLP-222-000003540 | to | PLP-222-000003541 |
| PLP-222-000003543 | to | PLP-222-000003546 |
| PLP-222-000003548 | to | PLP-222-000003549 |
| PLP-222-000003552 | to | PLP-222-000003553 |
| PLP-222-000003555 | to | PLP-222-000003555 |
| PLP-222-000003557 | to | PLP-222-000003557 |
| PLP-222-000003559 | to | PLP-222-000003561 |
| PLP-222-000003563 | to | PLP-222-000003563 |
| PLP-222-000003566 | to | PLP-222-000003569 |
| PLP-222-000003572 | to | PLP-222-000003576 |
| PLP-222-000003579 | to | PLP-222-000003586 |
| PLP-222-000003588 | to | PLP-222-000003588 |
| PLP-222-000003592 | to | PLP-222-000003610 |
| PLP-222-000003617 | to | PLP-222-000003636 |
| PLP-222-000003638 | to | PLP-222-000003645 |
| PLP-222-000003647 | to | PLP-222-000003647 |
| PLP-222-000003649 | to | PLP-222-000003716 |
| PLP-222-000003718 | to | PLP-222-000003772 |
| PLP-222-000003777 | to | PLP-222-000003780 |
| PLP-222-000003782 | to | PLP-222-000003785 |
| PLP-222-000003788 | to | PLP-222-000003796 |
| PLP-222-000003798 | to | PLP-222-000003816 |
| PLP-222-000003820 | to | PLP-222-000003850 |
| PLP-222-000003852 | to | PLP-222-000003868 |
| PLP-222-000003873 | to | PLP-222-000003873 |
| PLP-222-000003875 | to | PLP-222-000003888 |
| PLP-222-000003891 | to | PLP-222-000003908 |
| PLP-222-000003914 | to | PLP-222-000003914 |
| PLP-222-000003918 | to | PLP-222-000003918 |
| PLP-222-000003921 | to | PLP-222-000003930 |
| PLP-222-000003940 | to | PLP-222-000003945 |
| PLP-222-000003947 | to | PLP-222-000003954 |
| PLP-222-000003956 | to | PLP-222-000003971 |
| PLP-222-000003976 | to | PLP-222-000003985 |
| PLP-222-000003989 | to | PLP-222-000003989 |
| PLP-222-000003992 | to | PLP-222-000003992 |
| PLP-222-000003994 | to | PLP-222-000003994 |
| PLP-222-000003996 | to | PLP-222-000003997 |
| PLP-222-000003999 | to | PLP-222-000004013 |
| PLP-222-000004015 | to | PLP-222-000004031 |

| | | |
|---|---|---|
| PLP-222-000004037 | to | PLP-222-000004054 |
| PLP-222-000004056 | to | PLP-222-000004091 |
| PLP-222-000004093 | to | PLP-222-000004095 |
| PLP-222-000004097 | to | PLP-222-000004115 |
| PLP-222-000004118 | to | PLP-222-000004119 |
| PLP-222-000004123 | to | PLP-222-000004125 |
| PLP-222-000004127 | to | PLP-222-000004127 |
| PLP-222-000004129 | to | PLP-222-000004138 |
| PLP-222-000004142 | to | PLP-222-000004143 |
| PLP-222-000004145 | to | PLP-222-000004146 |
| PLP-222-000004148 | to | PLP-222-000004153 |
| PLP-222-000004156 | to | PLP-222-000004164 |
| PLP-222-000004168 | to | PLP-222-000004169 |
| PLP-222-000004171 | to | PLP-222-000004171 |
| PLP-222-000004181 | to | PLP-222-000004182 |
| PLP-222-000004185 | to | PLP-222-000004194 |
| PLP-222-000004197 | to | PLP-222-000004209 |
| PLP-222-000004211 | to | PLP-222-000004222 |
| PLP-222-000004225 | to | PLP-222-000004226 |
| PLP-222-000004232 | to | PLP-222-000004232 |
| PLP-222-000004234 | to | PLP-222-000004237 |
| PLP-222-000004249 | to | PLP-222-000004251 |
| PLP-222-000004255 | to | PLP-222-000004256 |
| PLP-222-000004258 | to | PLP-222-000004286 |
| PLP-222-000004289 | to | PLP-222-000004349 |
| PLP-222-000004351 | to | PLP-222-000004353 |
| PLP-222-000004356 | to | PLP-222-000004363 |
| PLP-222-000004365 | to | PLP-222-000004372 |
| PLP-222-000004379 | to | PLP-222-000004387 |
| PLP-222-000004389 | to | PLP-222-000004391 |
| PLP-222-000004395 | to | PLP-222-000004407 |
| PLP-222-000004409 | to | PLP-222-000004410 |
| PLP-222-000004412 | to | PLP-222-000004412 |
| PLP-222-000004430 | to | PLP-222-000004435 |
| PLP-222-000004439 | to | PLP-222-000004439 |
| PLP-222-000004444 | to | PLP-222-000004444 |
| PLP-222-000004446 | to | PLP-222-000004453 |
| PLP-222-000004456 | to | PLP-222-000004465 |
| PLP-222-000004474 | to | PLP-222-000004477 |
| PLP-222-000004482 | to | PLP-222-000004484 |
| PLP-222-000004493 | to | PLP-222-000004493 |
| PLP-222-000004504 | to | PLP-222-000004506 |
| PLP-222-000004508 | to | PLP-222-000004509 |
| PLP-222-000004511 | to | PLP-222-000004516 |

| | | |
|---|---|---|
| PLP-222-000004519 | to | PLP-222-000004527 |
| PLP-222-000004530 | to | PLP-222-000004531 |
| PLP-222-000004534 | to | PLP-222-000004540 |
| PLP-222-000004542 | to | PLP-222-000004542 |
| PLP-222-000004544 | to | PLP-222-000004544 |
| PLP-222-000004546 | to | PLP-222-000004548 |
| PLP-222-000004551 | to | PLP-222-000004551 |
| PLP-222-000004554 | to | PLP-222-000004574 |
| PLP-222-000004576 | to | PLP-222-000004594 |
| PLP-222-000004596 | to | PLP-222-000004596 |
| PLP-222-000004598 | to | PLP-222-000004601 |
| PLP-222-000004603 | to | PLP-222-000004667 |
| PLP-222-000004679 | to | PLP-222-000004680 |
| PLP-222-000004692 | to | PLP-222-000004692 |
| PLP-222-000004696 | to | PLP-222-000004708 |
| PLP-222-000004712 | to | PLP-222-000004718 |
| PLP-222-000004720 | to | PLP-222-000004725 |
| PLP-224-000000001 | to | PLP-224-000000010 |
| PLP-224-000000014 | to | PLP-224-000000025 |
| PLP-224-000000027 | to | PLP-224-000000033 |
| PLP-224-000000035 | to | PLP-224-000000048 |
| PLP-224-000000050 | to | PLP-224-000000054 |
| PLP-224-000000056 | to | PLP-224-000000056 |
| PLP-224-000000058 | to | PLP-224-000000064 |
| PLP-224-000000066 | to | PLP-224-000000103 |
| PLP-224-000000105 | to | PLP-224-000000105 |
| PLP-224-000000107 | to | PLP-224-000000114 |
| PLP-224-000000116 | to | PLP-224-000000116 |
| PLP-224-000000119 | to | PLP-224-000000132 |
| PLP-224-000000134 | to | PLP-224-000000134 |
| PLP-224-000000137 | to | PLP-224-000000150 |
| PLP-224-000000152 | to | PLP-224-000000153 |
| PLP-224-000000155 | to | PLP-224-000000162 |
| PLP-224-000000164 | to | PLP-224-000000164 |
| PLP-224-000000166 | to | PLP-224-000000170 |
| PLP-224-000000172 | to | PLP-224-000000175 |
| PLP-224-000000178 | to | PLP-224-000000191 |
| PLP-224-000000193 | to | PLP-224-000000193 |
| PLP-224-000000195 | to | PLP-224-000000195 |
| PLP-224-000000197 | to | PLP-224-000000198 |
| PLP-224-000000201 | to | PLP-224-000000213 |
| PLP-224-000000215 | to | PLP-224-000000224 |
| PLP-224-000000226 | to | PLP-224-000000228 |
| PLP-224-000000230 | to | PLP-224-000000232 |

| | | |
|---|---|---|
| PLP-224-000000234 | to | PLP-224-000000235 |
| PLP-224-000000237 | to | PLP-224-000000238 |
| PLP-224-000000240 | to | PLP-224-000000244 |
| PLP-224-000000247 | to | PLP-224-000000255 |
| PLP-224-000000257 | to | PLP-224-000000258 |
| PLP-224-000000260 | to | PLP-224-000000273 |
| PLP-224-000000275 | to | PLP-224-000000279 |
| PLP-224-000000281 | to | PLP-224-000000286 |
| PLP-224-000000288 | to | PLP-224-000000294 |
| PLP-224-000000296 | to | PLP-224-000000303 |
| PLP-224-000000306 | to | PLP-224-000000311 |
| PLP-224-000000315 | to | PLP-224-000000323 |
| PLP-224-000000325 | to | PLP-224-000000326 |
| PLP-224-000000328 | to | PLP-224-000000330 |
| PLP-224-000000332 | to | PLP-224-000000335 |
| PLP-224-000000339 | to | PLP-224-000000341 |
| PLP-224-000000343 | to | PLP-224-000000349 |
| PLP-224-000000351 | to | PLP-224-000000351 |
| PLP-224-000000354 | to | PLP-224-000000356 |
| PLP-224-000000360 | to | PLP-224-000000367 |
| PLP-224-000000370 | to | PLP-224-000000372 |
| PLP-224-000000374 | to | PLP-224-000000384 |
| PLP-224-000000386 | to | PLP-224-000000387 |
| PLP-224-000000389 | to | PLP-224-000000391 |
| PLP-224-000000393 | to | PLP-224-000000399 |
| PLP-224-000000401 | to | PLP-224-000000404 |
| PLP-224-000000406 | to | PLP-224-000000407 |
| PLP-224-000000410 | to | PLP-224-000000419 |
| PLP-224-000000421 | to | PLP-224-000000433 |
| PLP-224-000000435 | to | PLP-224-000000437 |
| PLP-224-000000439 | to | PLP-224-000000442 |
| PLP-224-000000444 | to | PLP-224-000000446 |
| PLP-224-000000448 | to | PLP-224-000000455 |
| PLP-224-000000457 | to | PLP-224-000000458 |
| PLP-224-000000460 | to | PLP-224-000000460 |
| PLP-224-000000464 | to | PLP-224-000000468 |
| PLP-224-000000470 | to | PLP-224-000000491 |
| PLP-224-000000493 | to | PLP-224-000000494 |
| PLP-224-000000496 | to | PLP-224-000000500 |
| PLP-224-000000502 | to | PLP-224-000000504 |
| PLP-224-000000506 | to | PLP-224-000000514 |
| PLP-224-000000517 | to | PLP-224-000000521 |
| PLP-224-000000523 | to | PLP-224-000000525 |
| PLP-224-000000527 | to | PLP-224-000000539 |

| PLP-224-000000541 | to | PLP-224-000000541 |
|---|---|---|
| PLP-224-000000543 | to | PLP-224-000000552 |
| PLP-224-000000554 | to | PLP-224-000000560 |
| PLP-224-000000562 | to | PLP-224-000000574 |
| PLP-224-000000577 | to | PLP-224-000000579 |
| PLP-224-000000581 | to | PLP-224-000000584 |
| PLP-224-000000586 | to | PLP-224-000000592 |
| PLP-224-000000594 | to | PLP-224-000000596 |
| PLP-224-000000598 | to | PLP-224-000000603 |
| PLP-224-000000605 | to | PLP-224-000000640 |
| PLP-224-000000642 | to | PLP-224-000000733 |
| PLP-224-000000735 | to | PLP-224-000000735 |
| PLP-224-000000737 | to | PLP-224-000000740 |
| PLP-224-000000743 | to | PLP-224-000000747 |
| PLP-224-000000749 | to | PLP-224-000000749 |
| PLP-224-000000751 | to | PLP-224-000000753 |
| PLP-224-000000755 | to | PLP-224-000000756 |
| PLP-224-000000758 | to | PLP-224-000000764 |
| PLP-224-000000767 | to | PLP-224-000000769 |
| PLP-224-000000772 | to | PLP-224-000000773 |
| PLP-224-000000775 | to | PLP-224-000000781 |
| PLP-224-000000783 | to | PLP-224-000000788 |
| PLP-224-000000791 | to | PLP-224-000000792 |
| PLP-224-000000795 | to | PLP-224-000000798 |
| PLP-224-000000802 | to | PLP-224-000000802 |
| PLP-224-000000805 | to | PLP-224-000000806 |
| PLP-224-000000809 | to | PLP-224-000000810 |
| PLP-224-000000812 | to | PLP-224-000000812 |
| PLP-224-000000814 | to | PLP-224-000000814 |
| PLP-224-000000816 | to | PLP-224-000000819 |
| PLP-224-000000822 | to | PLP-224-000000826 |
| PLP-224-000000828 | to | PLP-224-000000829 |
| PLP-224-000000832 | to | PLP-224-000000835 |
| PLP-224-000000837 | to | PLP-224-000000838 |
| PLP-224-000000841 | to | PLP-224-000000844 |
| PLP-224-000000848 | to | PLP-224-000000850 |
| PLP-224-000000852 | to | PLP-224-000000852 |
| PLP-224-000000855 | to | PLP-224-000000856 |
| PLP-224-000000859 | to | PLP-224-000000859 |
| PLP-224-000000861 | to | PLP-224-000000861 |
| PLP-224-000000864 | to | PLP-224-000000899 |
| PLP-224-000000901 | to | PLP-224-000000903 |
| PLP-224-000000905 | to | PLP-224-000000906 |
| PLP-224-000000908 | to | PLP-224-000000910 |

| | | |
|---|---|---|
| PLP-224-000000912 | to | PLP-224-000000912 |
| PLP-224-000000914 | to | PLP-224-000000917 |
| PLP-224-000000919 | to | PLP-224-000000920 |
| PLP-224-000000922 | to | PLP-224-000000924 |
| PLP-224-000000926 | to | PLP-224-000000928 |
| PLP-224-000000930 | to | PLP-224-000000931 |
| PLP-224-000000933 | to | PLP-224-000000934 |
| PLP-224-000000938 | to | PLP-224-000000939 |
| PLP-224-000000941 | to | PLP-224-000000942 |
| PLP-224-000000944 | to | PLP-224-000000947 |
| PLP-224-000000949 | to | PLP-224-000000953 |
| PLP-224-000000956 | to | PLP-224-000000960 |
| PLP-224-000000962 | to | PLP-224-000000962 |
| PLP-224-000000964 | to | PLP-224-000000966 |
| PLP-224-000000968 | to | PLP-224-000000969 |
| PLP-224-000000971 | to | PLP-224-000000973 |
| PLP-224-000000975 | to | PLP-224-000000982 |
| PLP-224-000000984 | to | PLP-224-000000986 |
| PLP-224-000000988 | to | PLP-224-000000998 |
| PLP-224-000001000 | to | PLP-224-000001000 |
| PLP-224-000001002 | to | PLP-224-000001005 |
| PLP-224-000001007 | to | PLP-224-000001007 |
| PLP-224-000001010 | to | PLP-224-000001014 |
| PLP-224-000001016 | to | PLP-224-000001018 |
| PLP-224-000001020 | to | PLP-224-000001025 |
| PLP-224-000001027 | to | PLP-224-000001032 |
| PLP-224-000001034 | to | PLP-224-000001035 |
| PLP-224-000001037 | to | PLP-224-000001038 |
| PLP-224-000001040 | to | PLP-224-000001041 |
| PLP-224-000001043 | to | PLP-224-000001044 |
| PLP-224-000001046 | to | PLP-224-000001048 |
| PLP-224-000001050 | to | PLP-224-000001052 |
| PLP-224-000001056 | to | PLP-224-000001059 |
| PLP-224-000001061 | to | PLP-224-000001063 |
| PLP-224-000001065 | to | PLP-224-000001065 |
| PLP-224-000001067 | to | PLP-224-000001068 |
| PLP-224-000001070 | to | PLP-224-000001071 |
| PLP-224-000001074 | to | PLP-224-000001075 |
| PLP-224-000001077 | to | PLP-224-000001080 |
| PLP-224-000001082 | to | PLP-224-000001082 |
| PLP-224-000001084 | to | PLP-224-000001090 |
| PLP-224-000001092 | to | PLP-224-000001096 |
| PLP-224-000001098 | to | PLP-224-000001103 |
| PLP-224-000001105 | to | PLP-224-000001107 |

| | | |
|---|---|---|
| PLP-224-000001109 | to | PLP-224-000001110 |
| PLP-224-000001112 | to | PLP-224-000001115 |
| PLP-224-000001117 | to | PLP-224-000001117 |
| PLP-224-000001121 | to | PLP-224-000001121 |
| PLP-224-000001123 | to | PLP-224-000001125 |
| PLP-224-000001127 | to | PLP-224-000001132 |
| PLP-224-000001134 | to | PLP-224-000001137 |
| PLP-224-000001141 | to | PLP-224-000001141 |
| PLP-224-000001144 | to | PLP-224-000001151 |
| PLP-224-000001153 | to | PLP-224-000001160 |
| PLP-224-000001162 | to | PLP-224-000001170 |
| PLP-224-000001172 | to | PLP-224-000001174 |
| PLP-224-000001176 | to | PLP-224-000001201 |
| PLP-224-000001204 | to | PLP-224-000001210 |
| PLP-224-000001213 | to | PLP-224-000001214 |
| PLP-224-000001217 | to | PLP-224-000001219 |
| PLP-224-000001221 | to | PLP-224-000001222 |
| PLP-224-000001224 | to | PLP-224-000001224 |
| PLP-224-000001226 | to | PLP-224-000001228 |
| PLP-224-000001230 | to | PLP-224-000001231 |
| PLP-224-000001233 | to | PLP-224-000001237 |
| PLP-224-000001239 | to | PLP-224-000001240 |
| PLP-224-000001242 | to | PLP-224-000001246 |
| PLP-224-000001248 | to | PLP-224-000001249 |
| PLP-224-000001251 | to | PLP-224-000001257 |
| PLP-224-000001259 | to | PLP-224-000001262 |
| PLP-224-000001265 | to | PLP-224-000001267 |
| PLP-224-000001269 | to | PLP-224-000001271 |
| PLP-224-000001273 | to | PLP-224-000001275 |
| PLP-224-000001277 | to | PLP-224-000001285 |
| PLP-224-000001288 | to | PLP-224-000001292 |
| PLP-224-000001294 | to | PLP-224-000001294 |
| PLP-224-000001296 | to | PLP-224-000001301 |
| PLP-224-000001303 | to | PLP-224-000001307 |
| PLP-224-000001310 | to | PLP-224-000001317 |
| PLP-224-000001319 | to | PLP-224-000001319 |
| PLP-224-000001323 | to | PLP-224-000001328 |
| PLP-224-000001330 | to | PLP-224-000001353 |
| PLP-224-000001355 | to | PLP-224-000001357 |
| PLP-224-000001359 | to | PLP-224-000001359 |
| PLP-224-000001362 | to | PLP-224-000001362 |
| PLP-224-000001365 | to | PLP-224-000001367 |
| PLP-224-000001369 | to | PLP-224-000001373 |
| PLP-224-000001375 | to | PLP-224-000001379 |

| | | |
|---|---|---|
| PLP-224-000001381 | to | PLP-224-000001382 |
| PLP-224-000001384 | to | PLP-224-000001386 |
| PLP-224-000001389 | to | PLP-224-000001398 |
| PLP-224-000001401 | to | PLP-224-000001401 |
| PLP-224-000001403 | to | PLP-224-000001404 |
| PLP-224-000001407 | to | PLP-224-000001412 |
| PLP-224-000001414 | to | PLP-224-000001417 |
| PLP-224-000001419 | to | PLP-224-000001420 |
| PLP-224-000001423 | to | PLP-224-000001427 |
| PLP-224-000001429 | to | PLP-224-000001430 |
| PLP-224-000001432 | to | PLP-224-000001434 |
| PLP-224-000001436 | to | PLP-224-000001437 |
| PLP-224-000001439 | to | PLP-224-000001439 |
| PLP-224-000001441 | to | PLP-224-000001442 |
| PLP-224-000001450 | to | PLP-224-000001456 |
| PLP-224-000001458 | to | PLP-224-000001461 |
| PLP-224-000001464 | to | PLP-224-000001469 |
| PLP-224-000001471 | to | PLP-224-000001477 |
| PLP-224-000001480 | to | PLP-224-000001480 |
| PLP-224-000001482 | to | PLP-224-000001482 |
| PLP-224-000001484 | to | PLP-224-000001484 |
| PLP-224-000001486 | to | PLP-224-000001489 |
| PLP-224-000001492 | to | PLP-224-000001505 |
| PLP-224-000001507 | to | PLP-224-000001510 |
| PLP-224-000001512 | to | PLP-224-000001514 |
| PLP-224-000001516 | to | PLP-224-000001516 |
| PLP-224-000001518 | to | PLP-224-000001527 |
| PLP-224-000001529 | to | PLP-224-000001531 |
| PLP-224-000001533 | to | PLP-224-000001533 |
| PLP-224-000001535 | to | PLP-224-000001537 |
| PLP-224-000001541 | to | PLP-224-000001542 |
| PLP-224-000001546 | to | PLP-224-000001547 |
| PLP-224-000001549 | to | PLP-224-000001549 |
| PLP-224-000001553 | to | PLP-224-000001559 |
| PLP-224-000001563 | to | PLP-224-000001564 |
| PLP-224-000001568 | to | PLP-224-000001569 |
| PLP-224-000001571 | to | PLP-224-000001572 |
| PLP-224-000001576 | to | PLP-224-000001576 |
| PLP-224-000001578 | to | PLP-224-000001582 |
| PLP-224-000001585 | to | PLP-224-000001586 |
| PLP-224-000001588 | to | PLP-224-000001589 |
| PLP-224-000001591 | to | PLP-224-000001592 |
| PLP-224-000001594 | to | PLP-224-000001600 |
| PLP-224-000001602 | to | PLP-224-000001613 |

| | | |
|---|---|---|
| PLP-224-000001615 | to | PLP-224-000001623 |
| PLP-224-000001625 | to | PLP-224-000001629 |
| PLP-224-000001632 | to | PLP-224-000001633 |
| PLP-224-000001636 | to | PLP-224-000001644 |
| PLP-224-000001648 | to | PLP-224-000001648 |
| PLP-224-000001650 | to | PLP-224-000001651 |
| PLP-224-000001655 | to | PLP-224-000001655 |
| PLP-224-000001662 | to | PLP-224-000001663 |
| PLP-224-000001665 | to | PLP-224-000001673 |
| PLP-224-000001675 | to | PLP-224-000001675 |
| PLP-224-000001679 | to | PLP-224-000001682 |
| PLP-224-000001686 | to | PLP-224-000001686 |
| PLP-224-000001689 | to | PLP-224-000001691 |
| PLP-224-000001693 | to | PLP-224-000001693 |
| PLP-224-000001695 | to | PLP-224-000001698 |
| PLP-224-000001700 | to | PLP-224-000001703 |
| PLP-224-000001706 | to | PLP-224-000001717 |
| PLP-224-000001719 | to | PLP-224-000001719 |
| PLP-224-000001721 | to | PLP-224-000001721 |
| PLP-224-000001725 | to | PLP-224-000001729 |
| PLP-224-000001731 | to | PLP-224-000001760 |
| PLP-224-000001762 | to | PLP-224-000001768 |
| PLP-224-000001770 | to | PLP-224-000001795 |
| PLP-224-000001797 | to | PLP-224-000001798 |
| PLP-224-000001800 | to | PLP-224-000001810 |
| PLP-224-000001813 | to | PLP-224-000001821 |
| PLP-224-000001823 | to | PLP-224-000001826 |
| PLP-224-000001828 | to | PLP-224-000001828 |
| PLP-224-000001831 | to | PLP-224-000001831 |
| PLP-224-000001833 | to | PLP-224-000001834 |
| PLP-224-000001837 | to | PLP-224-000001838 |
| PLP-224-000001840 | to | PLP-224-000001851 |
| PLP-224-000001853 | to | PLP-224-000001856 |
| PLP-224-000001858 | to | PLP-224-000001876 |
| PLP-224-000001879 | to | PLP-224-000001879 |
| PLP-224-000001881 | to | PLP-224-000001881 |
| PLP-224-000001884 | to | PLP-224-000001896 |
| PLP-224-000001898 | to | PLP-224-000001909 |
| PLP-224-000001911 | to | PLP-224-000001912 |
| PLP-224-000001914 | to | PLP-224-000001920 |
| PLP-224-000001922 | to | PLP-224-000001922 |
| PLP-224-000001924 | to | PLP-224-000001925 |
| PLP-224-000001927 | to | PLP-224-000001936 |
| PLP-224-000001938 | to | PLP-224-000001939 |

| | | |
|---|---|---|
| PLP-224-000001941 | to | PLP-224-000001953 |
| PLP-224-000001955 | to | PLP-224-000001958 |
| PLP-224-000001960 | to | PLP-224-000001961 |
| PLP-224-000001963 | to | PLP-224-000001986 |
| PLP-224-000001988 | to | PLP-224-000001995 |
| PLP-224-000001997 | to | PLP-224-000002013 |
| PLP-224-000002015 | to | PLP-224-000002018 |
| PLP-224-000002020 | to | PLP-224-000002027 |
| PLP-224-000002029 | to | PLP-224-000002035 |
| PLP-224-000002037 | to | PLP-224-000002038 |
| PLP-224-000002040 | to | PLP-224-000002042 |
| PLP-224-000002044 | to | PLP-224-000002057 |
| PLP-224-000002059 | to | PLP-224-000002059 |
| PLP-224-000002061 | to | PLP-224-000002063 |
| PLP-224-000002065 | to | PLP-224-000002094 |
| PLP-224-000002096 | to | PLP-224-000002110 |
| PLP-224-000002112 | to | PLP-224-000002113 |
| PLP-224-000002115 | to | PLP-224-000002117 |
| PLP-224-000002119 | to | PLP-224-000002120 |
| PLP-224-000002122 | to | PLP-224-000002136 |
| PLP-224-000002138 | to | PLP-224-000002142 |
| PLP-224-000002144 | to | PLP-224-000002151 |
| PLP-224-000002153 | to | PLP-224-000002194 |
| PLP-224-000002196 | to | PLP-224-000002197 |
| PLP-224-000002199 | to | PLP-224-000002200 |
| PLP-224-000002202 | to | PLP-224-000002202 |
| PLP-224-000002204 | to | PLP-224-000002223 |
| PLP-224-000002226 | to | PLP-224-000002231 |
| PLP-224-000002233 | to | PLP-224-000002239 |
| PLP-224-000002241 | to | PLP-224-000002242 |
| PLP-224-000002244 | to | PLP-224-000002245 |
| PLP-224-000002247 | to | PLP-224-000002256 |
| PLP-224-000002258 | to | PLP-224-000002259 |
| PLP-224-000002261 | to | PLP-224-000002266 |
| PLP-224-000002268 | to | PLP-224-000002270 |
| PLP-224-000002275 | to | PLP-224-000002276 |
| PLP-224-000002278 | to | PLP-224-000002282 |
| PLP-224-000002284 | to | PLP-224-000002289 |
| PLP-224-000002291 | to | PLP-224-000002296 |
| PLP-224-000002299 | to | PLP-224-000002301 |
| PLP-224-000002303 | to | PLP-224-000002305 |
| PLP-224-000002307 | to | PLP-224-000002309 |
| PLP-224-000002311 | to | PLP-224-000002312 |
| PLP-224-000002316 | to | PLP-224-000002316 |

| | | |
|---|---|---|
| PLP-224-000002318 | to | PLP-224-000002321 |
| PLP-224-000002323 | to | PLP-224-000002330 |
| PLP-224-000002332 | to | PLP-224-000002346 |
| PLP-224-000002348 | to | PLP-224-000002381 |
| PLP-224-000002386 | to | PLP-224-000002386 |
| PLP-224-000002388 | to | PLP-224-000002391 |
| PLP-224-000002393 | to | PLP-224-000002393 |
| PLP-224-000002395 | to | PLP-224-000002395 |
| PLP-224-000002397 | to | PLP-224-000002397 |
| PLP-224-000002399 | to | PLP-224-000002400 |
| PLP-224-000002404 | to | PLP-224-000002410 |
| PLP-224-000002412 | to | PLP-224-000002420 |
| PLP-224-000002423 | to | PLP-224-000002423 |
| PLP-224-000002426 | to | PLP-224-000002431 |
| PLP-224-000002433 | to | PLP-224-000002440 |
| PLP-224-000002442 | to | PLP-224-000002450 |
| PLP-224-000002452 | to | PLP-224-000002457 |
| PLP-224-000002459 | to | PLP-224-000002469 |
| PLP-224-000002472 | to | PLP-224-000002477 |
| PLP-224-000002481 | to | PLP-224-000002481 |
| PLP-224-000002484 | to | PLP-224-000002487 |
| PLP-224-000002489 | to | PLP-224-000002493 |
| PLP-224-000002495 | to | PLP-224-000002527 |
| PLP-224-000002529 | to | PLP-224-000002532 |
| PLP-224-000002537 | to | PLP-224-000002537 |
| PLP-224-000002539 | to | PLP-224-000002548 |
| PLP-224-000002550 | to | PLP-224-000002553 |
| PLP-224-000002556 | to | PLP-224-000002559 |
| PLP-224-000002561 | to | PLP-224-000002564 |
| PLP-224-000002570 | to | PLP-224-000002573 |
| PLP-224-000002576 | to | PLP-224-000002580 |
| PLP-224-000002585 | to | PLP-224-000002586 |
| PLP-224-000002589 | to | PLP-224-000002591 |
| PLP-224-000002593 | to | PLP-224-000002600 |
| PLP-224-000002602 | to | PLP-224-000002610 |
| PLP-224-000002612 | to | PLP-224-000002623 |
| PLP-224-000002626 | to | PLP-224-000002626 |
| PLP-224-000002630 | to | PLP-224-000002648 |
| PLP-224-000002650 | to | PLP-224-000002668 |
| PLP-224-000002670 | to | PLP-224-000002677 |
| PLP-224-000002680 | to | PLP-224-000002685 |
| PLP-224-000002688 | to | PLP-224-000002688 |
| PLP-224-000002692 | to | PLP-224-000002693 |
| PLP-224-000002695 | to | PLP-224-000002695 |

| | | |
|---|---|---|
| PLP-224-000002698 | to | PLP-224-000002700 |
| PLP-224-000002702 | to | PLP-224-000002705 |
| PLP-224-000002709 | to | PLP-224-000002714 |
| PLP-224-000002717 | to | PLP-224-000002718 |
| PLP-224-000002722 | to | PLP-224-000002733 |
| PLP-224-000002735 | to | PLP-224-000002738 |
| PLP-224-000002740 | to | PLP-224-000002745 |
| PLP-224-000002747 | to | PLP-224-000002763 |
| PLP-224-000002767 | to | PLP-224-000002772 |
| PLP-224-000002775 | to | PLP-224-000002777 |
| PLP-224-000002780 | to | PLP-224-000002784 |
| PLP-224-000002787 | to | PLP-224-000002791 |
| PLP-224-000002793 | to | PLP-224-000002793 |
| PLP-224-000002795 | to | PLP-224-000002799 |
| PLP-224-000002803 | to | PLP-224-000002810 |
| PLP-224-000002812 | to | PLP-224-000002812 |
| PLP-224-000002814 | to | PLP-224-000002814 |
| PLP-224-000002816 | to | PLP-224-000002822 |
| PLP-224-000002824 | to | PLP-224-000002825 |
| PLP-224-000002827 | to | PLP-224-000002827 |
| PLP-224-000002830 | to | PLP-224-000002831 |
| PLP-224-000002833 | to | PLP-224-000002833 |
| PLP-224-000002835 | to | PLP-224-000002835 |
| PLP-224-000002837 | to | PLP-224-000002844 |
| PLP-224-000002846 | to | PLP-224-000002857 |
| PLP-224-000002861 | to | PLP-224-000002863 |
| PLP-224-000002866 | to | PLP-224-000002872 |
| PLP-224-000002877 | to | PLP-224-000002878 |
| PLP-224-000002880 | to | PLP-224-000002882 |
| PLP-224-000002886 | to | PLP-224-000002930 |
| PLP-224-000002932 | to | PLP-224-000002941 |
| PLP-224-000002943 | to | PLP-224-000002944 |
| PLP-224-000002946 | to | PLP-224-000002991 |
| PLP-224-000002993 | to | PLP-224-000002993 |
| PLP-224-000002995 | to | PLP-224-000003000 |
| PLP-224-000003002 | to | PLP-224-000003002 |
| PLP-224-000003005 | to | PLP-224-000003008 |
| PLP-224-000003010 | to | PLP-224-000003011 |
| PLP-224-000003013 | to | PLP-224-000003014 |
| PLP-224-000003022 | to | PLP-224-000003022 |
| PLP-224-000003038 | to | PLP-224-000003039 |
| PLP-224-000003049 | to | PLP-224-000003049 |
| PLP-224-000003054 | to | PLP-224-000003058 |
| PLP-224-000003060 | to | PLP-224-000003060 |

| | | |
|---|---|---|
| PLP-224-000003063 | to | PLP-224-000003073 |
| PLP-224-000003075 | to | PLP-224-000003085 |
| PLP-224-000003089 | to | PLP-224-000003090 |
| PLP-224-000003094 | to | PLP-224-000003143 |
| PLP-224-000003145 | to | PLP-224-000003151 |
| PLP-224-000003153 | to | PLP-224-000003153 |
| PLP-224-000003155 | to | PLP-224-000003155 |
| PLP-224-000003157 | to | PLP-224-000003174 |
| PLP-224-000003177 | to | PLP-224-000003183 |
| PLP-224-000003185 | to | PLP-224-000003199 |
| PLP-224-000003201 | to | PLP-224-000003215 |
| PLP-224-000003217 | to | PLP-224-000003239 |
| PLP-224-000003241 | to | PLP-224-000003252 |
| PLP-224-000003254 | to | PLP-224-000003279 |
| PLP-224-000003281 | to | PLP-224-000003353 |
| PLP-224-000003355 | to | PLP-224-000003418 |
| PLP-224-000003420 | to | PLP-224-000003474 |
| PLP-224-000003476 | to | PLP-224-000003509 |
| PLP-224-000003511 | to | PLP-224-000003549 |
| PLP-224-000003556 | to | PLP-224-000003561 |
| PLP-224-000003564 | to | PLP-224-000003565 |
| PLP-224-000003567 | to | PLP-224-000003596 |
| PLP-224-000003598 | to | PLP-224-000003600 |
| PLP-224-000003602 | to | PLP-224-000003609 |
| PLP-224-000003612 | to | PLP-224-000003629 |
| PLP-224-000003632 | to | PLP-224-000003633 |
| PLP-224-000003636 | to | PLP-224-000003636 |
| PLP-224-000003638 | to | PLP-224-000003651 |
| PLP-224-000003653 | to | PLP-224-000003678 |
| PLP-224-000003683 | to | PLP-224-000003696 |
| PLP-224-000003698 | to | PLP-224-000003701 |
| PLP-224-000003703 | to | PLP-224-000003707 |
| PLP-224-000003709 | to | PLP-224-000003715 |
| PLP-224-000003717 | to | PLP-224-000003733 |
| PLP-224-000003735 | to | PLP-224-000003740 |
| PLP-224-000003742 | to | PLP-224-000003743 |
| PLP-224-000003745 | to | PLP-224-000003790 |
| PLP-224-000003792 | to | PLP-224-000003797 |
| PLP-224-000003799 | to | PLP-224-000003816 |
| PLP-224-000003818 | to | PLP-224-000003826 |
| PLP-224-000003828 | to | PLP-224-000003829 |
| PLP-224-000003832 | to | PLP-224-000003848 |
| PLP-224-000003850 | to | PLP-224-000003850 |
| PLP-224-000003856 | to | PLP-224-000003856 |

| | | |
|---|---|---|
| PLP-224-000003858 | to | PLP-224-000003858 |
| PLP-224-000003864 | to | PLP-224-000003865 |
| PLP-224-000003867 | to | PLP-224-000003872 |
| PLP-224-000003875 | to | PLP-224-000003875 |
| PLP-224-000003877 | to | PLP-224-000003934 |
| PLP-224-000003936 | to | PLP-224-000003962 |
| PLP-224-000003964 | to | PLP-224-000003971 |
| PLP-224-000003974 | to | PLP-224-000003981 |
| PLP-224-000003983 | to | PLP-224-000004074 |
| PLP-224-000004077 | to | PLP-224-000004081 |
| PLP-224-000004083 | to | PLP-224-000004084 |
| PLP-224-000004086 | to | PLP-224-000004086 |
| PLP-224-000004088 | to | PLP-224-000004088 |
| PLP-224-000004090 | to | PLP-224-000004092 |
| PLP-224-000004094 | to | PLP-224-000004099 |
| PLP-224-000004101 | to | PLP-224-000004114 |
| PLP-224-000004116 | to | PLP-224-000004138 |
| PLP-224-000004140 | to | PLP-224-000004160 |
| PLP-224-000004162 | to | PLP-224-000004178 |
| PLP-224-000004180 | to | PLP-224-000004271 |
| PLP-224-000004273 | to | PLP-224-000004273 |
| PLP-224-000004275 | to | PLP-224-000004320 |
| PLP-224-000004323 | to | PLP-224-000004328 |
| PLP-224-000004337 | to | PLP-224-000004340 |
| PLP-224-000004342 | to | PLP-224-000004342 |
| PLP-224-000004345 | to | PLP-224-000004346 |
| PLP-224-000004348 | to | PLP-224-000004376 |
| PLP-224-000004380 | to | PLP-224-000004381 |
| PLP-224-000004383 | to | PLP-224-000004389 |
| PLP-224-000004392 | to | PLP-224-000004393 |
| PLP-224-000004395 | to | PLP-224-000004409 |
| PLP-224-000004413 | to | PLP-224-000004467 |
| PLP-224-000004469 | to | PLP-224-000004472 |
| PLP-224-000004474 | to | PLP-224-000004502 |
| PLP-224-000004504 | to | PLP-224-000004507 |
| PLP-224-000004509 | to | PLP-224-000004509 |
| PLP-224-000004511 | to | PLP-224-000004517 |
| PLP-224-000004519 | to | PLP-224-000004538 |
| PLP-224-000004540 | to | PLP-224-000004550 |
| PLP-224-000004554 | to | PLP-224-000004606 |
| PLP-224-000004608 | to | PLP-224-000004619 |
| PLP-224-000004626 | to | PLP-224-000004630 |
| PLP-224-000004633 | to | PLP-224-000004637 |
| PLP-224-000004639 | to | PLP-224-000004639 |

| | | |
|---|---|---|
| PLP-224-000004641 | to | PLP-224-000004643 |
| PLP-224-000004645 | to | PLP-224-000004695 |
| PLP-224-000004697 | to | PLP-224-000004702 |
| PLP-224-000004704 | to | PLP-224-000004724 |
| PLP-224-000004726 | to | PLP-224-000004726 |
| PLP-224-000004732 | to | PLP-224-000004734 |
| PLP-224-000004737 | to | PLP-224-000004745 |
| PLP-224-000004747 | to | PLP-224-000004772 |
| PLP-224-000004774 | to | PLP-224-000004836 |
| PLP-224-000004838 | to | PLP-224-000004844 |
| PLP-224-000004846 | to | PLP-224-000004860 |
| PLP-224-000004862 | to | PLP-224-000004940 |
| PLP-224-000004942 | to | PLP-224-000004952 |
| PLP-224-000004955 | to | PLP-224-000004963 |
| PLP-224-000004965 | to | PLP-224-000004992 |
| PLP-224-000004997 | to | PLP-224-000005038 |
| PLP-224-000005040 | to | PLP-224-000005070 |
| PLP-224-000005073 | to | PLP-224-000005123 |
| PLP-224-000005125 | to | PLP-224-000005226 |
| PLP-224-000005228 | to | PLP-224-000005237 |
| PLP-224-000005240 | to | PLP-224-000005254 |
| PLP-224-000005256 | to | PLP-224-000005263 |
| PLP-224-000005265 | to | PLP-224-000005265 |
| PLP-224-000005267 | to | PLP-224-000005308 |
| PLP-224-000005311 | to | PLP-224-000005314 |
| PLP-224-000005316 | to | PLP-224-000005322 |
| PLP-224-000005324 | to | PLP-224-000005327 |
| PLP-224-000005329 | to | PLP-224-000005331 |
| PLP-224-000005335 | to | PLP-224-000005337 |
| PLP-224-000005339 | to | PLP-224-000005377 |
| PLP-224-000005379 | to | PLP-224-000005407 |
| PLP-224-000005409 | to | PLP-224-000005413 |
| PLP-224-000005415 | to | PLP-224-000005417 |
| PLP-224-000005419 | to | PLP-224-000005533 |
| PLP-224-000005535 | to | PLP-224-000005572 |
| PLP-224-000005574 | to | PLP-224-000005610 |
| PLP-224-000005612 | to | PLP-224-000005621 |
| PLP-224-000005624 | to | PLP-224-000005693 |
| PLP-224-000005695 | to | PLP-224-000005705 |
| PLP-224-000005707 | to | PLP-224-000005708 |
| PLP-224-000005710 | to | PLP-224-000005711 |
| PLP-224-000005713 | to | PLP-224-000005730 |
| PLP-224-000005732 | to | PLP-224-000005736 |
| PLP-224-000005738 | to | PLP-224-000005759 |

| | | |
|---|---|---|
| PLP-224-000005766 | to | PLP-224-000005771 |
| PLP-224-000005773 | to | PLP-224-000005778 |
| PLP-224-000005780 | to | PLP-224-000005793 |
| PLP-224-000005795 | to | PLP-224-000005795 |
| PLP-224-000005797 | to | PLP-224-000005814 |
| PLP-224-000005816 | to | PLP-224-000005820 |
| PLP-224-000005822 | to | PLP-224-000005823 |
| PLP-224-000005825 | to | PLP-224-000005831 |
| PLP-224-000005833 | to | PLP-224-000005911 |
| PLP-224-000005913 | to | PLP-224-000005927 |
| PLP-224-000005929 | to | PLP-224-000005934 |
| PLP-224-000005936 | to | PLP-224-000005942 |
| PLP-224-000005944 | to | PLP-224-000005946 |
| PLP-224-000005949 | to | PLP-224-000005952 |
| PLP-224-000005954 | to | PLP-224-000005954 |
| PLP-224-000005965 | to | PLP-224-000005966 |
| PLP-224-000005968 | to | PLP-224-000005972 |
| PLP-224-000005977 | to | PLP-224-000005983 |
| PLP-224-000005985 | to | PLP-224-000006004 |
| PLP-224-000006006 | to | PLP-224-000006023 |
| PLP-224-000006025 | to | PLP-224-000006028 |
| PLP-224-000006030 | to | PLP-224-000006042 |
| PLP-224-000006044 | to | PLP-224-000006079 |
| PLP-224-000006083 | to | PLP-224-000006086 |
| PLP-224-000006090 | to | PLP-224-000006092 |
| PLP-224-000006094 | to | PLP-224-000006103 |
| PLP-224-000006105 | to | PLP-224-000006118 |
| PLP-224-000006120 | to | PLP-224-000006123 |
| PLP-224-000006126 | to | PLP-224-000006164 |
| PLP-224-000006166 | to | PLP-224-000006170 |
| PLP-224-000006172 | to | PLP-224-000006201 |
| PLP-224-000006203 | to | PLP-224-000006220 |
| PLP-224-000006222 | to | PLP-224-000006236 |
| PLP-224-000006238 | to | PLP-224-000006253 |
| PLP-224-000006255 | to | PLP-224-000006261 |
| PLP-224-000006263 | to | PLP-224-000006267 |
| PLP-224-000006274 | to | PLP-224-000006280 |
| PLP-224-000006284 | to | PLP-224-000006288 |
| PLP-224-000006290 | to | PLP-224-000006293 |
| PLP-224-000006302 | to | PLP-224-000006305 |
| PLP-224-000006311 | to | PLP-224-000006317 |
| PLP-224-000006323 | to | PLP-224-000006323 |
| PLP-224-000006325 | to | PLP-224-000006335 |
| PLP-224-000006339 | to | PLP-224-000006348 |

| | | |
|---|---|---|
| PLP-224-000006350 | to | PLP-224-000006354 |
| PLP-224-000006356 | to | PLP-224-000006361 |
| PLP-224-000006363 | to | PLP-224-000006378 |
| PLP-224-000006380 | to | PLP-224-000006380 |
| PLP-224-000006382 | to | PLP-224-000006402 |
| PLP-224-000006404 | to | PLP-224-000006406 |
| PLP-224-000006408 | to | PLP-224-000006422 |
| PLP-224-000006424 | to | PLP-224-000006433 |
| PLP-224-000006436 | to | PLP-224-000006500 |
| PLP-224-000006502 | to | PLP-224-000006555 |
| PLP-224-000006558 | to | PLP-224-000006560 |
| PLP-224-000006563 | to | PLP-224-000006563 |
| PLP-224-000006566 | to | PLP-224-000006566 |
| PLP-224-000006570 | to | PLP-224-000006572 |
| PLP-224-000006575 | to | PLP-224-000006575 |
| PLP-224-000006579 | to | PLP-224-000006581 |
| PLP-224-000006584 | to | PLP-224-000006627 |
| PLP-224-000006629 | to | PLP-224-000006631 |
| PLP-224-000006634 | to | PLP-224-000006636 |
| PLP-224-000006638 | to | PLP-224-000006639 |
| PLP-224-000006641 | to | PLP-224-000006646 |
| PLP-224-000006648 | to | PLP-224-000006656 |
| PLP-224-000006659 | to | PLP-224-000006663 |
| PLP-224-000006665 | to | PLP-224-000006672 |
| PLP-224-000006674 | to | PLP-224-000006680 |
| PLP-224-000006682 | to | PLP-224-000006696 |
| PLP-224-000006698 | to | PLP-224-000006702 |
| PLP-224-000006705 | to | PLP-224-000006705 |
| PLP-224-000006707 | to | PLP-224-000006731 |
| PLP-224-000006733 | to | PLP-224-000006743 |
| PLP-224-000006746 | to | PLP-224-000006747 |
| PLP-224-000006749 | to | PLP-224-000006753 |
| PLP-224-000006755 | to | PLP-224-000006761 |
| PLP-224-000006764 | to | PLP-224-000006773 |
| PLP-224-000006775 | to | PLP-224-000006777 |
| PLP-224-000006779 | to | PLP-224-000006780 |
| PLP-224-000006784 | to | PLP-224-000006798 |
| PLP-224-000006800 | to | PLP-224-000006806 |
| PLP-224-000006808 | to | PLP-224-000006814 |
| PLP-224-000006816 | to | PLP-224-000006858 |
| PLP-224-000006860 | to | PLP-224-000006872 |
| PLP-224-000006874 | to | PLP-224-000006887 |
| PLP-224-000006889 | to | PLP-224-000006891 |
| PLP-224-000006893 | to | PLP-224-000006916 |

| | | |
|---|---|---|
| PLP-224-000006918 | to | PLP-224-000006921 |
| PLP-224-000006923 | to | PLP-224-000006932 |
| PLP-224-000006934 | to | PLP-224-000006937 |
| PLP-224-000006939 | to | PLP-224-000006941 |
| PLP-224-000006944 | to | PLP-224-000006973 |
| PLP-224-000006975 | to | PLP-224-000006987 |
| PLP-224-000006989 | to | PLP-224-000007005 |
| PLP-224-000007007 | to | PLP-224-000007012 |
| PLP-224-000007014 | to | PLP-224-000007037 |
| PLP-224-000007040 | to | PLP-224-000007045 |
| PLP-224-000007047 | to | PLP-224-000007049 |
| PLP-224-000007051 | to | PLP-224-000007076 |
| PLP-224-000007078 | to | PLP-224-000007119 |
| PLP-224-000007121 | to | PLP-224-000007155 |
| PLP-224-000007157 | to | PLP-224-000007178 |
| PLP-224-000007180 | to | PLP-224-000007183 |
| PLP-224-000007185 | to | PLP-224-000007187 |
| PLP-224-000007190 | to | PLP-224-000007198 |
| PLP-224-000007200 | to | PLP-224-000007201 |
| PLP-224-000007205 | to | PLP-224-000007205 |
| PLP-224-000007207 | to | PLP-224-000007230 |
| PLP-224-000007233 | to | PLP-224-000007236 |
| PLP-224-000007239 | to | PLP-224-000007245 |
| PLP-224-000007248 | to | PLP-224-000007250 |
| PLP-224-000007252 | to | PLP-224-000007252 |
| PLP-224-000007254 | to | PLP-224-000007260 |
| PLP-224-000007263 | to | PLP-224-000007264 |
| PLP-224-000007266 | to | PLP-224-000007273 |
| PLP-224-000007275 | to | PLP-224-000007275 |
| PLP-224-000007277 | to | PLP-224-000007279 |
| PLP-224-000007281 | to | PLP-224-000007292 |
| PLP-224-000007294 | to | PLP-224-000007296 |
| PLP-224-000007298 | to | PLP-224-000007298 |
| PLP-224-000007301 | to | PLP-224-000007306 |
| PLP-224-000007308 | to | PLP-224-000007360 |
| PLP-224-000007362 | to | PLP-224-000007367 |
| PLP-224-000007371 | to | PLP-224-000007389 |
| PLP-224-000007392 | to | PLP-224-000007392 |
| PLP-224-000007395 | to | PLP-224-000007396 |
| PLP-224-000007398 | to | PLP-224-000007399 |
| PLP-224-000007404 | to | PLP-224-000007404 |
| PLP-224-000007406 | to | PLP-224-000007411 |
| PLP-224-000007413 | to | PLP-224-000007416 |
| PLP-224-000007418 | to | PLP-224-000007418 |

| | | |
|---|---|---|
| PLP-224-000007420 | to | PLP-224-000007425 |
| PLP-224-000007428 | to | PLP-224-000007430 |
| PLP-224-000007432 | to | PLP-224-000007439 |
| PLP-224-000007441 | to | PLP-224-000007463 |
| PLP-224-000007465 | to | PLP-224-000007465 |
| PLP-224-000007468 | to | PLP-224-000007468 |
| PLP-224-000007470 | to | PLP-224-000007477 |
| PLP-224-000007482 | to | PLP-224-000007486 |
| PLP-224-000007488 | to | PLP-224-000007489 |
| PLP-224-000007491 | to | PLP-224-000007497 |
| PLP-224-000007499 | to | PLP-224-000007501 |
| PLP-224-000007503 | to | PLP-224-000007503 |
| PLP-224-000007505 | to | PLP-224-000007509 |
| PLP-224-000007512 | to | PLP-224-000007520 |
| PLP-224-000007522 | to | PLP-224-000007530 |
| PLP-224-000007537 | to | PLP-224-000007538 |
| PLP-224-000007548 | to | PLP-224-000007560 |
| PLP-224-000007566 | to | PLP-224-000007568 |
| PLP-224-000007577 | to | PLP-224-000007581 |
| PLP-224-000007587 | to | PLP-224-000007594 |
| PLP-224-000007596 | to | PLP-224-000007597 |
| PLP-224-000007603 | to | PLP-224-000007606 |
| PLP-224-000007608 | to | PLP-224-000007610 |
| PLP-224-000007612 | to | PLP-224-000007633 |
| PLP-224-000007635 | to | PLP-224-000007640 |
| PLP-224-000007643 | to | PLP-224-000007649 |
| PLP-224-000007652 | to | PLP-224-000007658 |
| PLP-224-000007661 | to | PLP-224-000007665 |
| PLP-224-000007667 | to | PLP-224-000007682 |
| PLP-224-000007684 | to | PLP-224-000007685 |
| PLP-224-000007687 | to | PLP-224-000007692 |
| PLP-224-000007694 | to | PLP-224-000007694 |
| PLP-224-000007696 | to | PLP-224-000007697 |
| PLP-224-000007699 | to | PLP-224-000007699 |
| PLP-224-000007701 | to | PLP-224-000007715 |
| PLP-224-000007717 | to | PLP-224-000007725 |
| PLP-224-000007727 | to | PLP-224-000007727 |
| PLP-224-000007730 | to | PLP-224-000007730 |
| PLP-224-000007733 | to | PLP-224-000007749 |
| PLP-224-000007756 | to | PLP-224-000007758 |
| PLP-224-000007763 | to | PLP-224-000007776 |
| PLP-224-000007778 | to | PLP-224-000007780 |
| PLP-224-000007784 | to | PLP-224-000007791 |
| PLP-224-000007794 | to | PLP-224-000007806 |

| PLP-224-000007820 | to | PLP-224-000007824 |
|---|---|---|
| PLP-224-000007826 | to | PLP-224-000007826 |
| PLP-224-000007830 | to | PLP-224-000007830 |
| PLP-224-000007832 | to | PLP-224-000007834 |
| PLP-224-000007836 | to | PLP-224-000007837 |
| PLP-224-000007839 | to | PLP-224-000007847 |
| PLP-224-000007849 | to | PLP-224-000007850 |
| PLP-224-000007857 | to | PLP-224-000007861 |
| PLP-224-000007863 | to | PLP-224-000007878 |
| PLP-224-000007880 | to | PLP-224-000007880 |
| PLP-224-000007882 | to | PLP-224-000007883 |
| PLP-224-000007888 | to | PLP-224-000007888 |
| PLP-224-000007891 | to | PLP-224-000007895 |
| PLP-224-000007901 | to | PLP-224-000007904 |
| PLP-224-000007906 | to | PLP-224-000007908 |
| PLP-224-000007910 | to | PLP-224-000007910 |
| PLP-224-000007912 | to | PLP-224-000007914 |
| PLP-224-000007916 | to | PLP-224-000007917 |
| PLP-224-000007921 | to | PLP-224-000007922 |
| PLP-224-000007924 | to | PLP-224-000007924 |
| PLP-224-000007928 | to | PLP-224-000007929 |
| PLP-224-000007932 | to | PLP-224-000007951 |
| PLP-224-000007953 | to | PLP-224-000007963 |
| PLP-224-000007966 | to | PLP-224-000007981 |
| PLP-224-000007983 | to | PLP-224-000007985 |
| PLP-224-000007987 | to | PLP-224-000007993 |
| PLP-224-000007995 | to | PLP-224-000008002 |
| PLP-224-000008006 | to | PLP-224-000008017 |
| PLP-224-000008019 | to | PLP-224-000008019 |
| PLP-224-000008021 | to | PLP-224-000008023 |
| PLP-224-000008026 | to | PLP-224-000008029 |
| PLP-224-000008031 | to | PLP-224-000008031 |
| PLP-224-000008034 | to | PLP-224-000008034 |
| PLP-224-000008041 | to | PLP-224-000008042 |
| PLP-224-000008047 | to | PLP-224-000008047 |
| PLP-224-000008055 | to | PLP-224-000008055 |
| PLP-224-000008062 | to | PLP-224-000008065 |
| PLP-224-000008068 | to | PLP-224-000008069 |
| PLP-224-000008074 | to | PLP-224-000008074 |
| PLP-224-000008076 | to | PLP-224-000008076 |
| PLP-224-000008078 | to | PLP-224-000008078 |
| PLP-224-000008083 | to | PLP-224-000008086 |
| PLP-224-000008088 | to | PLP-224-000008162 |
| PLP-224-000008166 | to | PLP-224-000008225 |

| | | |
|---|---|---|
| PLP-224-000008227 | to | PLP-224-000008262 |
| PLP-224-000008264 | to | PLP-224-000008265 |
| PLP-224-000008273 | to | PLP-224-000008273 |
| PLP-224-000008300 | to | PLP-224-000008317 |
| PLP-224-000008334 | to | PLP-224-000008335 |
| PLP-224-000008337 | to | PLP-224-000008376 |
| PLP-224-000008378 | to | PLP-224-000008384 |
| PLP-224-000008390 | to | PLP-224-000008391 |
| PLP-224-000008398 | to | PLP-224-000008403 |
| PLP-224-000008405 | to | PLP-224-000008439 |
| PLP-224-000008441 | to | PLP-224-000008482 |
| PLP-224-000008491 | to | PLP-224-000008501 |
| PLP-224-000008503 | to | PLP-224-000008503 |
| PLP-224-000008505 | to | PLP-224-000008518 |
| PLP-224-000008520 | to | PLP-224-000008525 |
| PLP-224-000008527 | to | PLP-224-000008527 |
| PLP-224-000008531 | to | PLP-224-000008537 |
| PLP-224-000008541 | to | PLP-224-000008546 |
| PLP-224-000008555 | to | PLP-224-000008556 |
| PLP-224-000008558 | to | PLP-224-000008559 |
| PLP-224-000008561 | to | PLP-224-000008562 |
| PLP-224-000008564 | to | PLP-224-000008564 |
| PLP-224-000008570 | to | PLP-224-000008579 |
| PLP-224-000008587 | to | PLP-224-000008606 |
| PLP-224-000008608 | to | PLP-224-000008624 |
| PLP-224-000008627 | to | PLP-224-000008641 |
| PLP-224-000008645 | to | PLP-224-000008646 |
| PLP-224-000008649 | to | PLP-224-000008656 |
| PLP-224-000008662 | to | PLP-224-000008663 |
| PLP-224-000008667 | to | PLP-224-000008672 |
| PLP-224-000008674 | to | PLP-224-000008674 |
| PLP-224-000008676 | to | PLP-224-000008677 |
| PLP-224-000008710 | to | PLP-224-000008710 |
| PLP-224-000008721 | to | PLP-224-000008721 |
| PLP-224-000008730 | to | PLP-224-000008734 |
| PLP-224-000008741 | to | PLP-224-000008798 |
| PLP-224-000008800 | to | PLP-224-000008807 |
| PLP-224-000008809 | to | PLP-224-000008815 |
| PLP-224-000008820 | to | PLP-224-000008820 |
| PLP-224-000008822 | to | PLP-224-000008833 |
| PLP-224-000008837 | to | PLP-224-000008843 |
| PLP-224-000008845 | to | PLP-224-000008845 |
| PLP-224-000008849 | to | PLP-224-000008884 |
| PLP-224-000008887 | to | PLP-224-000008935 |

| | | |
|---|---|---|
| PLP-224-000008943 | to | PLP-224-000008978 |
| PLP-224-000008981 | to | PLP-224-000008981 |
| PLP-224-000008983 | to | PLP-224-000009006 |
| PLP-224-000009032 | to | PLP-224-000009032 |
| PLP-224-000009034 | to | PLP-224-000009034 |
| PLP-224-000009036 | to | PLP-224-000009037 |
| PLP-224-000009039 | to | PLP-224-000009039 |
| PLP-224-000009054 | to | PLP-224-000009054 |
| PLP-224-000009056 | to | PLP-224-000009083 |
| PLP-224-000009085 | to | PLP-224-000009096 |
| PLP-224-000009107 | to | PLP-224-000009107 |
| PLP-224-000009137 | to | PLP-224-000009150 |
| PLP-224-000009152 | to | PLP-224-000009163 |
| PLP-224-000009170 | to | PLP-224-000009240 |
| PLP-224-000009243 | to | PLP-224-000009250 |
| PLP-224-000009258 | to | PLP-224-000009335 |
| PLP-224-000009337 | to | PLP-224-000009337 |
| PLP-224-000009339 | to | PLP-224-000009347 |
| PLP-224-000009349 | to | PLP-224-000009349 |
| PLP-224-000009351 | to | PLP-224-000009351 |
| PLP-224-000009353 | to | PLP-224-000009353 |
| PLP-224-000009355 | to | PLP-224-000009355 |
| PLP-224-000009361 | to | PLP-224-000009361 |
| PLP-224-000009378 | to | PLP-224-000009378 |
| PLP-224-000009380 | to | PLP-224-000009380 |
| PLP-224-000009382 | to | PLP-224-000009382 |
| PLP-224-000009384 | to | PLP-224-000009384 |
| PLP-224-000009403 | to | PLP-224-000009403 |
| PLP-224-000009405 | to | PLP-224-000009405 |
| PLP-224-000009434 | to | PLP-224-000009434 |
| PLP-224-000009439 | to | PLP-224-000009439 |
| PLP-224-000009447 | to | PLP-224-000009447 |
| PLP-224-000009473 | to | PLP-224-000009473 |
| PLP-224-000009480 | to | PLP-224-000009556 |
| PLP-224-000009563 | to | PLP-224-000009588 |
| PLP-224-000009591 | to | PLP-224-000009599 |
| PLP-224-000009607 | to | PLP-224-000009616 |
| PLP-224-000009618 | to | PLP-224-000009620 |
| PLP-224-000009622 | to | PLP-224-000009622 |
| PLP-224-000009628 | to | PLP-224-000009635 |
| PLP-224-000009637 | to | PLP-224-000009669 |
| PLP-224-000009671 | to | PLP-224-000009694 |
| PLP-224-000009696 | to | PLP-224-000009724 |
| PLP-224-000009735 | to | PLP-224-000009773 |

| | | |
|---|---|---|
| PLP-224-000009775 | to | PLP-224-000009798 |
| PLP-224-000009800 | to | PLP-224-000009823 |
| PLP-224-000009834 | to | PLP-224-000009855 |
| PLP-224-000009857 | to | PLP-224-000009862 |
| PLP-224-000009868 | to | PLP-224-000009868 |
| PLP-224-000009870 | to | PLP-224-000009870 |
| PLP-224-000009876 | to | PLP-224-000009884 |
| PLP-224-000009886 | to | PLP-224-000009899 |
| PLP-224-000009902 | to | PLP-224-000009908 |
| PLP-224-000009932 | to | PLP-224-000009933 |
| PLP-224-000009937 | to | PLP-224-000010037 |
| PLP-224-000010046 | to | PLP-224-000010047 |
| PLP-224-000010054 | to | PLP-224-000010060 |
| PLP-224-000010063 | to | PLP-224-000010106 |
| PLP-224-000010109 | to | PLP-224-000010133 |
| PLP-224-000010174 | to | PLP-224-000010174 |
| PLP-224-000010176 | to | PLP-224-000010176 |
| PLP-224-000010178 | to | PLP-224-000010179 |
| PLP-224-000010181 | to | PLP-224-000010181 |
| PLP-224-000010183 | to | PLP-224-000010183 |
| PLP-224-000010185 | to | PLP-224-000010185 |
| PLP-224-000010187 | to | PLP-224-000010187 |
| PLP-224-000010189 | to | PLP-224-000010189 |
| PLP-224-000010191 | to | PLP-224-000010191 |
| PLP-224-000010193 | to | PLP-224-000010193 |
| PLP-224-000010195 | to | PLP-224-000010195 |
| PLP-224-000010197 | to | PLP-224-000010197 |
| PLP-224-000010199 | to | PLP-224-000010199 |
| PLP-224-000010201 | to | PLP-224-000010202 |
| PLP-224-000010204 | to | PLP-224-000010204 |
| PLP-224-000010206 | to | PLP-224-000010206 |
| PLP-224-000010208 | to | PLP-224-000010208 |
| PLP-224-000010210 | to | PLP-224-000010210 |
| PLP-224-000010212 | to | PLP-224-000010212 |
| PLP-224-000010214 | to | PLP-224-000010214 |
| PLP-224-000010216 | to | PLP-224-000010216 |
| PLP-224-000010218 | to | PLP-224-000010218 |
| PLP-224-000010220 | to | PLP-224-000010220 |
| PLP-224-000010222 | to | PLP-224-000010222 |
| PLP-224-000010224 | to | PLP-224-000010224 |
| PLP-224-000010226 | to | PLP-224-000010226 |
| PLP-224-000010228 | to | PLP-224-000010228 |
| PLP-224-000010230 | to | PLP-224-000010230 |
| PLP-224-000010271 | to | PLP-224-000010272 |

| | | |
|---|---|---|
| PLP-224-000010286 | to | PLP-224-000010319 |
| PLP-224-000010322 | to | PLP-224-000010343 |
| PLP-224-000010345 | to | PLP-224-000010346 |
| PLP-224-000010349 | to | PLP-224-000010353 |
| PLP-224-000010355 | to | PLP-224-000010356 |
| PLP-224-000010358 | to | PLP-224-000010365 |
| PLP-224-000010367 | to | PLP-224-000010413 |
| PLP-224-000010415 | to | PLP-224-000010430 |
| PLP-224-000010442 | to | PLP-224-000010458 |
| PLP-224-000010468 | to | PLP-224-000010468 |
| PLP-224-000010470 | to | PLP-224-000010470 |
| PLP-224-000010495 | to | PLP-224-000010495 |
| PLP-224-000010506 | to | PLP-224-000010551 |
| PLP-224-000010553 | to | PLP-224-000010560 |
| PLP-224-000010576 | to | PLP-224-000010577 |
| PLP-224-000010579 | to | PLP-224-000010580 |
| PLP-224-000010607 | to | PLP-224-000010614 |
| PLP-224-000010618 | to | PLP-224-000010622 |
| PLP-224-000010624 | to | PLP-224-000010653 |
| PLP-224-000010655 | to | PLP-224-000010665 |
| PLP-224-000010669 | to | PLP-224-000010701 |
| PLP-224-000010707 | to | PLP-224-000010707 |
| PLP-224-000010714 | to | PLP-224-000010723 |
| PLP-224-000010725 | to | PLP-224-000010727 |
| PLP-224-000010733 | to | PLP-224-000010734 |
| PLP-224-000010736 | to | PLP-224-000010736 |
| PLP-224-000010738 | to | PLP-224-000010738 |
| PLP-224-000010740 | to | PLP-224-000010740 |
| PLP-224-000010742 | to | PLP-224-000010755 |
| PLP-224-000010757 | to | PLP-224-000010779 |
| PLP-224-000010781 | to | PLP-224-000010781 |
| PLP-224-000010783 | to | PLP-224-000010783 |
| PLP-224-000010788 | to | PLP-224-000010792 |
| PLP-224-000010795 | to | PLP-224-000010795 |
| PLP-224-000010808 | to | PLP-224-000010808 |
| PLP-224-000010811 | to | PLP-224-000010811 |
| PLP-224-000010813 | to | PLP-224-000010813 |
| PLP-224-000010817 | to | PLP-224-000010817 |
| PLP-224-000010826 | to | PLP-224-000010835 |
| PLP-224-000010839 | to | PLP-224-000010840 |
| PLP-224-000010844 | to | PLP-224-000010857 |
| PLP-224-000010861 | to | PLP-224-000010868 |
| PLP-224-000010871 | to | PLP-224-000010871 |
| PLP-224-000010873 | to | PLP-224-000010873 |

| | | |
|---|---|---|
| PLP-224-000010875 | to | PLP-224-000010875 |
| PLP-224-000010877 | to | PLP-224-000010885 |
| PLP-224-000010887 | to | PLP-224-000010887 |
| PLP-224-000010889 | to | PLP-224-000010907 |
| PLP-224-000010919 | to | PLP-224-000010942 |
| PLP-224-000010944 | to | PLP-224-000010948 |
| PLP-224-000010951 | to | PLP-224-000010959 |
| PLP-224-000010961 | to | PLP-224-000010969 |
| PLP-224-000010971 | to | PLP-224-000010971 |
| PLP-224-000010974 | to | PLP-224-000010982 |
| PLP-224-000011004 | to | PLP-224-000011033 |
| PLP-224-000011035 | to | PLP-224-000011037 |
| PLP-224-000011040 | to | PLP-224-000011069 |
| PLP-224-000011071 | to | PLP-224-000011071 |
| PLP-224-000011087 | to | PLP-224-000011106 |
| PLP-224-000011108 | to | PLP-224-000011142 |
| PLP-224-000011144 | to | PLP-224-000011162 |
| PLP-224-000011183 | to | PLP-224-000011191 |
| PLP-224-000011197 | to | PLP-224-000011197 |
| PLP-224-000011199 | to | PLP-224-000011199 |
| PLP-224-000011214 | to | PLP-224-000011214 |
| PLP-224-000011243 | to | PLP-224-000011243 |
| PLP-224-000011247 | to | PLP-224-000011249 |
| PLP-224-000011251 | to | PLP-224-000011279 |
| PLP-224-000011281 | to | PLP-224-000011290 |
| PLP-224-000011293 | to | PLP-224-000011294 |
| PLP-224-000011296 | to | PLP-224-000011305 |
| PLP-224-000011307 | to | PLP-224-000011314 |
| PLP-224-000011316 | to | PLP-224-000011341 |
| PLP-224-000011343 | to | PLP-224-000011350 |
| PLP-224-000011357 | to | PLP-224-000011358 |
| PLP-224-000011360 | to | PLP-224-000011367 |
| PLP-224-000011370 | to | PLP-224-000011370 |
| PLP-224-000011372 | to | PLP-224-000011378 |
| PLP-224-000011388 | to | PLP-224-000011389 |
| PLP-224-000011393 | to | PLP-224-000011393 |
| PLP-224-000011395 | to | PLP-224-000011411 |
| PLP-224-000011420 | to | PLP-224-000011421 |
| PLP-224-000011426 | to | PLP-224-000011429 |
| PLP-224-000011432 | to | PLP-224-000011433 |
| PLP-224-000011457 | to | PLP-224-000011457 |
| PLP-224-000011460 | to | PLP-224-000011460 |
| PLP-224-000011470 | to | PLP-224-000011470 |
| PLP-224-000011483 | to | PLP-224-000011493 |

| | | |
|---|---|---|
| PLP-224-000011498 | to | PLP-224-000011503 |
| PLP-224-000011505 | to | PLP-224-000011515 |
| PLP-224-000011519 | to | PLP-224-000011531 |
| PLP-224-000011533 | to | PLP-224-000011537 |
| PLP-224-000011541 | to | PLP-224-000011542 |
| PLP-224-000011544 | to | PLP-224-000011563 |
| PLP-224-000011567 | to | PLP-224-000011569 |
| PLP-224-000011584 | to | PLP-224-000011585 |
| PLP-224-000011587 | to | PLP-224-000011587 |
| PLP-224-000011589 | to | PLP-224-000011589 |
| PLP-224-000011591 | to | PLP-224-000011591 |
| PLP-224-000011607 | to | PLP-224-000011607 |
| PLP-224-000011612 | to | PLP-224-000011612 |
| PLP-224-000011614 | to | PLP-224-000011614 |
| PLP-224-000011634 | to | PLP-224-000011635 |
| PLP-224-000011638 | to | PLP-224-000011638 |
| PLP-224-000011675 | to | PLP-224-000011675 |
| PLP-224-000011697 | to | PLP-224-000011699 |
| PLP-224-000011745 | to | PLP-224-000011745 |
| PLP-224-000011756 | to | PLP-224-000011756 |
| PLP-224-000011767 | to | PLP-224-000011774 |
| PLP-224-000011776 | to | PLP-224-000011776 |
| PLP-224-000011778 | to | PLP-224-000011778 |
| PLP-224-000011780 | to | PLP-224-000011785 |
| PLP-224-000011790 | to | PLP-224-000011800 |
| PLP-224-000011812 | to | PLP-224-000011816 |
| PLP-224-000011820 | to | PLP-224-000011824 |
| PLP-224-000011839 | to | PLP-224-000011863 |
| PLP-224-000011867 | to | PLP-224-000011877 |
| PLP-224-000011879 | to | PLP-224-000011879 |
| PLP-224-000011881 | to | PLP-224-000011900 |
| PLP-224-000011902 | to | PLP-224-000011902 |
| PLP-224-000011906 | to | PLP-224-000011942 |
| PLP-224-000011956 | to | PLP-224-000011956 |
| PLP-224-000011958 | to | PLP-224-000011958 |
| PLP-224-000011960 | to | PLP-224-000011960 |
| PLP-224-000011987 | to | PLP-224-000011988 |
| PLP-224-000012001 | to | PLP-224-000012043 |
| PLP-224-000012045 | to | PLP-224-000012054 |
| PLP-224-000012057 | to | PLP-224-000012071 |
| PLP-224-000012073 | to | PLP-224-000012073 |
| PLP-224-000012076 | to | PLP-224-000012076 |
| PLP-224-000012079 | to | PLP-224-000012080 |
| PLP-224-000012082 | to | PLP-224-000012082 |

| | | |
|---|---|---|
| PLP-224-000012085 | to | PLP-224-000012085 |
| PLP-224-000012091 | to | PLP-224-000012092 |
| PLP-224-000012095 | to | PLP-224-000012098 |
| PLP-224-000012101 | to | PLP-224-000012115 |
| PLP-224-000012118 | to | PLP-224-000012118 |
| PLP-224-000012120 | to | PLP-224-000012122 |
| PLP-224-000012134 | to | PLP-224-000012136 |
| PLP-224-000012138 | to | PLP-224-000012139 |
| PLP-224-000012156 | to | PLP-224-000012175 |
| PLP-224-000012179 | to | PLP-224-000012187 |
| PLP-224-000012192 | to | PLP-224-000012192 |
| PLP-224-000012194 | to | PLP-224-000012227 |
| PLP-224-000012229 | to | PLP-224-000012240 |
| PLP-224-000012243 | to | PLP-224-000012246 |
| PLP-224-000012248 | to | PLP-224-000012257 |
| PLP-224-000012259 | to | PLP-224-000012265 |
| PLP-224-000012267 | to | PLP-224-000012280 |
| PLP-224-000012282 | to | PLP-224-000012289 |
| PLP-224-000012291 | to | PLP-224-000012306 |
| PLP-224-000012312 | to | PLP-224-000012317 |
| PLP-224-000012319 | to | PLP-224-000012321 |
| PLP-224-000012324 | to | PLP-224-000012334 |
| PLP-224-000012337 | to | PLP-224-000012338 |
| PLP-224-000012340 | to | PLP-224-000012347 |
| PLP-224-000012352 | to | PLP-224-000012369 |
| PLP-224-000012380 | to | PLP-224-000012380 |
| PLP-224-000012382 | to | PLP-224-000012382 |
| PLP-224-000012384 | to | PLP-224-000012384 |
| PLP-224-000012386 | to | PLP-224-000012395 |
| PLP-224-000012398 | to | PLP-224-000012398 |
| PLP-224-000012400 | to | PLP-224-000012433 |
| PLP-224-000012435 | to | PLP-224-000012435 |
| PLP-224-000012437 | to | PLP-224-000012451 |
| PLP-224-000012457 | to | PLP-224-000012481 |
| PLP-224-000012486 | to | PLP-224-000012497 |
| PLP-224-000012499 | to | PLP-224-000012500 |
| PLP-224-000012502 | to | PLP-224-000012504 |
| PLP-224-000012506 | to | PLP-224-000012506 |
| PLP-224-000012509 | to | PLP-224-000012523 |
| PLP-224-000012525 | to | PLP-224-000012538 |
| PLP-224-000012541 | to | PLP-224-000012544 |
| PLP-224-000012546 | to | PLP-224-000012546 |
| PLP-224-000012548 | to | PLP-224-000012616 |
| PLP-224-000012623 | to | PLP-224-000012644 |

| | | |
|---|---|---|
| PLP-224-000012647 | to | PLP-224-000012741 |
| PLP-224-000012743 | to | PLP-224-000012776 |
| PLP-224-000012779 | to | PLP-224-000012785 |
| PLP-224-000012791 | to | PLP-224-000012792 |
| PLP-224-000012797 | to | PLP-224-000012843 |
| PLP-224-000012845 | to | PLP-224-000012891 |
| PLP-224-000012893 | to | PLP-224-000012916 |
| PLP-224-000012918 | to | PLP-224-000012918 |
| PLP-224-000012936 | to | PLP-224-000012944 |
| PLP-224-000012946 | to | PLP-224-000012950 |
| PLP-224-000012952 | to | PLP-224-000012953 |
| PLP-224-000012964 | to | PLP-224-000012965 |
| PLP-224-000012967 | to | PLP-224-000012977 |
| PLP-224-000012979 | to | PLP-224-000012979 |
| PLP-224-000012981 | to | PLP-224-000012981 |
| PLP-224-000012983 | to | PLP-224-000012983 |
| PLP-224-000012985 | to | PLP-224-000012993 |
| PLP-224-000012995 | to | PLP-224-000012995 |
| PLP-224-000012997 | to | PLP-224-000012997 |
| PLP-224-000012999 | to | PLP-224-000013017 |
| PLP-224-000013019 | to | PLP-224-000013024 |
| PLP-224-000013026 | to | PLP-224-000013026 |
| PLP-224-000013029 | to | PLP-224-000013032 |
| PLP-224-000013034 | to | PLP-224-000013043 |
| PLP-224-000013045 | to | PLP-224-000013050 |
| PLP-224-000013063 | to | PLP-224-000013064 |
| PLP-224-000013067 | to | PLP-224-000013100 |
| PLP-224-000013106 | to | PLP-224-000013109 |
| PLP-224-000013113 | to | PLP-224-000013121 |
| PLP-224-000013123 | to | PLP-224-000013127 |
| PLP-224-000013129 | to | PLP-224-000013144 |
| PLP-224-000013147 | to | PLP-224-000013158 |
| PLP-224-000013161 | to | PLP-224-000013161 |
| PLP-224-000013204 | to | PLP-224-000013204 |
| PLP-224-000013206 | to | PLP-224-000013206 |
| PLP-224-000013221 | to | PLP-224-000013224 |
| PLP-224-000013226 | to | PLP-224-000013227 |
| PLP-224-000013230 | to | PLP-224-000013249 |
| PLP-224-000013251 | to | PLP-224-000013256 |
| PLP-224-000013258 | to | PLP-224-000013259 |
| PLP-224-000013261 | to | PLP-224-000013262 |
| PLP-224-000013264 | to | PLP-224-000013264 |
| PLP-224-000013266 | to | PLP-224-000013266 |
| PLP-224-000013271 | to | PLP-224-000013274 |

| | | |
|---|---|---|
| PLP-224-000013276 | to | PLP-224-000013276 |
| PLP-224-000013278 | to | PLP-224-000013284 |
| PLP-224-000013287 | to | PLP-224-000013290 |
| PLP-224-000013292 | to | PLP-224-000013294 |
| PLP-224-000013296 | to | PLP-224-000013302 |
| PLP-224-000013307 | to | PLP-224-000013307 |
| PLP-224-000013309 | to | PLP-224-000013309 |
| PLP-224-000013313 | to | PLP-224-000013351 |
| PLP-224-000013364 | to | PLP-224-000013382 |
| PLP-224-000013390 | to | PLP-224-000013411 |
| PLP-224-000013413 | to | PLP-224-000013414 |
| PLP-224-000013417 | to | PLP-224-000013421 |
| PLP-224-000013423 | to | PLP-224-000013425 |
| PLP-224-000013428 | to | PLP-224-000013429 |
| PLP-224-000013431 | to | PLP-224-000013461 |
| PLP-224-000013463 | to | PLP-224-000013465 |
| PLP-224-000013470 | to | PLP-224-000013472 |
| PLP-224-000013474 | to | PLP-224-000013474 |
| PLP-224-000013476 | to | PLP-224-000013502 |
| PLP-224-000013510 | to | PLP-224-000013512 |
| PLP-224-000013514 | to | PLP-224-000013523 |
| PLP-224-000013549 | to | PLP-224-000013641 |
| PLP-224-000013646 | to | PLP-224-000013659 |
| PLP-224-000013661 | to | PLP-224-000013666 |
| PLP-224-000013668 | to | PLP-224-000013683 |
| PLP-224-000013685 | to | PLP-224-000013717 |
| PLP-224-000013719 | to | PLP-224-000013735 |
| PLP-224-000013738 | to | PLP-224-000013738 |
| PLP-224-000013740 | to | PLP-224-000013752 |
| PLP-224-000013756 | to | PLP-224-000013757 |
| PLP-224-000013759 | to | PLP-224-000013766 |
| PLP-224-000013770 | to | PLP-224-000013770 |
| PLP-224-000013780 | to | PLP-224-000013780 |
| PLP-224-000013788 | to | PLP-224-000013798 |
| PLP-224-000013800 | to | PLP-224-000013839 |
| PLP-224-000013841 | to | PLP-224-000013841 |
| PLP-224-000013843 | to | PLP-224-000013855 |
| PLP-224-000013857 | to | PLP-224-000013864 |
| PLP-224-000013866 | to | PLP-224-000013866 |
| PLP-224-000013868 | to | PLP-224-000013874 |
| PLP-224-000013876 | to | PLP-224-000013899 |
| PLP-224-000013910 | to | PLP-224-000013912 |
| PLP-224-000013949 | to | PLP-224-000013970 |
| PLP-224-000013976 | to | PLP-224-000013996 |

| PLP-224-000013999 | to | PLP-224-000014000 |
|---|---|---|
| PLP-224-000014005 | to | PLP-224-000014006 |
| PLP-224-000014009 | to | PLP-224-000014044 |
| PLP-224-000014047 | to | PLP-224-000014047 |
| PLP-224-000014049 | to | PLP-224-000014049 |
| PLP-224-000014051 | to | PLP-224-000014053 |
| PLP-224-000014055 | to | PLP-224-000014077 |
| PLP-224-000014079 | to | PLP-224-000014081 |
| PLP-224-000014083 | to | PLP-224-000014083 |
| PLP-224-000014085 | to | PLP-224-000014085 |
| PLP-224-000014087 | to | PLP-224-000014087 |
| PLP-224-000014089 | to | PLP-224-000014090 |
| PLP-224-000014092 | to | PLP-224-000014092 |
| PLP-224-000014094 | to | PLP-224-000014094 |
| PLP-224-000014096 | to | PLP-224-000014106 |
| PLP-224-000014108 | to | PLP-224-000014108 |
| PLP-224-000014110 | to | PLP-224-000014110 |
| PLP-224-000014113 | to | PLP-224-000014113 |
| PLP-224-000014124 | to | PLP-224-000014169 |
| PLP-224-000014171 | to | PLP-224-000014175 |
| PLP-224-000014177 | to | PLP-224-000014179 |
| PLP-224-000014182 | to | PLP-224-000014182 |
| PLP-224-000014184 | to | PLP-224-000014199 |
| PLP-224-000014201 | to | PLP-224-000014201 |
| PLP-224-000014203 | to | PLP-224-000014228 |
| PLP-224-000014230 | to | PLP-224-000014232 |
| PLP-224-000014234 | to | PLP-224-000014245 |
| PLP-224-000014248 | to | PLP-224-000014248 |
| PLP-224-000014265 | to | PLP-224-000014265 |
| PLP-224-000014274 | to | PLP-224-000014289 |
| PLP-224-000014291 | to | PLP-224-000014291 |
| PLP-224-000014295 | to | PLP-224-000014301 |
| PLP-224-000014303 | to | PLP-224-000014311 |
| PLP-224-000014313 | to | PLP-224-000014320 |
| PLP-224-000014322 | to | PLP-224-000014322 |
| PLP-224-000014324 | to | PLP-224-000014350 |
| PLP-224-000014365 | to | PLP-224-000014369 |
| PLP-224-000014371 | to | PLP-224-000014375 |
| PLP-224-000014381 | to | PLP-224-000014381 |
| PLP-224-000014387 | to | PLP-224-000014388 |
| PLP-224-000014395 | to | PLP-224-000014430 |
| PLP-224-000014438 | to | PLP-224-000014440 |
| PLP-224-000014445 | to | PLP-224-000014445 |
| PLP-224-000014449 | to | PLP-224-000014449 |

| | | |
|---|---|---|
| PLP-224-000014454 | to | PLP-224-000014455 |
| PLP-224-000014460 | to | PLP-224-000014460 |
| PLP-224-000014464 | to | PLP-224-000014469 |
| PLP-224-000014472 | to | PLP-224-000014474 |
| PLP-224-000014480 | to | PLP-224-000014480 |
| PLP-224-000014490 | to | PLP-224-000014490 |
| PLP-224-000014493 | to | PLP-224-000014506 |
| PLP-224-000014514 | to | PLP-224-000014514 |
| PLP-224-000014516 | to | PLP-224-000014516 |
| PLP-224-000014541 | to | PLP-224-000014542 |
| PLP-224-000014546 | to | PLP-224-000014570 |
| PLP-224-000014572 | to | PLP-224-000014572 |
| PLP-224-000014574 | to | PLP-224-000014610 |
| PLP-224-000014616 | to | PLP-224-000014642 |
| PLP-224-000014644 | to | PLP-224-000014645 |
| PLP-224-000014647 | to | PLP-224-000014647 |
| PLP-224-000014650 | to | PLP-224-000014676 |
| PLP-224-000014678 | to | PLP-224-000014686 |
| PLP-224-000014688 | to | PLP-224-000014697 |
| PLP-224-000014701 | to | PLP-224-000014709 |
| PLP-224-000014711 | to | PLP-224-000014712 |
| PLP-224-000014714 | to | PLP-224-000014716 |
| PLP-224-000014722 | to | PLP-224-000014725 |
| PLP-224-000014727 | to | PLP-224-000014727 |
| PLP-224-000014729 | to | PLP-224-000014732 |
| PLP-224-000014734 | to | PLP-224-000014735 |
| PLP-224-000014754 | to | PLP-224-000014759 |
| PLP-224-000014763 | to | PLP-224-000014763 |
| PLP-224-000014765 | to | PLP-224-000014784 |
| PLP-224-000014786 | to | PLP-224-000014792 |
| PLP-224-000014794 | to | PLP-224-000014813 |
| PLP-224-000014818 | to | PLP-224-000014835 |
| PLP-224-000014839 | to | PLP-224-000014856 |
| PLP-224-000014860 | to | PLP-224-000014871 |
| PLP-224-000014873 | to | PLP-224-000014882 |
| PLP-224-000014884 | to | PLP-224-000014887 |
| PLP-224-000014898 | to | PLP-224-000014898 |
| PLP-224-000014900 | to | PLP-224-000014980 |
| PLP-224-000014985 | to | PLP-224-000014986 |
| PLP-224-000014988 | to | PLP-224-000015025 |
| PLP-224-000015029 | to | PLP-224-000015030 |
| PLP-224-000015032 | to | PLP-224-000015052 |
| PLP-224-000015054 | to | PLP-224-000015054 |
| PLP-224-000015056 | to | PLP-224-000015064 |

| | | |
|---|---|---|
| PLP-224-000015066 | to | PLP-224-000015070 |
| PLP-224-000015072 | to | PLP-224-000015081 |
| PLP-224-000015089 | to | PLP-224-000015099 |
| PLP-224-000015101 | to | PLP-224-000015147 |
| PLP-224-000015149 | to | PLP-224-000015150 |
| PLP-224-000015153 | to | PLP-224-000015154 |
| PLP-224-000015156 | to | PLP-224-000015156 |
| PLP-224-000015158 | to | PLP-224-000015158. |

Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

195

**<u>CERTIFICATE OF SERVICE</u>**


     I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.



<u>   s/ James F. McConnon, Jr.   </u>
JAMES F. McCONNON, JR.