UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §          CIVIL ACTION
      CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                          §          JUDGE DUVAL
_____ §          MAG. WILKINSON
                                          §
PERTAINS TO:          §
      ALL LEVEE          §
      ALL MRGO          §
      ALL BARGE          §
_____ §

NOTICE OF PRODUCTION

      In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-224-000015160 | to | PLP-224-000015160 |
| PLP-224-000015162 | to | PLP-224-000015162 |
| PLP-224-000015166 | to | PLP-224-000015166 |
| PLP-224-000015183 | to | PLP-224-000015183 |
| PLP-224-000015186 | to | PLP-224-000015186 |
| PLP-224-000015188 | to | PLP-224-000015189 |
| PLP-224-000015191 | to | PLP-224-000015191 |
| PLP-224-000015204 | to | PLP-224-000015204 |
| PLP-224-000015206 | to | PLP-224-000015206 |
| PLP-224-000015221 | to | PLP-224-000015222 |
| PLP-224-000015224 | to | PLP-224-000015238 |
| PLP-224-000015240 | to | PLP-224-000015246 |
| PLP-224-000015249 | to | PLP-224-000015280 |
| PLP-224-000015282 | to | PLP-224-000015291 |
| PLP-224-000015293 | to | PLP-224-000015340 |
| PLP-224-000015343 | to | PLP-224-000015360 |
| PLP-224-000015363 | to | PLP-224-000015369 |
| PLP-224-000015372 | to | PLP-224-000015393 |
| PLP-224-000015395 | to | PLP-224-000015405 |
| PLP-224-000015407 | to | PLP-224-000015426 |
| PLP-224-000015428 | to | PLP-224-000015434 |
| PLP-224-000015436 | to | PLP-224-000015460 |
| PLP-224-000015463 | to | PLP-224-000015472 |
| PLP-224-000015474 | to | PLP-224-000015530 |
| PLP-224-000015540 | to | PLP-224-000015551 |
| PLP-224-000015553 | to | PLP-224-000015554 |
| PLP-224-000015557 | to | PLP-224-000015557 |
| PLP-224-000015560 | to | PLP-224-000015565 |
| PLP-224-000015567 | to | PLP-224-000015572 |
| PLP-224-000015575 | to | PLP-224-000015582 |
| PLP-224-000015584 | to | PLP-224-000015588 |
| PLP-224-000015590 | to | PLP-224-000015593 |
| PLP-224-000015602 | to | PLP-224-000015604 |
| PLP-224-000015612 | to | PLP-224-000015627 |
| PLP-224-000015629 | to | PLP-224-000015632 |
| PLP-224-000015635 | to | PLP-224-000015636 |
| PLP-224-000015639 | to | PLP-224-000015658 |
| PLP-224-000015666 | to | PLP-224-000015684 |
| PLP-224-000015687 | to | PLP-224-000015688 |
| PLP-224-000015690 | to | PLP-224-000015692 |
| PLP-224-000015694 | to | PLP-224-000015695 |
| PLP-224-000015697 | to | PLP-224-000015703 |
| PLP-224-000015709 | to | PLP-224-000015709 |
| PLP-224-000015711 | to | PLP-224-000015717 |

| | | |
|---|---|---|
| PLP-224-000015719 | to | PLP-224-000015720 |
| PLP-224-000015725 | to | PLP-224-000015725 |
| PLP-224-000015730 | to | PLP-224-000015743 |
| PLP-224-000015746 | to | PLP-224-000015746 |
| PLP-224-000015748 | to | PLP-224-000015753 |
| PLP-224-000015756 | to | PLP-224-000015764 |
| PLP-224-000015768 | to | PLP-224-000015772 |
| PLP-224-000015778 | to | PLP-224-000015787 |
| PLP-224-000015793 | to | PLP-224-000015802 |
| PLP-224-000015804 | to | PLP-224-000015806 |
| PLP-224-000015809 | to | PLP-224-000015817 |
| PLP-224-000015840 | to | PLP-224-000015841 |
| PLP-224-000015843 | to | PLP-224-000015846 |
| PLP-224-000015848 | to | PLP-224-000015865 |
| PLP-224-000015867 | to | PLP-224-000015907 |
| PLP-224-000015948 | to | PLP-224-000015954 |
| PLP-224-000015963 | to | PLP-224-000015963 |
| PLP-224-000015965 | to | PLP-224-000015965 |
| PLP-224-000015969 | to | PLP-224-000015975 |
| PLP-224-000015980 | to | PLP-224-000015980 |
| PLP-224-000015994 | to | PLP-224-000015994 |
| PLP-224-000016000 | to | PLP-224-000016005 |
| PLP-224-000016010 | to | PLP-224-000016010 |
| PLP-224-000016014 | to | PLP-224-000016022 |
| PLP-224-000016024 | to | PLP-224-000016068 |
| PLP-224-000016070 | to | PLP-224-000016070 |
| PLP-224-000016072 | to | PLP-224-000016078 |
| PLP-224-000016080 | to | PLP-224-000016095 |
| PLP-224-000016100 | to | PLP-224-000016110 |
| PLP-224-000016115 | to | PLP-224-000016137 |
| PLP-224-000016189 | to | PLP-224-000016194 |
| PLP-224-000016196 | to | PLP-224-000016205 |
| PLP-224-000016207 | to | PLP-224-000016232 |
| PLP-224-000016234 | to | PLP-224-000016236 |
| PLP-224-000016243 | to | PLP-224-000016245 |
| PLP-224-000016247 | to | PLP-224-000016281 |
| PLP-224-000016283 | to | PLP-224-000016320 |
| PLP-224-000016366 | to | PLP-224-000016395 |
| PLP-225-000000001 | to | PLP-225-000000009 |
| PLP-225-000000011 | to | PLP-225-000000015 |
| PLP-225-000000018 | to | PLP-225-000000031 |
| PLP-225-000000033 | to | PLP-225-000000038 |
| PLP-225-000000040 | to | PLP-225-000000046 |
| PLP-225-000000048 | to | PLP-225-000000057 |

| | | |
|---|---|---|
| PLP-225-000000059 | to | PLP-225-000000070 |
| PLP-225-000000072 | to | PLP-225-000000074 |
| PLP-225-000000076 | to | PLP-225-000000095 |
| PLP-225-000000097 | to | PLP-225-000000109 |
| PLP-225-000000111 | to | PLP-225-000000114 |
| PLP-225-000000116 | to | PLP-225-000000118 |
| PLP-225-000000121 | to | PLP-225-000000137 |
| PLP-225-000000139 | to | PLP-225-000000156 |
| PLP-225-000000158 | to | PLP-225-000000169 |
| PLP-225-000000171 | to | PLP-225-000000171 |
| PLP-225-000000174 | to | PLP-225-000000204 |
| PLP-225-000000206 | to | PLP-225-000000221 |
| PLP-225-000000223 | to | PLP-225-000000226 |
| PLP-225-000000228 | to | PLP-225-000000229 |
| PLP-225-000000231 | to | PLP-225-000000234 |
| PLP-225-000000236 | to | PLP-225-000000239 |
| PLP-225-000000241 | to | PLP-225-000000245 |
| PLP-225-000000248 | to | PLP-225-000000252 |
| PLP-225-000000255 | to | PLP-225-000000259 |
| PLP-225-000000261 | to | PLP-225-000000270 |
| PLP-225-000000274 | to | PLP-225-000000283 |
| PLP-225-000000285 | to | PLP-225-000000286 |
| PLP-225-000000289 | to | PLP-225-000000290 |
| PLP-225-000000293 | to | PLP-225-000000294 |
| PLP-225-000000296 | to | PLP-225-000000306 |
| PLP-225-000000308 | to | PLP-225-000000308 |
| PLP-225-000000310 | to | PLP-225-000000312 |
| PLP-225-000000314 | to | PLP-225-000000316 |
| PLP-225-000000319 | to | PLP-225-000000320 |
| PLP-225-000000322 | to | PLP-225-000000330 |
| PLP-225-000000333 | to | PLP-225-000000343 |
| PLP-225-000000345 | to | PLP-225-000000346 |
| PLP-225-000000348 | to | PLP-225-000000350 |
| PLP-225-000000352 | to | PLP-225-000000366 |
| PLP-225-000000368 | to | PLP-225-000000374 |
| PLP-225-000000376 | to | PLP-225-000000390 |
| PLP-225-000000392 | to | PLP-225-000000392 |
| PLP-225-000000395 | to | PLP-225-000000395 |
| PLP-225-000000397 | to | PLP-225-000000399 |
| PLP-225-000000403 | to | PLP-225-000000409 |
| PLP-225-000000412 | to | PLP-225-000000412 |
| PLP-225-000000414 | to | PLP-225-000000415 |
| PLP-225-000000417 | to | PLP-225-000000417 |
| PLP-225-000000420 | to | PLP-225-000000426 |

| | | |
|---|---|---|
| PLP-225-000000428 | to | PLP-225-000000434 |
| PLP-225-000000436 | to | PLP-225-000000436 |
| PLP-225-000000438 | to | PLP-225-000000438 |
| PLP-225-000000440 | to | PLP-225-000000440 |
| PLP-225-000000442 | to | PLP-225-000000443 |
| PLP-225-000000445 | to | PLP-225-000000447 |
| PLP-225-000000449 | to | PLP-225-000000449 |
| PLP-225-000000451 | to | PLP-225-000000452 |
| PLP-225-000000454 | to | PLP-225-000000454 |
| PLP-225-000000456 | to | PLP-225-000000457 |
| PLP-225-000000462 | to | PLP-225-000000462 |
| PLP-225-000000464 | to | PLP-225-000000474 |
| PLP-225-000000476 | to | PLP-225-000000477 |
| PLP-225-000000479 | to | PLP-225-000000487 |
| PLP-225-000000490 | to | PLP-225-000000494 |
| PLP-225-000000496 | to | PLP-225-000000500 |
| PLP-225-000000502 | to | PLP-225-000000502 |
| PLP-225-000000504 | to | PLP-225-000000509 |
| PLP-225-000000513 | to | PLP-225-000000516 |
| PLP-225-000000518 | to | PLP-225-000000524 |
| PLP-225-000000530 | to | PLP-225-000000532 |
| PLP-225-000000534 | to | PLP-225-000000535 |
| PLP-225-000000537 | to | PLP-225-000000537 |
| PLP-225-000000539 | to | PLP-225-000000540 |
| PLP-225-000000542 | to | PLP-225-000000543 |
| PLP-225-000000547 | to | PLP-225-000000547 |
| PLP-225-000000549 | to | PLP-225-000000549 |
| PLP-225-000000551 | to | PLP-225-000000554 |
| PLP-225-000000556 | to | PLP-225-000000557 |
| PLP-225-000000559 | to | PLP-225-000000562 |
| PLP-225-000000564 | to | PLP-225-000000567 |
| PLP-225-000000569 | to | PLP-225-000000570 |
| PLP-225-000000572 | to | PLP-225-000000574 |
| PLP-225-000000576 | to | PLP-225-000000582 |
| PLP-225-000000586 | to | PLP-225-000000587 |
| PLP-225-000000591 | to | PLP-225-000000592 |
| PLP-225-000000594 | to | PLP-225-000000594 |
| PLP-225-000000601 | to | PLP-225-000000604 |
| PLP-225-000000607 | to | PLP-225-000000607 |
| PLP-225-000000610 | to | PLP-225-000000610 |
| PLP-225-000000612 | to | PLP-225-000000614 |
| PLP-225-000000621 | to | PLP-225-000000622 |
| PLP-225-000000624 | to | PLP-225-000000625 |
| PLP-225-000000627 | to | PLP-225-000000628 |

| | | |
|---|---|---|
| PLP-225-000000630 | to | PLP-225-000000631 |
| PLP-225-000000633 | to | PLP-225-000000633 |
| PLP-225-000000635 | to | PLP-225-000000638 |
| PLP-225-000000641 | to | PLP-225-000000641 |
| PLP-225-000000645 | to | PLP-225-000000645 |
| PLP-225-000000647 | to | PLP-225-000000648 |
| PLP-225-000000650 | to | PLP-225-000000651 |
| PLP-225-000000653 | to | PLP-225-000000653 |
| PLP-225-000000655 | to | PLP-225-000000656 |
| PLP-225-000000659 | to | PLP-225-000000660 |
| PLP-225-000000662 | to | PLP-225-000000665 |
| PLP-225-000000668 | to | PLP-225-000000668 |
| PLP-225-000000670 | to | PLP-225-000000674 |
| PLP-225-000000677 | to | PLP-225-000000677 |
| PLP-225-000000680 | to | PLP-225-000000684 |
| PLP-225-000000688 | to | PLP-225-000000689 |
| PLP-225-000000691 | to | PLP-225-000000699 |
| PLP-225-000000701 | to | PLP-225-000000701 |
| PLP-225-000000703 | to | PLP-225-000000703 |
| PLP-225-000000705 | to | PLP-225-000000707 |
| PLP-225-000000709 | to | PLP-225-000000731 |
| PLP-225-000000733 | to | PLP-225-000000737 |
| PLP-225-000000739 | to | PLP-225-000000741 |
| PLP-225-000000744 | to | PLP-225-000000745 |
| PLP-225-000000747 | to | PLP-225-000000748 |
| PLP-225-000000751 | to | PLP-225-000000752 |
| PLP-225-000000754 | to | PLP-225-000000755 |
| PLP-225-000000757 | to | PLP-225-000000757 |
| PLP-225-000000759 | to | PLP-225-000000768 |
| PLP-225-000000770 | to | PLP-225-000000772 |
| PLP-225-000000774 | to | PLP-225-000000778 |
| PLP-225-000000782 | to | PLP-225-000000802 |
| PLP-225-000000804 | to | PLP-225-000000809 |
| PLP-225-000000812 | to | PLP-225-000000814 |
| PLP-225-000000816 | to | PLP-225-000000818 |
| PLP-225-000000821 | to | PLP-225-000000822 |
| PLP-225-000000824 | to | PLP-225-000000860 |
| PLP-225-000000862 | to | PLP-225-000000865 |
| PLP-225-000000867 | to | PLP-225-000000877 |
| PLP-225-000000881 | to | PLP-225-000000881 |
| PLP-225-000000883 | to | PLP-225-000000885 |
| PLP-225-000000887 | to | PLP-225-000000891 |
| PLP-225-000000893 | to | PLP-225-000000894 |
| PLP-225-000000896 | to | PLP-225-000000911 |

| | | |
|---|---|---|
| PLP-225-000000913 | to | PLP-225-000000920 |
| PLP-225-000000922 | to | PLP-225-000000923 |
| PLP-225-000000925 | to | PLP-225-000000927 |
| PLP-225-000000929 | to | PLP-225-000000930 |
| PLP-225-000000932 | to | PLP-225-000000935 |
| PLP-225-000000937 | to | PLP-225-000000940 |
| PLP-225-000000942 | to | PLP-225-000000948 |
| PLP-225-000000951 | to | PLP-225-000000954 |
| PLP-225-000000956 | to | PLP-225-000000958 |
| PLP-225-000000960 | to | PLP-225-000000972 |
| PLP-225-000000974 | to | PLP-225-000000977 |
| PLP-225-000000979 | to | PLP-225-000000985 |
| PLP-225-000000990 | to | PLP-225-000000992 |
| PLP-225-000000995 | to | PLP-225-000000995 |
| PLP-225-000000997 | to | PLP-225-000000997 |
| PLP-225-000001000 | to | PLP-225-000001001 |
| PLP-225-000001003 | to | PLP-225-000001005 |
| PLP-225-000001009 | to | PLP-225-000001014 |
| PLP-225-000001018 | to | PLP-225-000001021 |
| PLP-225-000001023 | to | PLP-225-000001023 |
| PLP-225-000001026 | to | PLP-225-000001026 |
| PLP-225-000001028 | to | PLP-225-000001036 |
| PLP-225-000001038 | to | PLP-225-000001039 |
| PLP-225-000001041 | to | PLP-225-000001043 |
| PLP-225-000001045 | to | PLP-225-000001047 |
| PLP-225-000001052 | to | PLP-225-000001052 |
| PLP-225-000001055 | to | PLP-225-000001058 |
| PLP-225-000001062 | to | PLP-225-000001065 |
| PLP-225-000001068 | to | PLP-225-000001069 |
| PLP-225-000001071 | to | PLP-225-000001076 |
| PLP-225-000001080 | to | PLP-225-000001083 |
| PLP-225-000001085 | to | PLP-225-000001090 |
| PLP-225-000001093 | to | PLP-225-000001099 |
| PLP-225-000001104 | to | PLP-225-000001104 |
| PLP-225-000001108 | to | PLP-225-000001131 |
| PLP-225-000001133 | to | PLP-225-000001136 |
| PLP-225-000001138 | to | PLP-225-000001140 |
| PLP-225-000001142 | to | PLP-225-000001144 |
| PLP-225-000001147 | to | PLP-225-000001149 |
| PLP-225-000001151 | to | PLP-225-000001154 |
| PLP-225-000001156 | to | PLP-225-000001156 |
| PLP-225-000001159 | to | PLP-225-000001176 |
| PLP-225-000001180 | to | PLP-225-000001182 |
| PLP-225-000001184 | to | PLP-225-000001187 |

| | | |
|---|---|---|
| PLP-225-000001189 | to | PLP-225-000001200 |
| PLP-225-000001202 | to | PLP-225-000001226 |
| PLP-225-000001228 | to | PLP-225-000001232 |
| PLP-225-000001234 | to | PLP-225-000001252 |
| PLP-225-000001254 | to | PLP-225-000001271 |
| PLP-225-000001273 | to | PLP-225-000001294 |
| PLP-225-000001296 | to | PLP-225-000001296 |
| PLP-225-000001298 | to | PLP-225-000001334 |
| PLP-225-000001337 | to | PLP-225-000001346 |
| PLP-225-000001351 | to | PLP-225-000001367 |
| PLP-225-000001369 | to | PLP-225-000001369 |
| PLP-225-000001373 | to | PLP-225-000001381 |
| PLP-225-000001386 | to | PLP-225-000001432 |
| PLP-225-000001434 | to | PLP-225-000001454 |
| PLP-225-000001458 | to | PLP-225-000001467 |
| PLP-225-000001469 | to | PLP-225-000001495 |
| PLP-225-000001498 | to | PLP-225-000001506 |
| PLP-225-000001508 | to | PLP-225-000001510 |
| PLP-225-000001512 | to | PLP-225-000001514 |
| PLP-225-000001516 | to | PLP-225-000001516 |
| PLP-225-000001523 | to | PLP-225-000001523 |
| PLP-225-000001530 | to | PLP-225-000001540 |
| PLP-225-000001542 | to | PLP-225-000001549 |
| PLP-225-000001551 | to | PLP-225-000001551 |
| PLP-225-000001554 | to | PLP-225-000001566 |
| PLP-225-000001568 | to | PLP-225-000001568 |
| PLP-225-000001571 | to | PLP-225-000001572 |
| PLP-225-000001575 | to | PLP-225-000001579 |
| PLP-225-000001583 | to | PLP-225-000001587 |
| PLP-225-000001590 | to | PLP-225-000001590 |
| PLP-225-000001592 | to | PLP-225-000001599 |
| PLP-225-000001603 | to | PLP-225-000001604 |
| PLP-225-000001607 | to | PLP-225-000001614 |
| PLP-225-000001616 | to | PLP-225-000001636 |
| PLP-225-000001638 | to | PLP-225-000001638 |
| PLP-225-000001645 | to | PLP-225-000001648 |
| PLP-225-000001650 | to | PLP-225-000001651 |
| PLP-225-000001659 | to | PLP-225-000001659 |
| PLP-225-000001663 | to | PLP-225-000001672 |
| PLP-225-000001675 | to | PLP-225-000001683 |
| PLP-225-000001685 | to | PLP-225-000001685 |
| PLP-225-000001687 | to | PLP-225-000001691 |
| PLP-225-000001693 | to | PLP-225-000001703 |
| PLP-225-000001705 | to | PLP-225-000001709 |

| | | |
|---|---|---|
| PLP-225-000001711 | to | PLP-225-000001727 |
| PLP-225-000001729 | to | PLP-225-000001749 |
| PLP-225-000001751 | to | PLP-225-000001751 |
| PLP-225-000001753 | to | PLP-225-000001753 |
| PLP-225-000001755 | to | PLP-225-000001757 |
| PLP-225-000001759 | to | PLP-225-000001762 |
| PLP-225-000001764 | to | PLP-225-000001764 |
| PLP-225-000001766 | to | PLP-225-000001767 |
| PLP-225-000001772 | to | PLP-225-000001777 |
| PLP-225-000001779 | to | PLP-225-000001787 |
| PLP-225-000001789 | to | PLP-225-000001798 |
| PLP-225-000001800 | to | PLP-225-000001800 |
| PLP-225-000001802 | to | PLP-225-000001806 |
| PLP-225-000001808 | to | PLP-225-000001818 |
| PLP-225-000001821 | to | PLP-225-000001830 |
| PLP-225-000001833 | to | PLP-225-000001843 |
| PLP-225-000001845 | to | PLP-225-000001850 |
| PLP-225-000001852 | to | PLP-225-000001860 |
| PLP-225-000001862 | to | PLP-225-000001879 |
| PLP-225-000001881 | to | PLP-225-000001893 |
| PLP-225-000001895 | to | PLP-225-000001920 |
| PLP-225-000001922 | to | PLP-225-000001930 |
| PLP-225-000001932 | to | PLP-225-000001936 |
| PLP-225-000001939 | to | PLP-225-000001945 |
| PLP-225-000001947 | to | PLP-225-000001949 |
| PLP-225-000001951 | to | PLP-225-000001952 |
| PLP-225-000001954 | to | PLP-225-000001966 |
| PLP-225-000001968 | to | PLP-225-000001979 |
| PLP-225-000001981 | to | PLP-225-000001993 |
| PLP-225-000001995 | to | PLP-225-000002017 |
| PLP-225-000002019 | to | PLP-225-000002021 |
| PLP-225-000002023 | to | PLP-225-000002036 |
| PLP-225-000002038 | to | PLP-225-000002048 |
| PLP-225-000002050 | to | PLP-225-000002056 |
| PLP-225-000002058 | to | PLP-225-000002058 |
| PLP-225-000002061 | to | PLP-225-000002066 |
| PLP-225-000002068 | to | PLP-225-000002082 |
| PLP-225-000002084 | to | PLP-225-000002094 |
| PLP-225-000002096 | to | PLP-225-000002097 |
| PLP-225-000002099 | to | PLP-225-000002149 |
| PLP-225-000002151 | to | PLP-225-000002171 |
| PLP-225-000002173 | to | PLP-225-000002176 |
| PLP-225-000002178 | to | PLP-225-000002197 |
| PLP-225-000002200 | to | PLP-225-000002211 |

| | | |
|---|---|---|
| PLP-225-000002213 | to | PLP-225-000002238 |
| PLP-225-000002240 | to | PLP-225-000002247 |
| PLP-225-000002249 | to | PLP-225-000002249 |
| PLP-225-000002251 | to | PLP-225-000002251 |
| PLP-225-000002253 | to | PLP-225-000002256 |
| PLP-225-000002258 | to | PLP-225-000002263 |
| PLP-225-000002266 | to | PLP-225-000002270 |
| PLP-225-000002272 | to | PLP-225-000002273 |
| PLP-225-000002275 | to | PLP-225-000002277 |
| PLP-225-000002279 | to | PLP-225-000002280 |
| PLP-225-000002282 | to | PLP-225-000002287 |
| PLP-225-000002289 | to | PLP-225-000002295 |
| PLP-225-000002297 | to | PLP-225-000002300 |
| PLP-225-000002302 | to | PLP-225-000002303 |
| PLP-225-000002306 | to | PLP-225-000002316 |
| PLP-225-000002318 | to | PLP-225-000002318 |
| PLP-225-000002320 | to | PLP-225-000002321 |
| PLP-225-000002323 | to | PLP-225-000002333 |
| PLP-225-000002335 | to | PLP-225-000002337 |
| PLP-225-000002339 | to | PLP-225-000002344 |
| PLP-225-000002346 | to | PLP-225-000002349 |
| PLP-225-000002351 | to | PLP-225-000002356 |
| PLP-225-000002359 | to | PLP-225-000002359 |
| PLP-225-000002364 | to | PLP-225-000002366 |
| PLP-225-000002368 | to | PLP-225-000002369 |
| PLP-225-000002371 | to | PLP-225-000002373 |
| PLP-225-000002375 | to | PLP-225-000002383 |
| PLP-225-000002385 | to | PLP-225-000002385 |
| PLP-225-000002388 | to | PLP-225-000002390 |
| PLP-225-000002392 | to | PLP-225-000002397 |
| PLP-225-000002400 | to | PLP-225-000002401 |
| PLP-225-000002403 | to | PLP-225-000002408 |
| PLP-225-000002410 | to | PLP-225-000002417 |
| PLP-225-000002419 | to | PLP-225-000002423 |
| PLP-225-000002425 | to | PLP-225-000002425 |
| PLP-225-000002427 | to | PLP-225-000002435 |
| PLP-225-000002437 | to | PLP-225-000002437 |
| PLP-225-000002440 | to | PLP-225-000002441 |
| PLP-225-000002443 | to | PLP-225-000002446 |
| PLP-225-000002448 | to | PLP-225-000002448 |
| PLP-225-000002450 | to | PLP-225-000002450 |
| PLP-225-000002452 | to | PLP-225-000002452 |
| PLP-225-000002457 | to | PLP-225-000002459 |
| PLP-225-000002461 | to | PLP-225-000002462 |

| | | |
|---|---|---|
| PLP-225-000002464 | to | PLP-225-000002472 |
| PLP-225-000002476 | to | PLP-225-000002480 |
| PLP-225-000002483 | to | PLP-225-000002485 |
| PLP-225-000002488 | to | PLP-225-000002498 |
| PLP-225-000002500 | to | PLP-225-000002500 |
| PLP-225-000002502 | to | PLP-225-000002503 |
| PLP-225-000002506 | to | PLP-225-000002508 |
| PLP-225-000002510 | to | PLP-225-000002512 |
| PLP-225-000002514 | to | PLP-225-000002514 |
| PLP-225-000002516 | to | PLP-225-000002519 |
| PLP-225-000002521 | to | PLP-225-000002522 |
| PLP-225-000002526 | to | PLP-225-000002530 |
| PLP-225-000002532 | to | PLP-225-000002534 |
| PLP-225-000002536 | to | PLP-225-000002539 |
| PLP-225-000002541 | to | PLP-225-000002547 |
| PLP-225-000002549 | to | PLP-225-000002558 |
| PLP-225-000002561 | to | PLP-225-000002561 |
| PLP-225-000002563 | to | PLP-225-000002569 |
| PLP-225-000002571 | to | PLP-225-000002571 |
| PLP-225-000002573 | to | PLP-225-000002573 |
| PLP-225-000002577 | to | PLP-225-000002581 |
| PLP-225-000002584 | to | PLP-225-000002584 |
| PLP-225-000002586 | to | PLP-225-000002586 |
| PLP-225-000002588 | to | PLP-225-000002591 |
| PLP-225-000002593 | to | PLP-225-000002593 |
| PLP-225-000002595 | to | PLP-225-000002610 |
| PLP-225-000002612 | to | PLP-225-000002615 |
| PLP-225-000002617 | to | PLP-225-000002621 |
| PLP-225-000002623 | to | PLP-225-000002625 |
| PLP-225-000002627 | to | PLP-225-000002637 |
| PLP-225-000002641 | to | PLP-225-000002642 |
| PLP-225-000002644 | to | PLP-225-000002648 |
| PLP-225-000002650 | to | PLP-225-000002661 |
| PLP-225-000002663 | to | PLP-225-000002672 |
| PLP-225-000002674 | to | PLP-225-000002678 |
| PLP-225-000002680 | to | PLP-225-000002683 |
| PLP-225-000002685 | to | PLP-225-000002685 |
| PLP-225-000002687 | to | PLP-225-000002704 |
| PLP-225-000002707 | to | PLP-225-000002707 |
| PLP-225-000002710 | to | PLP-225-000002717 |
| PLP-225-000002719 | to | PLP-225-000002720 |
| PLP-225-000002723 | to | PLP-225-000002729 |
| PLP-225-000002732 | to | PLP-225-000002734 |
| PLP-225-000002737 | to | PLP-225-000002750 |

| | | |
|---|---|---|
| PLP-225-000002753 | to | PLP-225-000002753 |
| PLP-225-000002755 | to | PLP-225-000002756 |
| PLP-225-000002758 | to | PLP-225-000002759 |
| PLP-225-000002762 | to | PLP-225-000002763 |
| PLP-225-000002766 | to | PLP-225-000002767 |
| PLP-225-000002769 | to | PLP-225-000002770 |
| PLP-225-000002773 | to | PLP-225-000002773 |
| PLP-225-000002776 | to | PLP-225-000002776 |
| PLP-225-000002778 | to | PLP-225-000002778 |
| PLP-225-000002780 | to | PLP-225-000002786 |
| PLP-225-000002788 | to | PLP-225-000002794 |
| PLP-225-000002796 | to | PLP-225-000002797 |
| PLP-225-000002802 | to | PLP-225-000002802 |
| PLP-225-000002804 | to | PLP-225-000002809 |
| PLP-225-000002811 | to | PLP-225-000002816 |
| PLP-225-000002818 | to | PLP-225-000002821 |
| PLP-225-000002823 | to | PLP-225-000002826 |
| PLP-225-000002828 | to | PLP-225-000002829 |
| PLP-225-000002831 | to | PLP-225-000002844 |
| PLP-225-000002846 | to | PLP-225-000002846 |
| PLP-225-000002848 | to | PLP-225-000002854 |
| PLP-225-000002856 | to | PLP-225-000002866 |
| PLP-225-000002869 | to | PLP-225-000002872 |
| PLP-225-000002875 | to | PLP-225-000002886 |
| PLP-225-000002888 | to | PLP-225-000002888 |
| PLP-225-000002893 | to | PLP-225-000002895 |
| PLP-225-000002897 | to | PLP-225-000002900 |
| PLP-225-000002902 | to | PLP-225-000002902 |
| PLP-225-000002909 | to | PLP-225-000002918 |
| PLP-225-000002921 | to | PLP-225-000002924 |
| PLP-225-000002928 | to | PLP-225-000002940 |
| PLP-225-000002943 | to | PLP-225-000002952 |
| PLP-225-000002954 | to | PLP-225-000002955 |
| PLP-225-000002957 | to | PLP-225-000002964 |
| PLP-225-000002966 | to | PLP-225-000002969 |
| PLP-225-000002971 | to | PLP-225-000002977 |
| PLP-225-000002980 | to | PLP-225-000002980 |
| PLP-225-000002983 | to | PLP-225-000003001 |
| PLP-225-000003003 | to | PLP-225-000003004 |
| PLP-225-000003006 | to | PLP-225-000003006 |
| PLP-225-000003008 | to | PLP-225-000003008 |
| PLP-225-000003011 | to | PLP-225-000003011 |
| PLP-225-000003017 | to | PLP-225-000003019 |
| PLP-225-000003021 | to | PLP-225-000003021 |

| | | |
|---|---|---|
| PLP-225-000003023 | to | PLP-225-000003023 |
| PLP-225-000003025 | to | PLP-225-000003025 |
| PLP-225-000003027 | to | PLP-225-000003028 |
| PLP-225-000003030 | to | PLP-225-000003030 |
| PLP-225-000003032 | to | PLP-225-000003032 |
| PLP-225-000003034 | to | PLP-225-000003034 |
| PLP-225-000003038 | to | PLP-225-000003039 |
| PLP-225-000003041 | to | PLP-225-000003045 |
| PLP-225-000003047 | to | PLP-225-000003051 |
| PLP-225-000003053 | to | PLP-225-000003054 |
| PLP-225-000003056 | to | PLP-225-000003056 |
| PLP-225-000003058 | to | PLP-225-000003069 |
| PLP-225-000003071 | to | PLP-225-000003077 |
| PLP-225-000003079 | to | PLP-225-000003079 |
| PLP-225-000003082 | to | PLP-225-000003089 |
| PLP-225-000003091 | to | PLP-225-000003091 |
| PLP-225-000003093 | to | PLP-225-000003096 |
| PLP-225-000003098 | to | PLP-225-000003098 |
| PLP-225-000003100 | to | PLP-225-000003107 |
| PLP-225-000003109 | to | PLP-225-000003122 |
| PLP-225-000003124 | to | PLP-225-000003124 |
| PLP-225-000003126 | to | PLP-225-000003139 |
| PLP-225-000003142 | to | PLP-225-000003142 |
| PLP-225-000003144 | to | PLP-225-000003144 |
| PLP-225-000003146 | to | PLP-225-000003157 |
| PLP-225-000003159 | to | PLP-225-000003159 |
| PLP-225-000003162 | to | PLP-225-000003163 |
| PLP-225-000003165 | to | PLP-225-000003168 |
| PLP-225-000003170 | to | PLP-225-000003173 |
| PLP-225-000003175 | to | PLP-225-000003182 |
| PLP-225-000003184 | to | PLP-225-000003188 |
| PLP-225-000003190 | to | PLP-225-000003191 |
| PLP-225-000003193 | to | PLP-225-000003194 |
| PLP-225-000003196 | to | PLP-225-000003201 |
| PLP-225-000003203 | to | PLP-225-000003205 |
| PLP-225-000003207 | to | PLP-225-000003210 |
| PLP-225-000003213 | to | PLP-225-000003221 |
| PLP-225-000003223 | to | PLP-225-000003229 |
| PLP-225-000003231 | to | PLP-225-000003236 |
| PLP-225-000003239 | to | PLP-225-000003240 |
| PLP-225-000003242 | to | PLP-225-000003242 |
| PLP-225-000003244 | to | PLP-225-000003248 |
| PLP-225-000003250 | to | PLP-225-000003256 |
| PLP-225-000003259 | to | PLP-225-000003260 |

| | | |
|---|---|---|
| PLP-225-000003262 | to | PLP-225-000003262 |
| PLP-225-000003265 | to | PLP-225-000003265 |
| PLP-225-000003267 | to | PLP-225-000003269 |
| PLP-225-000003271 | to | PLP-225-000003273 |
| PLP-225-000003275 | to | PLP-225-000003275 |
| PLP-225-000003277 | to | PLP-225-000003278 |
| PLP-225-000003280 | to | PLP-225-000003302 |
| PLP-225-000003304 | to | PLP-225-000003312 |
| PLP-225-000003314 | to | PLP-225-000003318 |
| PLP-225-000003320 | to | PLP-225-000003333 |
| PLP-225-000003335 | to | PLP-225-000003345 |
| PLP-225-000003347 | to | PLP-225-000003350 |
| PLP-225-000003352 | to | PLP-225-000003352 |
| PLP-225-000003354 | to | PLP-225-000003359 |
| PLP-225-000003363 | to | PLP-225-000003364 |
| PLP-225-000003366 | to | PLP-225-000003383 |
| PLP-225-000003385 | to | PLP-225-000003389 |
| PLP-225-000003392 | to | PLP-225-000003393 |
| PLP-225-000003395 | to | PLP-225-000003403 |
| PLP-225-000003405 | to | PLP-225-000003406 |
| PLP-225-000003408 | to | PLP-225-000003417 |
| PLP-225-000003419 | to | PLP-225-000003420 |
| PLP-225-000003422 | to | PLP-225-000003423 |
| PLP-225-000003425 | to | PLP-225-000003426 |
| PLP-225-000003431 | to | PLP-225-000003436 |
| PLP-225-000003438 | to | PLP-225-000003446 |
| PLP-225-000003450 | to | PLP-225-000003450 |
| PLP-225-000003452 | to | PLP-225-000003452 |
| PLP-225-000003454 | to | PLP-225-000003457 |
| PLP-225-000003459 | to | PLP-225-000003471 |
| PLP-225-000003473 | to | PLP-225-000003473 |
| PLP-225-000003476 | to | PLP-225-000003476 |
| PLP-225-000003478 | to | PLP-225-000003482 |
| PLP-225-000003484 | to | PLP-225-000003484 |
| PLP-225-000003487 | to | PLP-225-000003492 |
| PLP-225-000003494 | to | PLP-225-000003502 |
| PLP-225-000003505 | to | PLP-225-000003505 |
| PLP-225-000003507 | to | PLP-225-000003508 |
| PLP-225-000003510 | to | PLP-225-000003510 |
| PLP-225-000003514 | to | PLP-225-000003516 |
| PLP-225-000003518 | to | PLP-225-000003522 |
| PLP-225-000003524 | to | PLP-225-000003529 |
| PLP-225-000003531 | to | PLP-225-000003535 |
| PLP-225-000003538 | to | PLP-225-000003539 |

| | | |
|---|---|---|
| PLP-225-000003541 | to | PLP-225-000003547 |
| PLP-225-000003550 | to | PLP-225-000003550 |
| PLP-225-000003554 | to | PLP-225-000003555 |
| PLP-225-000003563 | to | PLP-225-000003564 |
| PLP-225-000003567 | to | PLP-225-000003568 |
| PLP-225-000003570 | to | PLP-225-000003570 |
| PLP-225-000003573 | to | PLP-225-000003578 |
| PLP-225-000003581 | to | PLP-225-000003583 |
| PLP-225-000003585 | to | PLP-225-000003586 |
| PLP-225-000003588 | to | PLP-225-000003596 |
| PLP-225-000003598 | to | PLP-225-000003617 |
| PLP-225-000003620 | to | PLP-225-000003621 |
| PLP-225-000003623 | to | PLP-225-000003637 |
| PLP-225-000003639 | to | PLP-225-000003652 |
| PLP-225-000003654 | to | PLP-225-000003660 |
| PLP-225-000003662 | to | PLP-225-000003672 |
| PLP-225-000003674 | to | PLP-225-000003676 |
| PLP-225-000003678 | to | PLP-225-000003683 |
| PLP-225-000003685 | to | PLP-225-000003696 |
| PLP-225-000003698 | to | PLP-225-000003698 |
| PLP-225-000003701 | to | PLP-225-000003702 |
| PLP-225-000003709 | to | PLP-225-000003714 |
| PLP-225-000003717 | to | PLP-225-000003718 |
| PLP-225-000003720 | to | PLP-225-000003724 |
| PLP-225-000003727 | to | PLP-225-000003730 |
| PLP-225-000003732 | to | PLP-225-000003732 |
| PLP-225-000003734 | to | PLP-225-000003734 |
| PLP-225-000003740 | to | PLP-225-000003747 |
| PLP-225-000003749 | to | PLP-225-000003762 |
| PLP-225-000003764 | to | PLP-225-000003771 |
| PLP-225-000003773 | to | PLP-225-000003775 |
| PLP-225-000003778 | to | PLP-225-000003780 |
| PLP-225-000003784 | to | PLP-225-000003787 |
| PLP-225-000003792 | to | PLP-225-000003802 |
| PLP-225-000003804 | to | PLP-225-000003805 |
| PLP-225-000003807 | to | PLP-225-000003807 |
| PLP-225-000003809 | to | PLP-225-000003816 |
| PLP-225-000003818 | to | PLP-225-000003835 |
| PLP-225-000003838 | to | PLP-225-000003859 |
| PLP-225-000003862 | to | PLP-225-000003862 |
| PLP-225-000003865 | to | PLP-225-000003883 |
| PLP-225-000003885 | to | PLP-225-000003886 |
| PLP-225-000003888 | to | PLP-225-000003906 |
| PLP-225-000003908 | to | PLP-225-000003908 |

| | | |
|---|---|---|
| PLP-225-000003910 | to | PLP-225-000003910 |
| PLP-225-000003912 | to | PLP-225-000003913 |
| PLP-225-000003915 | to | PLP-225-000003939 |
| PLP-225-000003941 | to | PLP-225-000003941 |
| PLP-225-000003943 | to | PLP-225-000003943 |
| PLP-225-000003945 | to | PLP-225-000003949 |
| PLP-225-000003951 | to | PLP-225-000003967 |
| PLP-225-000003969 | to | PLP-225-000003995 |
| PLP-225-000003997 | to | PLP-225-000003997 |
| PLP-225-000004000 | to | PLP-225-000004009 |
| PLP-225-000004011 | to | PLP-225-000004015 |
| PLP-225-000004017 | to | PLP-225-000004022 |
| PLP-225-000004024 | to | PLP-225-000004025 |
| PLP-225-000004027 | to | PLP-225-000004034 |
| PLP-225-000004036 | to | PLP-225-000004037 |
| PLP-225-000004040 | to | PLP-225-000004044 |
| PLP-225-000004046 | to | PLP-225-000004047 |
| PLP-225-000004049 | to | PLP-225-000004058 |
| PLP-225-000004060 | to | PLP-225-000004068 |
| PLP-225-000004070 | to | PLP-225-000004084 |
| PLP-225-000004086 | to | PLP-225-000004087 |
| PLP-225-000004089 | to | PLP-225-000004103 |
| PLP-225-000004105 | to | PLP-225-000004107 |
| PLP-225-000004109 | to | PLP-225-000004116 |
| PLP-225-000004118 | to | PLP-225-000004118 |
| PLP-225-000004121 | to | PLP-225-000004121 |
| PLP-225-000004125 | to | PLP-225-000004137 |
| PLP-225-000004139 | to | PLP-225-000004149 |
| PLP-225-000004151 | to | PLP-225-000004156 |
| PLP-225-000004158 | to | PLP-225-000004169 |
| PLP-225-000004171 | to | PLP-225-000004171 |
| PLP-225-000004173 | to | PLP-225-000004173 |
| PLP-225-000004175 | to | PLP-225-000004178 |
| PLP-225-000004180 | to | PLP-225-000004185 |
| PLP-225-000004189 | to | PLP-225-000004190 |
| PLP-225-000004195 | to | PLP-225-000004213 |
| PLP-225-000004215 | to | PLP-225-000004221 |
| PLP-225-000004225 | to | PLP-225-000004228 |
| PLP-225-000004231 | to | PLP-225-000004248 |
| PLP-225-000004252 | to | PLP-225-000004253 |
| PLP-225-000004255 | to | PLP-225-000004259 |
| PLP-225-000004262 | to | PLP-225-000004287 |
| PLP-225-000004289 | to | PLP-225-000004294 |
| PLP-225-000004296 | to | PLP-225-000004306 |

16

| | | |
|---|---|---|
| PLP-225-000004308 | to | PLP-225-000004329 |
| PLP-225-000004331 | to | PLP-225-000004332 |
| PLP-225-000004334 | to | PLP-225-000004334 |
| PLP-225-000004337 | to | PLP-225-000004337 |
| PLP-225-000004339 | to | PLP-225-000004360 |
| PLP-225-000004362 | to | PLP-225-000004366 |
| PLP-225-000004368 | to | PLP-225-000004377 |
| PLP-225-000004379 | to | PLP-225-000004388 |
| PLP-225-000004390 | to | PLP-225-000004390 |
| PLP-225-000004392 | to | PLP-225-000004392 |
| PLP-225-000004396 | to | PLP-225-000004410 |
| PLP-225-000004412 | to | PLP-225-000004412 |
| PLP-225-000004414 | to | PLP-225-000004430 |
| PLP-225-000004433 | to | PLP-225-000004436 |
| PLP-225-000004438 | to | PLP-225-000004438 |
| PLP-225-000004440 | to | PLP-225-000004440 |
| PLP-225-000004442 | to | PLP-225-000004444 |
| PLP-225-000004446 | to | PLP-225-000004453 |
| PLP-225-000004455 | to | PLP-225-000004455 |
| PLP-225-000004457 | to | PLP-225-000004461 |
| PLP-225-000004464 | to | PLP-225-000004473 |
| PLP-225-000004475 | to | PLP-225-000004483 |
| PLP-225-000004485 | to | PLP-225-000004487 |
| PLP-225-000004489 | to | PLP-225-000004497 |
| PLP-225-000004499 | to | PLP-225-000004501 |
| PLP-225-000004503 | to | PLP-225-000004504 |
| PLP-225-000004506 | to | PLP-225-000004507 |
| PLP-225-000004512 | to | PLP-225-000004519 |
| PLP-225-000004523 | to | PLP-225-000004533 |
| PLP-225-000004535 | to | PLP-225-000004535 |
| PLP-225-000004538 | to | PLP-225-000004544 |
| PLP-225-000004546 | to | PLP-225-000004546 |
| PLP-225-000004549 | to | PLP-225-000004562 |
| PLP-225-000004564 | to | PLP-225-000004565 |
| PLP-225-000004568 | to | PLP-225-000004568 |
| PLP-225-000004572 | to | PLP-225-000004576 |
| PLP-225-000004579 | to | PLP-225-000004579 |
| PLP-225-000004581 | to | PLP-225-000004582 |
| PLP-225-000004586 | to | PLP-225-000004588 |
| PLP-225-000004590 | to | PLP-225-000004590 |
| PLP-225-000004592 | to | PLP-225-000004592 |
| PLP-225-000004594 | to | PLP-225-000004595 |
| PLP-225-000004597 | to | PLP-225-000004604 |
| PLP-225-000004607 | to | PLP-225-000004609 |

PLP-225-000004611 to PLP-225-000004611
PLP-225-000004613 to PLP-225-000004613
PLP-225-000004616 to PLP-225-000004616
PLP-225-000004621 to PLP-225-000004622
PLP-225-000004624 to PLP-225-000004624
PLP-225-000004626 to PLP-225-000004626
PLP-225-000004628 to PLP-225-000004630
PLP-225-000004632 to PLP-225-000004635
PLP-225-000004638 to PLP-225-000004639
PLP-225-000004641 to PLP-225-000004642
PLP-225-000004645 to PLP-225-000004645
PLP-225-000004647 to PLP-225-000004654
PLP-225-000004657 to PLP-225-000004657
PLP-225-000004659 to PLP-225-000004666
PLP-225-000004668 to PLP-225-000004671
PLP-225-000004673 to PLP-225-000004674
PLP-225-000004677 to PLP-225-000004682
PLP-225-000004684 to PLP-225-000004689
PLP-225-000004692 to PLP-225-000004692
PLP-225-000004694 to PLP-225-000004695
PLP-225-000004697 to PLP-225-000004699
PLP-225-000004701 to PLP-225-000004703
PLP-225-000004705 to PLP-225-000004715
PLP-225-000004720 to PLP-225-000004722
PLP-225-000004725 to PLP-225-000004734
PLP-225-000004736 to PLP-225-000004737
PLP-225-000004739 to PLP-225-000004748
PLP-225-000004751 to PLP-225-000004751
PLP-225-000004756 to PLP-225-000004756
PLP-225-000004759 to PLP-225-000004760
PLP-225-000004762 to PLP-225-000004762
PLP-225-000004765 to PLP-225-000004767
PLP-225-000004771 to PLP-225-000004773
PLP-225-000004777 to PLP-225-000004777
PLP-225-000004779 to PLP-225-000004779
PLP-225-000004781 to PLP-225-000004781
PLP-225-000004784 to PLP-225-000004784
PLP-225-000004787 to PLP-225-000004788
PLP-225-000004790 to PLP-225-000004793
PLP-225-000004795 to PLP-225-000004798
PLP-225-000004800 to PLP-225-000004804
PLP-225-000004806 to PLP-225-000004806
PLP-225-000004809 to PLP-225-000004809
PLP-225-000004812 to PLP-225-000004815

| | | |
|---|---|---|
| PLP-225-000004817 | to | PLP-225-000004817 |
| PLP-225-000004821 | to | PLP-225-000004822 |
| PLP-225-000004825 | to | PLP-225-000004825 |
| PLP-225-000004828 | to | PLP-225-000004828 |
| PLP-225-000004830 | to | PLP-225-000004836 |
| PLP-225-000004838 | to | PLP-225-000004839 |
| PLP-225-000004841 | to | PLP-225-000004842 |
| PLP-225-000004844 | to | PLP-225-000004854 |
| PLP-225-000004856 | to | PLP-225-000004860 |
| PLP-225-000004863 | to | PLP-225-000004865 |
| PLP-225-000004867 | to | PLP-225-000004867 |
| PLP-225-000004869 | to | PLP-225-000004889 |
| PLP-225-000004891 | to | PLP-225-000004894 |
| PLP-225-000004896 | to | PLP-225-000004897 |
| PLP-225-000004901 | to | PLP-225-000004903 |
| PLP-225-000004905 | to | PLP-225-000004906 |
| PLP-225-000004908 | to | PLP-225-000004911 |
| PLP-225-000004913 | to | PLP-225-000004916 |
| PLP-225-000004918 | to | PLP-225-000004918 |
| PLP-225-000004920 | to | PLP-225-000004920 |
| PLP-225-000004923 | to | PLP-225-000004926 |
| PLP-225-000004929 | to | PLP-225-000004931 |
| PLP-225-000004934 | to | PLP-225-000004937 |
| PLP-225-000004939 | to | PLP-225-000004939 |
| PLP-225-000004941 | to | PLP-225-000004941 |
| PLP-225-000004943 | to | PLP-225-000004954 |
| PLP-225-000004956 | to | PLP-225-000004962 |
| PLP-225-000004964 | to | PLP-225-000004964 |
| PLP-225-000004966 | to | PLP-225-000004969 |
| PLP-225-000004971 | to | PLP-225-000004972 |
| PLP-225-000004976 | to | PLP-225-000004976 |
| PLP-225-000004980 | to | PLP-225-000004990 |
| PLP-225-000004992 | to | PLP-225-000004994 |
| PLP-225-000004996 | to | PLP-225-000005003 |
| PLP-225-000005005 | to | PLP-225-000005012 |
| PLP-225-000005014 | to | PLP-225-000005017 |
| PLP-225-000005020 | to | PLP-225-000005026 |
| PLP-225-000005028 | to | PLP-225-000005034 |
| PLP-225-000005036 | to | PLP-225-000005039 |
| PLP-225-000005041 | to | PLP-225-000005041 |
| PLP-225-000005044 | to | PLP-225-000005044 |
| PLP-225-000005050 | to | PLP-225-000005060 |
| PLP-225-000005064 | to | PLP-225-000005064 |
| PLP-225-000005066 | to | PLP-225-000005067 |

| | | |
|---|---|---|
| PLP-225-000005069 | to | PLP-225-000005074 |
| PLP-225-000005076 | to | PLP-225-000005092 |
| PLP-225-000005095 | to | PLP-225-000005099 |
| PLP-225-000005102 | to | PLP-225-000005104 |
| PLP-225-000005106 | to | PLP-225-000005106 |
| PLP-225-000005109 | to | PLP-225-000005110 |
| PLP-225-000005112 | to | PLP-225-000005113 |
| PLP-225-000005115 | to | PLP-225-000005117 |
| PLP-225-000005119 | to | PLP-225-000005119 |
| PLP-225-000005121 | to | PLP-225-000005122 |
| PLP-225-000005124 | to | PLP-225-000005124 |
| PLP-225-000005127 | to | PLP-225-000005127 |
| PLP-225-000005130 | to | PLP-225-000005134 |
| PLP-225-000005137 | to | PLP-225-000005137 |
| PLP-225-000005139 | to | PLP-225-000005140 |
| PLP-225-000005142 | to | PLP-225-000005148 |
| PLP-225-000005152 | to | PLP-225-000005153 |
| PLP-225-000005155 | to | PLP-225-000005157 |
| PLP-225-000005159 | to | PLP-225-000005162 |
| PLP-225-000005165 | to | PLP-225-000005197 |
| PLP-225-000005199 | to | PLP-225-000005200 |
| PLP-225-000005202 | to | PLP-225-000005211 |
| PLP-225-000005213 | to | PLP-225-000005213 |
| PLP-225-000005216 | to | PLP-225-000005216 |
| PLP-225-000005218 | to | PLP-225-000005218 |
| PLP-225-000005220 | to | PLP-225-000005220 |
| PLP-225-000005223 | to | PLP-225-000005225 |
| PLP-225-000005227 | to | PLP-225-000005228 |
| PLP-225-000005230 | to | PLP-225-000005230 |
| PLP-225-000005235 | to | PLP-225-000005237 |
| PLP-225-000005242 | to | PLP-225-000005243 |
| PLP-225-000005245 | to | PLP-225-000005249 |
| PLP-225-000005251 | to | PLP-225-000005257 |
| PLP-225-000005259 | to | PLP-225-000005265 |
| PLP-225-000005270 | to | PLP-225-000005270 |
| PLP-225-000005275 | to | PLP-225-000005275 |
| PLP-225-000005277 | to | PLP-225-000005278 |
| PLP-225-000005281 | to | PLP-225-000005283 |
| PLP-225-000005285 | to | PLP-225-000005285 |
| PLP-225-000005287 | to | PLP-225-000005293 |
| PLP-225-000005295 | to | PLP-225-000005301 |
| PLP-225-000005304 | to | PLP-225-000005311 |
| PLP-225-000005317 | to | PLP-225-000005317 |
| PLP-225-000005319 | to | PLP-225-000005320 |

| | | |
|---|---|---|
| PLP-225-000005322 | to | PLP-225-000005326 |
| PLP-225-000005328 | to | PLP-225-000005330 |
| PLP-225-000005332 | to | PLP-225-000005332 |
| PLP-225-000005340 | to | PLP-225-000005342 |
| PLP-225-000005344 | to | PLP-225-000005344 |
| PLP-225-000005353 | to | PLP-225-000005355 |
| PLP-225-000005357 | to | PLP-225-000005364 |
| PLP-225-000005368 | to | PLP-225-000005369 |
| PLP-225-000005371 | to | PLP-225-000005371 |
| PLP-225-000005374 | to | PLP-225-000005388 |
| PLP-225-000005390 | to | PLP-225-000005393 |
| PLP-225-000005396 | to | PLP-225-000005396 |
| PLP-225-000005398 | to | PLP-225-000005405 |
| PLP-225-000005407 | to | PLP-225-000005410 |
| PLP-225-000005413 | to | PLP-225-000005418 |
| PLP-225-000005420 | to | PLP-225-000005420 |
| PLP-225-000005422 | to | PLP-225-000005435 |
| PLP-225-000005439 | to | PLP-225-000005439 |
| PLP-225-000005441 | to | PLP-225-000005444 |
| PLP-225-000005446 | to | PLP-225-000005447 |
| PLP-225-000005450 | to | PLP-225-000005450 |
| PLP-225-000005453 | to | PLP-225-000005456 |
| PLP-225-000005458 | to | PLP-225-000005458 |
| PLP-225-000005461 | to | PLP-225-000005461 |
| PLP-225-000005463 | to | PLP-225-000005464 |
| PLP-225-000005467 | to | PLP-225-000005470 |
| PLP-225-000005472 | to | PLP-225-000005472 |
| PLP-225-000005474 | to | PLP-225-000005474 |
| PLP-225-000005478 | to | PLP-225-000005481 |
| PLP-225-000005486 | to | PLP-225-000005487 |
| PLP-225-000005492 | to | PLP-225-000005493 |
| PLP-225-000005502 | to | PLP-225-000005504 |
| PLP-225-000005509 | to | PLP-225-000005510 |
| PLP-225-000005516 | to | PLP-225-000005517 |
| PLP-225-000005521 | to | PLP-225-000005521 |
| PLP-225-000005523 | to | PLP-225-000005523 |
| PLP-225-000005526 | to | PLP-225-000005526 |
| PLP-225-000005528 | to | PLP-225-000005528 |
| PLP-225-000005535 | to | PLP-225-000005537 |
| PLP-225-000005540 | to | PLP-225-000005540 |
| PLP-225-000005544 | to | PLP-225-000005546 |
| PLP-225-000005548 | to | PLP-225-000005548 |
| PLP-225-000005551 | to | PLP-225-000005553 |
| PLP-225-000005556 | to | PLP-225-000005556 |

| | | |
|---|---|---|
| PLP-225-000005563 | to | PLP-225-000005564 |
| PLP-225-000005566 | to | PLP-225-000005571 |
| PLP-225-000005573 | to | PLP-225-000005574 |
| PLP-225-000005580 | to | PLP-225-000005580 |
| PLP-225-000005588 | to | PLP-225-000005588 |
| PLP-225-000005591 | to | PLP-225-000005591 |
| PLP-225-000005593 | to | PLP-225-000005594 |
| PLP-225-000005596 | to | PLP-225-000005598 |
| PLP-225-000005608 | to | PLP-225-000005608 |
| PLP-225-000005610 | to | PLP-225-000005610 |
| PLP-225-000005613 | to | PLP-225-000005614 |
| PLP-225-000005616 | to | PLP-225-000005617 |
| PLP-225-000005619 | to | PLP-225-000005619 |
| PLP-225-000005621 | to | PLP-225-000005621 |
| PLP-225-000005623 | to | PLP-225-000005629 |
| PLP-225-000005631 | to | PLP-225-000005636 |
| PLP-225-000005640 | to | PLP-225-000005643 |
| PLP-225-000005645 | to | PLP-225-000005646 |
| PLP-225-000005650 | to | PLP-225-000005654 |
| PLP-225-000005656 | to | PLP-225-000005669 |
| PLP-225-000005671 | to | PLP-225-000005673 |
| PLP-225-000005677 | to | PLP-225-000005687 |
| PLP-225-000005689 | to | PLP-225-000005689 |
| PLP-225-000005694 | to | PLP-225-000005694 |
| PLP-225-000005696 | to | PLP-225-000005696 |
| PLP-225-000005698 | to | PLP-225-000005699 |
| PLP-225-000005701 | to | PLP-225-000005711 |
| PLP-225-000005713 | to | PLP-225-000005713 |
| PLP-225-000005715 | to | PLP-225-000005728 |
| PLP-225-000005730 | to | PLP-225-000005732 |
| PLP-225-000005734 | to | PLP-225-000005736 |
| PLP-225-000005738 | to | PLP-225-000005743 |
| PLP-225-000005745 | to | PLP-225-000005746 |
| PLP-225-000005752 | to | PLP-225-000005752 |
| PLP-225-000005754 | to | PLP-225-000005755 |
| PLP-225-000005757 | to | PLP-225-000005758 |
| PLP-225-000005760 | to | PLP-225-000005761 |
| PLP-225-000005763 | to | PLP-225-000005764 |
| PLP-225-000005766 | to | PLP-225-000005767 |
| PLP-225-000005769 | to | PLP-225-000005771 |
| PLP-225-000005773 | to | PLP-225-000005773 |
| PLP-225-000005785 | to | PLP-225-000005786 |
| PLP-225-000005791 | to | PLP-225-000005794 |
| PLP-225-000005800 | to | PLP-225-000005802 |

| | | |
|---|---|---|
| PLP-225-000005807 | to | PLP-225-000005809 |
| PLP-225-000005811 | to | PLP-225-000005814 |
| PLP-225-000005816 | to | PLP-225-000005818 |
| PLP-225-000005822 | to | PLP-225-000005823 |
| PLP-225-000005825 | to | PLP-225-000005826 |
| PLP-225-000005829 | to | PLP-225-000005830 |
| PLP-225-000005832 | to | PLP-225-000005832 |
| PLP-225-000005835 | to | PLP-225-000005837 |
| PLP-225-000005841 | to | PLP-225-000005844 |
| PLP-225-000005846 | to | PLP-225-000005848 |
| PLP-225-000005850 | to | PLP-225-000005853 |
| PLP-225-000005855 | to | PLP-225-000005858 |
| PLP-225-000005862 | to | PLP-225-000005863 |
| PLP-225-000005866 | to | PLP-225-000005874 |
| PLP-225-000005876 | to | PLP-225-000005878 |
| PLP-225-000005882 | to | PLP-225-000005888 |
| PLP-225-000005890 | to | PLP-225-000005897 |
| PLP-225-000005899 | to | PLP-225-000005902 |
| PLP-225-000005908 | to | PLP-225-000005909 |
| PLP-225-000005913 | to | PLP-225-000005921 |
| PLP-225-000005923 | to | PLP-225-000005923 |
| PLP-225-000005925 | to | PLP-225-000005929 |
| PLP-225-000005931 | to | PLP-225-000005936 |
| PLP-225-000005938 | to | PLP-225-000005941 |
| PLP-225-000005950 | to | PLP-225-000005952 |
| PLP-225-000005954 | to | PLP-225-000005964 |
| PLP-225-000005966 | to | PLP-225-000005969 |
| PLP-225-000005971 | to | PLP-225-000005982 |
| PLP-225-000005984 | to | PLP-225-000005991 |
| PLP-225-000005993 | to | PLP-225-000005993 |
| PLP-225-000005995 | to | PLP-225-000006000 |
| PLP-225-000006002 | to | PLP-225-000006002 |
| PLP-225-000006005 | to | PLP-225-000006008 |
| PLP-225-000006010 | to | PLP-225-000006011 |
| PLP-225-000006013 | to | PLP-225-000006014 |
| PLP-225-000006016 | to | PLP-225-000006018 |
| PLP-225-000006020 | to | PLP-225-000006021 |
| PLP-225-000006024 | to | PLP-225-000006026 |
| PLP-225-000006030 | to | PLP-225-000006031 |
| PLP-225-000006033 | to | PLP-225-000006042 |
| PLP-225-000006044 | to | PLP-225-000006056 |
| PLP-225-000006058 | to | PLP-225-000006059 |
| PLP-225-000006061 | to | PLP-225-000006064 |
| PLP-225-000006066 | to | PLP-225-000006070 |

| | | |
|---|---|---|
| PLP-225-000006072 | to | PLP-225-000006073 |
| PLP-225-000006075 | to | PLP-225-000006076 |
| PLP-225-000006078 | to | PLP-225-000006080 |
| PLP-225-000006084 | to | PLP-225-000006085 |
| PLP-225-000006088 | to | PLP-225-000006088 |
| PLP-225-000006090 | to | PLP-225-000006093 |
| PLP-225-000006095 | to | PLP-225-000006096 |
| PLP-225-000006098 | to | PLP-225-000006099 |
| PLP-225-000006102 | to | PLP-225-000006103 |
| PLP-225-000006106 | to | PLP-225-000006106 |
| PLP-225-000006108 | to | PLP-225-000006108 |
| PLP-225-000006110 | to | PLP-225-000006119 |
| PLP-225-000006122 | to | PLP-225-000006123 |
| PLP-225-000006126 | to | PLP-225-000006131 |
| PLP-225-000006133 | to | PLP-225-000006135 |
| PLP-225-000006137 | to | PLP-225-000006140 |
| PLP-225-000006142 | to | PLP-225-000006143 |
| PLP-225-000006145 | to | PLP-225-000006145 |
| PLP-225-000006147 | to | PLP-225-000006148 |
| PLP-225-000006151 | to | PLP-225-000006151 |
| PLP-225-000006155 | to | PLP-225-000006158 |
| PLP-225-000006160 | to | PLP-225-000006173 |
| PLP-225-000006176 | to | PLP-225-000006176 |
| PLP-225-000006179 | to | PLP-225-000006186 |
| PLP-225-000006188 | to | PLP-225-000006188 |
| PLP-225-000006190 | to | PLP-225-000006190 |
| PLP-225-000006193 | to | PLP-225-000006193 |
| PLP-225-000006195 | to | PLP-225-000006195 |
| PLP-225-000006199 | to | PLP-225-000006199 |
| PLP-225-000006201 | to | PLP-225-000006204 |
| PLP-225-000006206 | to | PLP-225-000006206 |
| PLP-225-000006211 | to | PLP-225-000006212 |
| PLP-225-000006214 | to | PLP-225-000006214 |
| PLP-225-000006217 | to | PLP-225-000006218 |
| PLP-225-000006220 | to | PLP-225-000006222 |
| PLP-225-000006224 | to | PLP-225-000006224 |
| PLP-225-000006227 | to | PLP-225-000006228 |
| PLP-225-000006234 | to | PLP-225-000006234 |
| PLP-225-000006236 | to | PLP-225-000006244 |
| PLP-225-000006246 | to | PLP-225-000006246 |
| PLP-225-000006248 | to | PLP-225-000006248 |
| PLP-225-000006250 | to | PLP-225-000006254 |
| PLP-225-000006256 | to | PLP-225-000006257 |
| PLP-225-000006259 | to | PLP-225-000006259 |

| | | |
|---|---|---|
| PLP-225-000006261 | to | PLP-225-000006263 |
| PLP-225-000006267 | to | PLP-225-000006267 |
| PLP-225-000006269 | to | PLP-225-000006275 |
| PLP-225-000006279 | to | PLP-225-000006279 |
| PLP-225-000006281 | to | PLP-225-000006286 |
| PLP-225-000006288 | to | PLP-225-000006289 |
| PLP-225-000006291 | to | PLP-225-000006294 |
| PLP-225-000006297 | to | PLP-225-000006299 |
| PLP-225-000006301 | to | PLP-225-000006305 |
| PLP-225-000006307 | to | PLP-225-000006309 |
| PLP-225-000006311 | to | PLP-225-000006318 |
| PLP-225-000006320 | to | PLP-225-000006323 |
| PLP-225-000006325 | to | PLP-225-000006327 |
| PLP-225-000006329 | to | PLP-225-000006332 |
| PLP-225-000006335 | to | PLP-225-000006335 |
| PLP-225-000006337 | to | PLP-225-000006350 |
| PLP-225-000006353 | to | PLP-225-000006354 |
| PLP-225-000006356 | to | PLP-225-000006359 |
| PLP-225-000006362 | to | PLP-225-000006369 |
| PLP-225-000006372 | to | PLP-225-000006374 |
| PLP-225-000006376 | to | PLP-225-000006383 |
| PLP-225-000006385 | to | PLP-225-000006385 |
| PLP-225-000006388 | to | PLP-225-000006402 |
| PLP-225-000006404 | to | PLP-225-000006405 |
| PLP-225-000006407 | to | PLP-225-000006413 |
| PLP-225-000006415 | to | PLP-225-000006416 |
| PLP-225-000006419 | to | PLP-225-000006425 |
| PLP-225-000006428 | to | PLP-225-000006428 |
| PLP-225-000006430 | to | PLP-225-000006434 |
| PLP-225-000006436 | to | PLP-225-000006440 |
| PLP-225-000006442 | to | PLP-225-000006442 |
| PLP-225-000006444 | to | PLP-225-000006457 |
| PLP-225-000006459 | to | PLP-225-000006463 |
| PLP-225-000006465 | to | PLP-225-000006466 |
| PLP-225-000006470 | to | PLP-225-000006472 |
| PLP-225-000006474 | to | PLP-225-000006483 |
| PLP-225-000006485 | to | PLP-225-000006494 |
| PLP-225-000006496 | to | PLP-225-000006498 |
| PLP-225-000006500 | to | PLP-225-000006503 |
| PLP-225-000006506 | to | PLP-225-000006508 |
| PLP-225-000006510 | to | PLP-225-000006512 |
| PLP-225-000006514 | to | PLP-225-000006534 |
| PLP-225-000006539 | to | PLP-225-000006539 |
| PLP-225-000006541 | to | PLP-225-000006544 |

| | | |
|---|---|---|
| PLP-225-000006546 | to | PLP-225-000006556 |
| PLP-225-000006558 | to | PLP-225-000006558 |
| PLP-225-000006560 | to | PLP-225-000006561 |
| PLP-225-000006563 | to | PLP-225-000006565 |
| PLP-225-000006573 | to | PLP-225-000006573 |
| PLP-225-000006580 | to | PLP-225-000006581 |
| PLP-225-000006583 | to | PLP-225-000006589 |
| PLP-225-000006591 | to | PLP-225-000006600 |
| PLP-225-000006604 | to | PLP-225-000006607 |
| PLP-225-000006609 | to | PLP-225-000006610 |
| PLP-225-000006612 | to | PLP-225-000006614 |
| PLP-225-000006616 | to | PLP-225-000006616 |
| PLP-225-000006619 | to | PLP-225-000006621 |
| PLP-225-000006623 | to | PLP-225-000006623 |
| PLP-225-000006625 | to | PLP-225-000006626 |
| PLP-225-000006630 | to | PLP-225-000006645 |
| PLP-225-000006649 | to | PLP-225-000006652 |
| PLP-225-000006654 | to | PLP-225-000006654 |
| PLP-225-000006657 | to | PLP-225-000006661 |
| PLP-225-000006667 | to | PLP-225-000006667 |
| PLP-225-000006669 | to | PLP-225-000006669 |
| PLP-225-000006671 | to | PLP-225-000006678 |
| PLP-225-000006680 | to | PLP-225-000006680 |
| PLP-225-000006682 | to | PLP-225-000006694 |
| PLP-225-000006696 | to | PLP-225-000006696 |
| PLP-225-000006699 | to | PLP-225-000006706 |
| PLP-225-000006708 | to | PLP-225-000006710 |
| PLP-225-000006713 | to | PLP-225-000006724 |
| PLP-225-000006727 | to | PLP-225-000006729 |
| PLP-225-000006731 | to | PLP-225-000006744 |
| PLP-225-000006746 | to | PLP-225-000006760 |
| PLP-225-000006762 | to | PLP-225-000006765 |
| PLP-225-000006767 | to | PLP-225-000006767 |
| PLP-225-000006770 | to | PLP-225-000006772 |
| PLP-225-000006774 | to | PLP-225-000006778 |
| PLP-225-000006780 | to | PLP-225-000006780 |
| PLP-225-000006782 | to | PLP-225-000006790 |
| PLP-225-000006792 | to | PLP-225-000006814 |
| PLP-225-000006816 | to | PLP-225-000006823 |
| PLP-225-000006827 | to | PLP-225-000006832 |
| PLP-225-000006836 | to | PLP-225-000006836 |
| PLP-225-000006842 | to | PLP-225-000006842 |
| PLP-225-000006846 | to | PLP-225-000006855 |
| PLP-225-000006858 | to | PLP-225-000006858 |

| | | |
|---|---|---|
| PLP-225-000006860 | to | PLP-225-000006866 |
| PLP-225-000006870 | to | PLP-225-000006870 |
| PLP-225-000006881 | to | PLP-225-000006889 |
| PLP-225-000006891 | to | PLP-225-000006894 |
| PLP-225-000006897 | to | PLP-225-000006939 |
| PLP-225-000006941 | to | PLP-225-000006941 |
| PLP-225-000006943 | to | PLP-225-000006954 |
| PLP-225-000006958 | to | PLP-225-000006961 |
| PLP-225-000006963 | to | PLP-225-000006963 |
| PLP-225-000006968 | to | PLP-225-000006969 |
| PLP-225-000006971 | to | PLP-225-000006984 |
| PLP-225-000006987 | to | PLP-225-000006987 |
| PLP-225-000006990 | to | PLP-225-000006992 |
| PLP-225-000006995 | to | PLP-225-000006997 |
| PLP-225-000006999 | to | PLP-225-000007010 |
| PLP-225-000007013 | to | PLP-225-000007048 |
| PLP-225-000007050 | to | PLP-225-000007053 |
| PLP-225-000007055 | to | PLP-225-000007079 |
| PLP-225-000007084 | to | PLP-225-000007085 |
| PLP-225-000007087 | to | PLP-225-000007090 |
| PLP-225-000007092 | to | PLP-225-000007129 |
| PLP-225-000007131 | to | PLP-225-000007139 |
| PLP-225-000007142 | to | PLP-225-000007147 |
| PLP-225-000007151 | to | PLP-225-000007151 |
| PLP-225-000007156 | to | PLP-225-000007157 |
| PLP-225-000007160 | to | PLP-225-000007161 |
| PLP-225-000007170 | to | PLP-225-000007170 |
| PLP-225-000007172 | to | PLP-225-000007173 |
| PLP-225-000007180 | to | PLP-225-000007180 |
| PLP-225-000007184 | to | PLP-225-000007184 |
| PLP-225-000007187 | to | PLP-225-000007200 |
| PLP-225-000007207 | to | PLP-225-000007217 |
| PLP-225-000007220 | to | PLP-225-000007222 |
| PLP-225-000007224 | to | PLP-225-000007224 |
| PLP-225-000007226 | to | PLP-225-000007227 |
| PLP-225-000007230 | to | PLP-225-000007231 |
| PLP-225-000007238 | to | PLP-225-000007242 |
| PLP-225-000007245 | to | PLP-225-000007245 |
| PLP-225-000007247 | to | PLP-225-000007257 |
| PLP-225-000007259 | to | PLP-225-000007259 |
| PLP-225-000007262 | to | PLP-225-000007262 |
| PLP-225-000007267 | to | PLP-225-000007275 |
| PLP-225-000007281 | to | PLP-225-000007281 |
| PLP-225-000007283 | to | PLP-225-000007283 |

| | | |
|---|---|---|
| PLP-225-000007285 | to | PLP-225-000007286 |
| PLP-225-000007289 | to | PLP-225-000007294 |
| PLP-225-000007302 | to | PLP-225-000007312 |
| PLP-225-000007314 | to | PLP-225-000007318 |
| PLP-225-000007322 | to | PLP-225-000007322 |
| PLP-225-000007325 | to | PLP-225-000007326 |
| PLP-225-000007331 | to | PLP-225-000007343 |
| PLP-225-000007345 | to | PLP-225-000007346 |
| PLP-225-000007348 | to | PLP-225-000007351 |
| PLP-225-000007356 | to | PLP-225-000007356 |
| PLP-225-000007358 | to | PLP-225-000007374 |
| PLP-225-000007378 | to | PLP-225-000007381 |
| PLP-225-000007386 | to | PLP-225-000007388 |
| PLP-225-000007392 | to | PLP-225-000007392 |
| PLP-225-000007394 | to | PLP-225-000007395 |
| PLP-225-000007398 | to | PLP-225-000007406 |
| PLP-225-000007409 | to | PLP-225-000007415 |
| PLP-225-000007417 | to | PLP-225-000007428 |
| PLP-225-000007430 | to | PLP-225-000007447 |
| PLP-225-000007451 | to | PLP-225-000007451 |
| PLP-225-000007454 | to | PLP-225-000007457 |
| PLP-225-000007459 | to | PLP-225-000007459 |
| PLP-225-000007461 | to | PLP-225-000007461 |
| PLP-225-000007491 | to | PLP-225-000007493 |
| PLP-225-000007508 | to | PLP-225-000007515 |
| PLP-225-000007517 | to | PLP-225-000007524 |
| PLP-225-000007526 | to | PLP-225-000007571 |
| PLP-225-000007573 | to | PLP-225-000007573 |
| PLP-225-000007575 | to | PLP-225-000007576 |
| PLP-225-000007578 | to | PLP-225-000007578 |
| PLP-225-000007587 | to | PLP-225-000007588 |
| PLP-225-000007591 | to | PLP-225-000007591 |
| PLP-225-000007593 | to | PLP-225-000007593 |
| PLP-225-000007598 | to | PLP-225-000007609 |
| PLP-225-000007611 | to | PLP-225-000007611 |
| PLP-225-000007613 | to | PLP-225-000007613 |
| PLP-225-000007615 | to | PLP-225-000007623 |
| PLP-225-000007625 | to | PLP-225-000007627 |
| PLP-225-000007629 | to | PLP-225-000007642 |
| PLP-225-000007646 | to | PLP-225-000007663 |
| PLP-225-000007665 | to | PLP-225-000007671 |
| PLP-225-000007675 | to | PLP-225-000007678 |
| PLP-225-000007681 | to | PLP-225-000007694 |
| PLP-225-000007700 | to | PLP-225-000007702 |

| | | |
|---|---|---|
| PLP-225-000007704 | to | PLP-225-000007763 |
| PLP-225-000007765 | to | PLP-225-000007778 |
| PLP-225-000007784 | to | PLP-225-000007801 |
| PLP-225-000007804 | to | PLP-225-000007809 |
| PLP-225-000007813 | to | PLP-225-000007859 |
| PLP-225-000007862 | to | PLP-225-000007886 |
| PLP-225-000007891 | to | PLP-225-000007892 |
| PLP-225-000007894 | to | PLP-225-000007894 |
| PLP-225-000007896 | to | PLP-225-000007903 |
| PLP-225-000007905 | to | PLP-225-000007923 |
| PLP-225-000007935 | to | PLP-225-000007938 |
| PLP-225-000007940 | to | PLP-225-000007942 |
| PLP-225-000007945 | to | PLP-225-000007953 |
| PLP-225-000007955 | to | PLP-225-000007971 |
| PLP-225-000007979 | to | PLP-225-000007988 |
| PLP-225-000007990 | to | PLP-225-000007990 |
| PLP-225-000007992 | to | PLP-225-000008002 |
| PLP-225-000008005 | to | PLP-225-000008009 |
| PLP-225-000008015 | to | PLP-225-000008016 |
| PLP-225-000008019 | to | PLP-225-000008021 |
| PLP-225-000008023 | to | PLP-225-000008083 |
| PLP-225-000008085 | to | PLP-225-000008088 |
| PLP-225-000008091 | to | PLP-225-000008094 |
| PLP-225-000008096 | to | PLP-225-000008106 |
| PLP-225-000008108 | to | PLP-225-000008113 |
| PLP-225-000008115 | to | PLP-225-000008116 |
| PLP-225-000008118 | to | PLP-225-000008133 |
| PLP-225-000008135 | to | PLP-225-000008139 |
| PLP-225-000008141 | to | PLP-225-000008147 |
| PLP-225-000008150 | to | PLP-225-000008153 |
| PLP-225-000008156 | to | PLP-225-000008156 |
| PLP-225-000008186 | to | PLP-225-000008191 |
| PLP-225-000008196 | to | PLP-225-000008214 |
| PLP-225-000008216 | to | PLP-225-000008259 |
| PLP-225-000008261 | to | PLP-225-000008264 |
| PLP-225-000008266 | to | PLP-225-000008281 |
| PLP-225-000008284 | to | PLP-225-000008285 |
| PLP-225-000008289 | to | PLP-225-000008295 |
| PLP-225-000008320 | to | PLP-225-000008334 |
| PLP-225-000008343 | to | PLP-225-000008373 |
| PLP-225-000008375 | to | PLP-225-000008402 |
| PLP-225-000008404 | to | PLP-225-000008405 |
| PLP-225-000008407 | to | PLP-225-000008407 |
| PLP-225-000008409 | to | PLP-225-000008419 |

PLP-225-000008421 to PLP-225-000008423
PLP-225-000008425 to PLP-225-000008430
PLP-225-000008437 to PLP-225-000008438
PLP-225-000008442 to PLP-225-000008453
PLP-225-000008456 to PLP-225-000008466
PLP-225-000008468 to PLP-225-000008468
PLP-225-000008473 to PLP-225-000008474
PLP-225-000008476 to PLP-225-000008483
PLP-225-000008485 to PLP-225-000008488
PLP-225-000008490 to PLP-225-000008498
PLP-225-000008500 to PLP-225-000008500
PLP-225-000008504 to PLP-225-000008505
PLP-225-000008507 to PLP-225-000008517
PLP-225-000008520 to PLP-225-000008529
PLP-225-000008534 to PLP-225-000008542
PLP-225-000008544 to PLP-225-000008544
PLP-225-000008546 to PLP-225-000008552
PLP-225-000008554 to PLP-225-000008564
PLP-225-000008566 to PLP-225-000008573
PLP-225-000008575 to PLP-225-000008587
PLP-225-000008593 to PLP-225-000008600
PLP-225-000008603 to PLP-225-000008603
PLP-225-000008608 to PLP-225-000008630
PLP-225-000008632 to PLP-225-000008636
PLP-225-000008638 to PLP-225-000008641
PLP-225-000008645 to PLP-225-000008650
PLP-225-000008655 to PLP-225-000008659
PLP-225-000008662 to PLP-225-000008663
PLP-225-000008666 to PLP-225-000008673
PLP-225-000008675 to PLP-225-000008678
PLP-225-000008686 to PLP-225-000008706
PLP-225-000008709 to PLP-225-000008742
PLP-225-000008744 to PLP-225-000008745
PLP-225-000008750 to PLP-225-000008750
PLP-225-000008752 to PLP-225-000008754
PLP-225-000008761 to PLP-225-000008765
PLP-225-000008768 to PLP-225-000008770
PLP-225-000008776 to PLP-225-000008777
PLP-225-000008782 to PLP-225-000008793
PLP-225-000008798 to PLP-225-000008804
PLP-225-000008806 to PLP-225-000008806
PLP-225-000008810 to PLP-225-000008810
PLP-225-000008813 to PLP-225-000008815
PLP-225-000008820 to PLP-225-000008866

| | | |
|---|---|---|
| PLP-225-000008869 | to | PLP-225-000008871 |
| PLP-225-000008879 | to | PLP-225-000008882 |
| PLP-225-000008889 | to | PLP-225-000008891 |
| PLP-225-000008893 | to | PLP-225-000008899 |
| PLP-225-000008902 | to | PLP-225-000008906 |
| PLP-225-000008908 | to | PLP-225-000008922 |
| PLP-225-000008926 | to | PLP-225-000008940 |
| PLP-225-000008942 | to | PLP-225-000008942 |
| PLP-225-000008945 | to | PLP-225-000008990 |
| PLP-225-000008992 | to | PLP-225-000009000 |
| PLP-225-000009009 | to | PLP-225-000009010 |
| PLP-225-000009012 | to | PLP-225-000009012 |
| PLP-225-000009014 | to | PLP-225-000009019 |
| PLP-225-000009022 | to | PLP-225-000009022 |
| PLP-225-000009025 | to | PLP-225-000009025 |
| PLP-225-000009029 | to | PLP-225-000009035 |
| PLP-225-000009038 | to | PLP-225-000009038 |
| PLP-225-000009040 | to | PLP-225-000009043 |
| PLP-225-000009045 | to | PLP-225-000009047 |
| PLP-225-000009049 | to | PLP-225-000009055 |
| PLP-225-000009059 | to | PLP-225-000009060 |
| PLP-225-000009067 | to | PLP-225-000009067 |
| PLP-225-000009070 | to | PLP-225-000009070 |
| PLP-225-000009076 | to | PLP-225-000009080 |
| PLP-225-000009085 | to | PLP-225-000009085 |
| PLP-225-000009087 | to | PLP-225-000009092 |
| PLP-225-000009094 | to | PLP-225-000009094 |
| PLP-225-000009099 | to | PLP-225-000009102 |
| PLP-225-000009104 | to | PLP-225-000009104 |
| PLP-225-000009106 | to | PLP-225-000009107 |
| PLP-225-000009109 | to | PLP-225-000009109 |
| PLP-225-000009111 | to | PLP-225-000009111 |
| PLP-225-000009113 | to | PLP-225-000009113 |
| PLP-225-000009119 | to | PLP-225-000009123 |
| PLP-225-000009126 | to | PLP-225-000009127 |
| PLP-225-000009131 | to | PLP-225-000009131 |
| PLP-225-000009133 | to | PLP-225-000009134 |
| PLP-225-000009136 | to | PLP-225-000009136 |
| PLP-225-000009138 | to | PLP-225-000009138 |
| PLP-225-000009140 | to | PLP-225-000009150 |
| PLP-225-000009152 | to | PLP-225-000009174 |
| PLP-225-000009179 | to | PLP-225-000009180 |
| PLP-225-000009184 | to | PLP-225-000009184 |
| PLP-225-000009186 | to | PLP-225-000009187 |

| | | |
|---|---|---|
| PLP-225-000009189 | to | PLP-225-000009189 |
| PLP-225-000009195 | to | PLP-225-000009195 |
| PLP-225-000009203 | to | PLP-225-000009215 |
| PLP-225-000009217 | to | PLP-225-000009217 |
| PLP-225-000009220 | to | PLP-225-000009220 |
| PLP-225-000009236 | to | PLP-225-000009238 |
| PLP-225-000009252 | to | PLP-225-000009256 |
| PLP-225-000009258 | to | PLP-225-000009258 |
| PLP-225-000009265 | to | PLP-225-000009265 |
| PLP-225-000009277 | to | PLP-225-000009278 |
| PLP-225-000009281 | to | PLP-225-000009289 |
| PLP-225-000009291 | to | PLP-225-000009300 |
| PLP-225-000009303 | to | PLP-225-000009303 |
| PLP-225-000009306 | to | PLP-225-000009313 |
| PLP-225-000009315 | to | PLP-225-000009319 |
| PLP-225-000009321 | to | PLP-225-000009321 |
| PLP-225-000009323 | to | PLP-225-000009329 |
| PLP-225-000009332 | to | PLP-225-000009332 |
| PLP-225-000009335 | to | PLP-225-000009335 |
| PLP-225-000009337 | to | PLP-225-000009338 |
| PLP-225-000009340 | to | PLP-225-000009342 |
| PLP-225-000009344 | to | PLP-225-000009352 |
| PLP-225-000009354 | to | PLP-225-000009356 |
| PLP-225-000009358 | to | PLP-225-000009358 |
| PLP-225-000009363 | to | PLP-225-000009375 |
| PLP-225-000009377 | to | PLP-225-000009379 |
| PLP-225-000009386 | to | PLP-225-000009401 |
| PLP-225-000009403 | to | PLP-225-000009403 |
| PLP-225-000009407 | to | PLP-225-000009413 |
| PLP-225-000009418 | to | PLP-225-000009419 |
| PLP-225-000009423 | to | PLP-225-000009423 |
| PLP-225-000009425 | to | PLP-225-000009431 |
| PLP-225-000009433 | to | PLP-225-000009434 |
| PLP-225-000009439 | to | PLP-225-000009440 |
| PLP-225-000009445 | to | PLP-225-000009445 |
| PLP-225-000009447 | to | PLP-225-000009448 |
| PLP-225-000009450 | to | PLP-225-000009453 |
| PLP-225-000009455 | to | PLP-225-000009464 |
| PLP-225-000009468 | to | PLP-225-000009477 |
| PLP-225-000009479 | to | PLP-225-000009479 |
| PLP-225-000009488 | to | PLP-225-000009489 |
| PLP-225-000009501 | to | PLP-225-000009503 |
| PLP-225-000009510 | to | PLP-225-000009510 |
| PLP-225-000009512 | to | PLP-225-000009512 |

| | | |
|---|---|---|
| PLP-225-000009516 | to | PLP-225-000009516 |
| PLP-225-000009519 | to | PLP-225-000009519 |
| PLP-225-000009527 | to | PLP-225-000009528 |
| PLP-225-000009531 | to | PLP-225-000009533 |
| PLP-225-000009542 | to | PLP-225-000009542 |
| PLP-225-000009544 | to | PLP-225-000009550 |
| PLP-225-000009552 | to | PLP-225-000009552 |
| PLP-225-000009555 | to | PLP-225-000009555 |
| PLP-225-000009558 | to | PLP-225-000009563 |
| PLP-225-000009570 | to | PLP-225-000009575 |
| PLP-225-000009577 | to | PLP-225-000009590 |
| PLP-225-000009592 | to | PLP-225-000009596 |
| PLP-225-000009599 | to | PLP-225-000009603 |
| PLP-225-000009606 | to | PLP-225-000009607 |
| PLP-225-000009609 | to | PLP-225-000009612 |
| PLP-225-000009618 | to | PLP-225-000009620 |
| PLP-225-000009622 | to | PLP-225-000009636 |
| PLP-225-000009638 | to | PLP-225-000009639 |
| PLP-225-000009644 | to | PLP-225-000009645 |
| PLP-225-000009650 | to | PLP-225-000009651 |
| PLP-225-000009654 | to | PLP-225-000009661 |
| PLP-225-000009664 | to | PLP-225-000009667 |
| PLP-225-000009669 | to | PLP-225-000009669 |
| PLP-225-000009677 | to | PLP-225-000009677 |
| PLP-225-000009681 | to | PLP-225-000009695 |
| PLP-225-000009697 | to | PLP-225-000009700 |
| PLP-225-000009702 | to | PLP-225-000009703 |
| PLP-225-000009706 | to | PLP-225-000009710 |
| PLP-225-000009715 | to | PLP-225-000009718 |
| PLP-225-000009720 | to | PLP-225-000009721 |
| PLP-225-000009723 | to | PLP-225-000009725 |
| PLP-225-000009727 | to | PLP-225-000009732 |
| PLP-225-000009734 | to | PLP-225-000009735 |
| PLP-225-000009738 | to | PLP-225-000009738 |
| PLP-225-000009740 | to | PLP-225-000009740 |
| PLP-225-000009742 | to | PLP-225-000009744 |
| PLP-225-000009747 | to | PLP-225-000009747 |
| PLP-225-000009749 | to | PLP-225-000009753 |
| PLP-225-000009757 | to | PLP-225-000009758 |
| PLP-225-000009763 | to | PLP-225-000009770 |
| PLP-225-000009774 | to | PLP-225-000009784 |
| PLP-225-000009788 | to | PLP-225-000009790 |
| PLP-225-000009792 | to | PLP-225-000009792 |
| PLP-225-000009795 | to | PLP-225-000009797 |

| | | |
|---|---|---|
| PLP-225-000009799 | to | PLP-225-000009813 |
| PLP-225-000009815 | to | PLP-225-000009822 |
| PLP-225-000009824 | to | PLP-225-000009826 |
| PLP-225-000009830 | to | PLP-225-000009848 |
| PLP-225-000009850 | to | PLP-225-000009854 |
| PLP-225-000009856 | to | PLP-225-000009858 |
| PLP-225-000009862 | to | PLP-225-000009869 |
| PLP-225-000009872 | to | PLP-225-000009904 |
| PLP-225-000009906 | to | PLP-225-000009909 |
| PLP-225-000009911 | to | PLP-225-000009914 |
| PLP-225-000009921 | to | PLP-225-000009922 |
| PLP-225-000009928 | to | PLP-225-000009937 |
| PLP-225-000009948 | to | PLP-225-000009949 |
| PLP-225-000009954 | to | PLP-225-000009957 |
| PLP-225-000009959 | to | PLP-225-000009960 |
| PLP-225-000009964 | to | PLP-225-000009982 |
| PLP-225-000009987 | to | PLP-225-000009997 |
| PLP-225-000009999 | to | PLP-225-000009999 |
| PLP-225-000010001 | to | PLP-225-000010002 |
| PLP-225-000010005 | to | PLP-225-000010006 |
| PLP-225-000010008 | to | PLP-225-000010069 |
| PLP-225-000010071 | to | PLP-225-000010083 |
| PLP-225-000010086 | to | PLP-225-000010089 |
| PLP-225-000010091 | to | PLP-225-000010094 |
| PLP-225-000010096 | to | PLP-225-000010098 |
| PLP-225-000010100 | to | PLP-225-000010101 |
| PLP-225-000010103 | to | PLP-225-000010112 |
| PLP-225-000010116 | to | PLP-225-000010129 |
| PLP-225-000010132 | to | PLP-225-000010144 |
| PLP-225-000010146 | to | PLP-225-000010146 |
| PLP-225-000010150 | to | PLP-225-000010152 |
| PLP-225-000010154 | to | PLP-225-000010154 |
| PLP-225-000010156 | to | PLP-225-000010169 |
| PLP-225-000010171 | to | PLP-225-000010172 |
| PLP-225-000010177 | to | PLP-225-000010180 |
| PLP-225-000010186 | to | PLP-225-000010190 |
| PLP-225-000010192 | to | PLP-225-000010193 |
| PLP-225-000010195 | to | PLP-225-000010201 |
| PLP-225-000010203 | to | PLP-225-000010212 |
| PLP-225-000010214 | to | PLP-225-000010218 |
| PLP-225-000010220 | to | PLP-225-000010221 |
| PLP-225-000010223 | to | PLP-225-000010231 |
| PLP-225-000010234 | to | PLP-225-000010239 |
| PLP-225-000010241 | to | PLP-225-000010242 |

| | | |
|---|---|---|
| PLP-225-000010244 | to | PLP-225-000010250 |
| PLP-225-000010254 | to | PLP-225-000010263 |
| PLP-225-000010266 | to | PLP-225-000010269 |
| PLP-225-000010271 | to | PLP-225-000010271 |
| PLP-225-000010278 | to | PLP-225-000010284 |
| PLP-225-000010286 | to | PLP-225-000010291 |
| PLP-225-000010294 | to | PLP-225-000010295 |
| PLP-225-000010297 | to | PLP-225-000010297 |
| PLP-225-000010306 | to | PLP-225-000010312 |
| PLP-225-000010316 | to | PLP-225-000010320 |
| PLP-225-000010322 | to | PLP-225-000010340 |
| PLP-225-000010346 | to | PLP-225-000010346 |
| PLP-225-000010348 | to | PLP-225-000010348 |
| PLP-225-000010362 | to | PLP-225-000010364 |
| PLP-225-000010366 | to | PLP-225-000010368 |
| PLP-225-000010370 | to | PLP-225-000010376 |
| PLP-225-000010380 | to | PLP-225-000010389 |
| PLP-225-000010392 | to | PLP-225-000010392 |
| PLP-225-000010394 | to | PLP-225-000010400 |
| PLP-225-000010403 | to | PLP-225-000010404 |
| PLP-225-000010407 | to | PLP-225-000010408 |
| PLP-225-000010410 | to | PLP-225-000010411 |
| PLP-225-000010424 | to | PLP-225-000010425 |
| PLP-225-000010428 | to | PLP-225-000010429 |
| PLP-225-000010431 | to | PLP-225-000010431 |
| PLP-225-000010434 | to | PLP-225-000010436 |
| PLP-225-000010438 | to | PLP-225-000010438 |
| PLP-225-000010442 | to | PLP-225-000010446 |
| PLP-225-000010448 | to | PLP-225-000010448 |
| PLP-225-000010451 | to | PLP-225-000010451 |
| PLP-225-000010458 | to | PLP-225-000010466 |
| PLP-225-000010470 | to | PLP-225-000010472 |
| PLP-225-000010483 | to | PLP-225-000010494 |
| PLP-225-000010496 | to | PLP-225-000010496 |
| PLP-225-000010500 | to | PLP-225-000010501 |
| PLP-225-000010512 | to | PLP-225-000010518 |
| PLP-225-000010522 | to | PLP-225-000010522 |
| PLP-225-000010526 | to | PLP-225-000010526 |
| PLP-225-000010528 | to | PLP-225-000010534 |
| PLP-225-000010536 | to | PLP-225-000010555 |
| PLP-225-000010557 | to | PLP-225-000010584 |
| PLP-225-000010589 | to | PLP-225-000010590 |
| PLP-225-000010592 | to | PLP-225-000010595 |
| PLP-225-000010598 | to | PLP-225-000010598 |

| | | |
|---|---|---|
| PLP-225-000010610 | to | PLP-225-000010611 |
| PLP-225-000010613 | to | PLP-225-000010623 |
| PLP-225-000010625 | to | PLP-225-000010628 |
| PLP-225-000010630 | to | PLP-225-000010633 |
| PLP-225-000010636 | to | PLP-225-000010636 |
| PLP-225-000010638 | to | PLP-225-000010639 |
| PLP-225-000010642 | to | PLP-225-000010642 |
| PLP-225-000010644 | to | PLP-225-000010644 |
| PLP-225-000010646 | to | PLP-225-000010653 |
| PLP-225-000010658 | to | PLP-225-000010670 |
| PLP-225-000010672 | to | PLP-225-000010680 |
| PLP-225-000010683 | to | PLP-225-000010691 |
| PLP-225-000010693 | to | PLP-225-000010693 |
| PLP-225-000010698 | to | PLP-225-000010698 |
| PLP-225-000010707 | to | PLP-225-000010716 |
| PLP-225-000010720 | to | PLP-225-000010722 |
| PLP-225-000010724 | to | PLP-225-000010724 |
| PLP-225-000010726 | to | PLP-225-000010726 |
| PLP-225-000010729 | to | PLP-225-000010731 |
| PLP-225-000010738 | to | PLP-225-000010738 |
| PLP-225-000010740 | to | PLP-225-000010761 |
| PLP-225-000010767 | to | PLP-225-000010772 |
| PLP-225-000010778 | to | PLP-225-000010799 |
| PLP-225-000010810 | to | PLP-225-000010813 |
| PLP-225-000010817 | to | PLP-225-000010818 |
| PLP-225-000010820 | to | PLP-225-000010822 |
| PLP-225-000010825 | to | PLP-225-000010825 |
| PLP-225-000010827 | to | PLP-225-000010831 |
| PLP-225-000010834 | to | PLP-225-000010837 |
| PLP-225-000010839 | to | PLP-225-000010840 |
| PLP-225-000010850 | to | PLP-225-000010850 |
| PLP-225-000010861 | to | PLP-225-000010862 |
| PLP-225-000010868 | to | PLP-225-000010875 |
| PLP-225-000010880 | to | PLP-225-000010880 |
| PLP-225-000010885 | to | PLP-225-000010885 |
| PLP-225-000010887 | to | PLP-225-000010887 |
| PLP-225-000010892 | to | PLP-225-000010895 |
| PLP-225-000010911 | to | PLP-225-000010911 |
| PLP-225-000010913 | to | PLP-225-000010916 |
| PLP-225-000010918 | to | PLP-225-000010922 |
| PLP-225-000010924 | to | PLP-225-000010924 |
| PLP-225-000010931 | to | PLP-225-000010932 |
| PLP-225-000010935 | to | PLP-225-000010935 |
| PLP-225-000010937 | to | PLP-225-000010937 |

| | | |
|---|---|---|
| PLP-225-000010939 | to | PLP-225-000010951 |
| PLP-225-000010956 | to | PLP-225-000010962 |
| PLP-225-000010964 | to | PLP-225-000010964 |
| PLP-225-000010966 | to | PLP-225-000010985 |
| PLP-225-000010987 | to | PLP-225-000010987 |
| PLP-225-000010990 | to | PLP-225-000010990 |
| PLP-225-000011000 | to | PLP-225-000011002 |
| PLP-225-000011004 | to | PLP-225-000011007 |
| PLP-225-000011009 | to | PLP-225-000011009 |
| PLP-225-000011013 | to | PLP-225-000011018 |
| PLP-225-000011021 | to | PLP-225-000011021 |
| PLP-225-000011025 | to | PLP-225-000011036 |
| PLP-225-000011044 | to | PLP-225-000011044 |
| PLP-225-000011057 | to | PLP-225-000011057 |
| PLP-225-000011059 | to | PLP-225-000011063 |
| PLP-225-000011066 | to | PLP-225-000011069 |
| PLP-225-000011072 | to | PLP-225-000011083 |
| PLP-225-000011085 | to | PLP-225-000011085 |
| PLP-225-000011087 | to | PLP-225-000011089 |
| PLP-225-000011095 | to | PLP-225-000011096 |
| PLP-225-000011098 | to | PLP-225-000011098 |
| PLP-225-000011100 | to | PLP-225-000011100 |
| PLP-225-000011102 | to | PLP-225-000011102 |
| PLP-225-000011104 | to | PLP-225-000011108 |
| PLP-225-000011113 | to | PLP-225-000011121 |
| PLP-225-000011123 | to | PLP-225-000011123 |
| PLP-225-000011130 | to | PLP-225-000011130 |
| PLP-225-000011133 | to | PLP-225-000011169 |
| PLP-225-000011173 | to | PLP-225-000011174 |
| PLP-225-000011176 | to | PLP-225-000011177 |
| PLP-225-000011179 | to | PLP-225-000011179 |
| PLP-225-000011186 | to | PLP-225-000011191 |
| PLP-225-000011193 | to | PLP-225-000011193 |
| PLP-225-000011196 | to | PLP-225-000011200 |
| PLP-225-000011202 | to | PLP-225-000011202 |
| PLP-225-000011207 | to | PLP-225-000011207 |
| PLP-225-000011209 | to | PLP-225-000011210 |
| PLP-225-000011215 | to | PLP-225-000011215 |
| PLP-225-000011218 | to | PLP-225-000011223 |
| PLP-225-000011225 | to | PLP-225-000011226 |
| PLP-225-000011230 | to | PLP-225-000011231 |
| PLP-225-000011233 | to | PLP-225-000011236 |
| PLP-225-000011238 | to | PLP-225-000011238 |
| PLP-225-000011240 | to | PLP-225-000011243 |

| | | |
|---|---|---|
| PLP-225-000011246 | to | PLP-225-000011252 |
| PLP-225-000011255 | to | PLP-225-000011265 |
| PLP-225-000011268 | to | PLP-225-000011271 |
| PLP-225-000011281 | to | PLP-225-000011281 |
| PLP-225-000011285 | to | PLP-225-000011289 |
| PLP-225-000011293 | to | PLP-225-000011301 |
| PLP-225-000011303 | to | PLP-225-000011307 |
| PLP-225-000011310 | to | PLP-225-000011310 |
| PLP-225-000011315 | to | PLP-225-000011316 |
| PLP-225-000011318 | to | PLP-225-000011318 |
| PLP-225-000011321 | to | PLP-225-000011325 |
| PLP-225-000011336 | to | PLP-225-000011336 |
| PLP-225-000011338 | to | PLP-225-000011344 |
| PLP-225-000011346 | to | PLP-225-000011356 |
| PLP-225-000011358 | to | PLP-225-000011358 |
| PLP-225-000011362 | to | PLP-225-000011368 |
| PLP-225-000011370 | to | PLP-225-000011373 |
| PLP-225-000011377 | to | PLP-225-000011377 |
| PLP-225-000011379 | to | PLP-225-000011380 |
| PLP-225-000011386 | to | PLP-225-000011386 |
| PLP-225-000011388 | to | PLP-225-000011388 |
| PLP-225-000011390 | to | PLP-225-000011392 |
| PLP-225-000011394 | to | PLP-225-000011395 |
| PLP-225-000011401 | to | PLP-225-000011403 |
| PLP-225-000011405 | to | PLP-225-000011406 |
| PLP-225-000011412 | to | PLP-225-000011414 |
| PLP-225-000011416 | to | PLP-225-000011418 |
| PLP-225-000011420 | to | PLP-225-000011420 |
| PLP-225-000011427 | to | PLP-225-000011428 |
| PLP-225-000011431 | to | PLP-225-000011432 |
| PLP-225-000011434 | to | PLP-225-000011436 |
| PLP-225-000011444 | to | PLP-225-000011444 |
| PLP-225-000011447 | to | PLP-225-000011456 |
| PLP-225-000011458 | to | PLP-225-000011458 |
| PLP-225-000011460 | to | PLP-225-000011467 |
| PLP-225-000011470 | to | PLP-225-000011475 |
| PLP-225-000011477 | to | PLP-225-000011488 |
| PLP-225-000011491 | to | PLP-225-000011492 |
| PLP-225-000011497 | to | PLP-225-000011497 |
| PLP-225-000011499 | to | PLP-225-000011501 |
| PLP-225-000011504 | to | PLP-225-000011511 |
| PLP-225-000011516 | to | PLP-225-000011517 |
| PLP-225-000011519 | to | PLP-225-000011519 |
| PLP-225-000011521 | to | PLP-225-000011521 |

| | | |
|---|---|---|
| PLP-225-000011523 | to | PLP-225-000011546 |
| PLP-225-000011549 | to | PLP-225-000011553 |
| PLP-225-000011555 | to | PLP-225-000011555 |
| PLP-225-000011558 | to | PLP-225-000011566 |
| PLP-225-000011568 | to | PLP-225-000011568 |
| PLP-225-000011571 | to | PLP-225-000011573 |
| PLP-225-000011575 | to | PLP-225-000011575 |
| PLP-225-000011577 | to | PLP-225-000011580 |
| PLP-225-000011583 | to | PLP-225-000011584 |
| PLP-225-000011586 | to | PLP-225-000011594 |
| PLP-225-000011596 | to | PLP-225-000011605 |
| PLP-225-000011609 | to | PLP-225-000011612 |
| PLP-225-000011614 | to | PLP-225-000011619 |
| PLP-225-000011621 | to | PLP-225-000011621 |
| PLP-225-000011623 | to | PLP-225-000011625 |
| PLP-225-000011628 | to | PLP-225-000011628 |
| PLP-225-000011630 | to | PLP-225-000011642 |
| PLP-225-000011644 | to | PLP-225-000011645 |
| PLP-225-000011649 | to | PLP-225-000011654 |
| PLP-225-000011656 | to | PLP-225-000011657 |
| PLP-225-000011659 | to | PLP-225-000011659 |
| PLP-225-000011662 | to | PLP-225-000011662 |
| PLP-225-000011664 | to | PLP-225-000011665 |
| PLP-225-000011667 | to | PLP-225-000011670 |
| PLP-225-000011674 | to | PLP-225-000011685 |
| PLP-225-000011688 | to | PLP-225-000011688 |
| PLP-225-000011691 | to | PLP-225-000011696 |
| PLP-225-000011698 | to | PLP-225-000011719 |
| PLP-225-000011723 | to | PLP-225-000011723 |
| PLP-225-000011727 | to | PLP-225-000011728 |
| PLP-225-000011735 | to | PLP-225-000011736 |
| PLP-225-000011740 | to | PLP-225-000011748 |
| PLP-225-000011753 | to | PLP-225-000011753 |
| PLP-225-000011759 | to | PLP-225-000011760 |
| PLP-225-000011763 | to | PLP-225-000011763 |
| PLP-225-000011765 | to | PLP-225-000011777 |
| PLP-225-000011779 | to | PLP-225-000011787 |
| PLP-225-000011790 | to | PLP-225-000011791 |
| PLP-225-000011793 | to | PLP-225-000011803 |
| PLP-225-000011805 | to | PLP-225-000011806 |
| PLP-225-000011808 | to | PLP-225-000011812 |
| PLP-225-000011814 | to | PLP-225-000011818 |
| PLP-225-000011820 | to | PLP-225-000011822 |
| PLP-225-000011825 | to | PLP-225-000011827 |

| | | |
|---|---|---|
| PLP-225-000011829 | to | PLP-225-000011829 |
| PLP-225-000011835 | to | PLP-225-000011841 |
| PLP-225-000011843 | to | PLP-225-000011845 |
| PLP-225-000011848 | to | PLP-225-000011851 |
| PLP-225-000011857 | to | PLP-225-000011858 |
| PLP-225-000011860 | to | PLP-225-000011860 |
| PLP-225-000011862 | to | PLP-225-000011867 |
| PLP-225-000011870 | to | PLP-225-000011875 |
| PLP-225-000011877 | to | PLP-225-000011879 |
| PLP-225-000011881 | to | PLP-225-000011881 |
| PLP-225-000011883 | to | PLP-225-000011890 |
| PLP-225-000011907 | to | PLP-225-000011912 |
| PLP-225-000011915 | to | PLP-225-000011924 |
| PLP-225-000011926 | to | PLP-225-000011927 |
| PLP-225-000011930 | to | PLP-225-000011930 |
| PLP-225-000011933 | to | PLP-225-000011944 |
| PLP-225-000011947 | to | PLP-225-000011950 |
| PLP-225-000011952 | to | PLP-225-000011964 |
| PLP-225-000011967 | to | PLP-225-000011967 |
| PLP-225-000011969 | to | PLP-225-000011978 |
| PLP-225-000011980 | to | PLP-225-000011980 |
| PLP-225-000011982 | to | PLP-225-000011994 |
| PLP-225-000011997 | to | PLP-225-000012001 |
| PLP-225-000012003 | to | PLP-225-000012005 |
| PLP-225-000012007 | to | PLP-225-000012007 |
| PLP-225-000012010 | to | PLP-225-000012025 |
| PLP-225-000012027 | to | PLP-225-000012027 |
| PLP-225-000012030 | to | PLP-225-000012031 |
| PLP-225-000012033 | to | PLP-225-000012034 |
| PLP-225-000012036 | to | PLP-225-000012043 |
| PLP-225-000012046 | to | PLP-225-000012047 |
| PLP-225-000012050 | to | PLP-225-000012052 |
| PLP-225-000012054 | to | PLP-225-000012054 |
| PLP-225-000012056 | to | PLP-225-000012063 |
| PLP-225-000012065 | to | PLP-225-000012065 |
| PLP-225-000012068 | to | PLP-225-000012071 |
| PLP-225-000012074 | to | PLP-225-000012079 |
| PLP-225-000012081 | to | PLP-225-000012100 |
| PLP-225-000012102 | to | PLP-225-000012103 |
| PLP-225-000012106 | to | PLP-225-000012106 |
| PLP-225-000012108 | to | PLP-225-000012118 |
| PLP-225-000012120 | to | PLP-225-000012121 |
| PLP-225-000012123 | to | PLP-225-000012127 |
| PLP-225-000012138 | to | PLP-225-000012138 |

| | | |
|---|---|---|
| PLP-225-000012140 | to | PLP-225-000012146 |
| PLP-225-000012149 | to | PLP-225-000012151 |
| PLP-225-000012153 | to | PLP-225-000012153 |
| PLP-225-000012156 | to | PLP-225-000012159 |
| PLP-225-000012161 | to | PLP-225-000012169 |
| PLP-225-000012171 | to | PLP-225-000012171 |
| PLP-225-000012173 | to | PLP-225-000012180 |
| PLP-225-000012183 | to | PLP-225-000012190 |
| PLP-225-000012199 | to | PLP-225-000012210 |
| PLP-225-000012212 | to | PLP-225-000012220 |
| PLP-225-000012222 | to | PLP-225-000012223 |
| PLP-225-000012225 | to | PLP-225-000012254 |
| RLP-011-000000001 | to | RLP-011-000000005 |
| RLP-011-000000008 | to | RLP-011-000000008 |
| RLP-011-000000014 | to | RLP-011-000000014 |
| RLP-011-000000016 | to | RLP-011-000000038 |
| RLP-011-000000044 | to | RLP-011-000000049 |
| RLP-011-000000051 | to | RLP-011-000000070 |
| RLP-011-000000073 | to | RLP-011-000000075 |
| RLP-011-000000082 | to | RLP-011-000000084 |
| RLP-011-000000095 | to | RLP-011-000000106 |
| RLP-011-000000202 | to | RLP-011-000000206 |
| RLP-011-000000209 | to | RLP-011-000000209 |
| RLP-011-000000216 | to | RLP-011-000000227 |
| RLP-011-000000229 | to | RLP-011-000000274 |
| RLP-011-000000278 | to | RLP-011-000000278 |
| RLP-011-000000280 | to | RLP-011-000000307 |
| RLP-011-000000311 | to | RLP-011-000000368 |
| RLP-011-000000370 | to | RLP-011-000000400 |
| RLP-011-000000407 | to | RLP-011-000000413 |
| RLP-011-000000416 | to | RLP-011-000000416 |
| RLP-011-000000419 | to | RLP-011-000000498 |
| RLP-011-000000500 | to | RLP-011-000000500 |
| RLP-011-000000503 | to | RLP-011-000000511 |
| RLP-011-000000514 | to | RLP-011-000000532 |
| RLP-011-000000535 | to | RLP-011-000000555 |
| RLP-011-000000558 | to | RLP-011-000000558 |
| RLP-011-000000560 | to | RLP-011-000000573 |
| RLP-011-000000576 | to | RLP-011-000000638 |
| RLP-011-000000641 | to | RLP-011-000000659 |
| RLP-011-000000664 | to | RLP-011-000000667 |
| RLP-011-000000670 | to | RLP-011-000000670 |
| RLP-011-000000672 | to | RLP-011-000000694 |
| RLP-011-000000696 | to | RLP-011-000000712 |

| RLP-011-000000715 | to | RLP-011-000000801 |
|---|---|---|
| RLP-011-000000804 | to | RLP-011-000000807 |
| RLP-011-000000809 | to | RLP-011-000000823 |
| RLP-011-000000825 | to | RLP-011-000000839 |
| RLP-011-000000841 | to | RLP-011-000000843 |
| RLP-011-000000845 | to | RLP-011-000000851 |
| RLP-011-000000853 | to | RLP-011-000000880 |
| RLP-011-000000882 | to | RLP-011-000000942 |
| RLP-011-000000945 | to | RLP-011-000000960 |
| RLP-011-000000962 | to | RLP-011-000000962 |
| RLP-011-000000964 | to | RLP-011-000000970 |
| RLP-011-000000972 | to | RLP-011-000000973 |
| RLP-011-000000980 | to | RLP-011-000000994 |
| RLP-011-000000996 | to | RLP-011-000001007 |
| RLP-011-000001009 | to | RLP-011-000001018 |
| RLP-011-000001022 | to | RLP-011-000001061 |
| RLP-011-000001069 | to | RLP-011-000001076 |
| RLP-011-000001080 | to | RLP-011-000001105 |
| RLP-011-000001108 | to | RLP-011-000001109 |
| RLP-011-000001114 | to | RLP-011-000001114 |
| RLP-011-000001117 | to | RLP-011-000001120 |
| RLP-011-000001123 | to | RLP-011-000001136 |
| RLP-011-000001139 | to | RLP-011-000001149 |
| RLP-011-000001152 | to | RLP-011-000001178 |
| RLP-011-000001180 | to | RLP-011-000001197 |
| RLP-011-000001200 | to | RLP-011-000001301 |
| RLP-011-000001304 | to | RLP-011-000001308 |
| RLP-011-000001310 | to | RLP-011-000001311 |
| RLP-011-000001313 | to | RLP-011-000001313 |
| RLP-011-000001315 | to | RLP-011-000001344 |
| RLP-011-000001346 | to | RLP-011-000001422 |
| RLP-011-000001428 | to | RLP-011-000001433 |
| RLP-011-000001438 | to | RLP-011-000001471 |
| RLP-011-000001475 | to | RLP-011-000001481 |
| RLP-011-000001483 | to | RLP-011-000001493 |
| RLP-011-000001496 | to | RLP-011-000001503 |
| RLP-011-000001506 | to | RLP-011-000001516 |
| RLP-011-000001519 | to | RLP-011-000001523 |
| RLP-011-000001526 | to | RLP-011-000001548 |
| RLP-011-000001550 | to | RLP-011-000001557 |
| RLP-011-000001559 | to | RLP-011-000001559 |
| RLP-011-000001561 | to | RLP-011-000001561 |
| RLP-011-000001564 | to | RLP-011-000001586 |
| RLP-011-000001588 | to | RLP-011-000001601 |

| | | |
|---|---|---|
| RLP-011-000001603 | to | RLP-011-000001605 |
| RLP-011-000001607 | to | RLP-011-000001608 |
| RLP-011-000001610 | to | RLP-011-000001611 |
| RLP-011-000001613 | to | RLP-011-000001625 |
| RLP-011-000001629 | to | RLP-011-000001629 |
| RLP-011-000001632 | to | RLP-011-000001635 |
| RLP-011-000001638 | to | RLP-011-000001639 |
| RLP-011-000001647 | to | RLP-011-000001669 |
| RLP-011-000001672 | to | RLP-011-000001675 |
| RLP-011-000001678 | to | RLP-011-000001680 |
| RLP-011-000001684 | to | RLP-011-000001706 |
| RLP-011-000001712 | to | RLP-011-000001716 |
| RLP-011-000001719 | to | RLP-011-000001719 |
| RLP-011-000001721 | to | RLP-011-000001722 |
| RLP-011-000001724 | to | RLP-011-000001724 |
| RLP-011-000001726 | to | RLP-011-000001726 |
| RLP-011-000001731 | to | RLP-011-000001732 |
| RLP-011-000001738 | to | RLP-011-000001742 |
| RLP-011-000001744 | to | RLP-011-000001746 |
| RLP-011-000001749 | to | RLP-011-000001749 |
| RLP-011-000001754 | to | RLP-011-000001757 |
| RLP-011-000001760 | to | RLP-011-000001786 |
| RLP-011-000001791 | to | RLP-011-000001798 |
| RLP-011-000001800 | to | RLP-011-000001809 |
| RLP-011-000001814 | to | RLP-011-000001815 |
| RLP-011-000001817 | to | RLP-011-000001821 |
| RLP-011-000001823 | to | RLP-011-000001829 |
| RLP-011-000001831 | to | RLP-011-000001841 |
| RLP-011-000001843 | to | RLP-011-000001848 |
| RLP-011-000001850 | to | RLP-011-000001854 |
| RLP-011-000001856 | to | RLP-011-000001870 |
| RLP-011-000001873 | to | RLP-011-000001881 |
| RLP-011-000001884 | to | RLP-011-000001895 |
| RLP-011-000001897 | to | RLP-011-000001908 |
| RLP-011-000001911 | to | RLP-011-000001922 |
| RLP-011-000001925 | to | RLP-011-000001939 |
| RLP-011-000001941 | to | RLP-011-000001960 |
| RLP-011-000001964 | to | RLP-011-000001973 |
| RLP-011-000001975 | to | RLP-011-000001988 |
| RLP-011-000001993 | to | RLP-011-000002023 |
| RLP-011-000002031 | to | RLP-011-000002031 |
| RLP-011-000002033 | to | RLP-011-000002033 |
| RLP-011-000002036 | to | RLP-011-000002036 |
| RLP-011-000002041 | to | RLP-011-000002044 |

| | | |
|---|---|---|
| RLP-011-000002050 | to | RLP-011-000002063 |
| RLP-011-000002073 | to | RLP-011-000002079 |
| RLP-011-000002081 | to | RLP-011-000002088 |
| RLP-011-000002091 | to | RLP-011-000002095 |
| RLP-011-000002098 | to | RLP-011-000002099 |
| RLP-011-000002102 | to | RLP-011-000002117 |
| RLP-011-000002125 | to | RLP-011-000002151 |
| RLP-011-000002153 | to | RLP-011-000002167 |
| RLP-011-000002169 | to | RLP-011-000002172 |
| RLP-011-000002174 | to | RLP-011-000002198 |
| RLP-011-000002200 | to | RLP-011-000002266 |
| RLP-011-000002270 | to | RLP-011-000002272 |
| RLP-011-000002274 | to | RLP-011-000002283 |
| RLP-011-000002291 | to | RLP-011-000002332 |
| RLP-011-000002336 | to | RLP-011-000002337 |
| RLP-011-000002341 | to | RLP-011-000002348 |
| RLP-011-000002350 | to | RLP-011-000002350 |
| RLP-011-000002354 | to | RLP-011-000002357 |
| RLP-011-000002359 | to | RLP-011-000002360 |
| RLP-011-000002362 | to | RLP-011-000002370 |
| RLP-011-000002373 | to | RLP-011-000002388 |
| RLP-011-000002390 | to | RLP-011-000002411 |
| RLP-011-000002414 | to | RLP-011-000002420 |
| RLP-011-000002422 | to | RLP-011-000002424 |
| RLP-011-000002428 | to | RLP-011-000002441 |
| RLP-011-000002443 | to | RLP-011-000002452 |
| RLP-011-000002454 | to | RLP-011-000002457 |
| RLP-011-000002461 | to | RLP-011-000002461 |
| RLP-011-000002463 | to | RLP-011-000002480 |
| RLP-011-000002483 | to | RLP-011-000002492 |
| RLP-011-000002495 | to | RLP-011-000002506 |
| RLP-011-000002508 | to | RLP-011-000002511 |
| RLP-011-000002513 | to | RLP-011-000002519 |
| RLP-011-000002521 | to | RLP-011-000002521 |
| RLP-011-000002523 | to | RLP-011-000002529 |
| RLP-011-000002531 | to | RLP-011-000002531 |
| RLP-011-000002533 | to | RLP-011-000002542 |
| RLP-011-000002550 | to | RLP-011-000002551 |
| RLP-011-000002554 | to | RLP-011-000002554 |
| RLP-011-000002557 | to | RLP-011-000002561 |
| RLP-011-000002564 | to | RLP-011-000002567 |
| RLP-011-000002569 | to | RLP-011-000002584 |
| RLP-011-000002586 | to | RLP-011-000002587 |
| RLP-011-000002590 | to | RLP-011-000002593 |

| | | |
|---|---|---|
| RLP-011-000002595 | to | RLP-011-000002596 |
| RLP-011-000002599 | to | RLP-011-000002607 |
| RLP-011-000002609 | to | RLP-011-000002615 |
| RLP-011-000002622 | to | RLP-011-000002627 |
| RLP-011-000002629 | to | RLP-011-000002648 |
| RLP-011-000002650 | to | RLP-011-000002655 |
| RLP-011-000002657 | to | RLP-011-000002657 |
| RLP-011-000002659 | to | RLP-011-000002659 |
| RLP-011-000002662 | to | RLP-011-000002666 |
| RLP-011-000002669 | to | RLP-011-000002670 |
| RLP-011-000002679 | to | RLP-011-000002683 |
| RLP-011-000002688 | to | RLP-011-000002692 |
| RLP-011-000002694 | to | RLP-011-000002694 |
| RLP-011-000002696 | to | RLP-011-000002698 |
| RLP-011-000002700 | to | RLP-011-000002701 |
| RLP-011-000002707 | to | RLP-011-000002713 |
| RLP-011-000002715 | to | RLP-011-000002735 |
| RLP-011-000002737 | to | RLP-011-000002745 |
| RLP-011-000002747 | to | RLP-011-000002754 |
| RLP-011-000002757 | to | RLP-011-000002762 |
| RLP-011-000002764 | to | RLP-011-000002771 |
| RLP-011-000002773 | to | RLP-011-000002773 |
| RLP-011-000002782 | to | RLP-011-000002798 |
| RLP-011-000002800 | to | RLP-011-000002804 |
| RLP-011-000002807 | to | RLP-011-000002828 |
| RLP-011-000002830 | to | RLP-011-000002832 |
| RLP-011-000002834 | to | RLP-011-000002835 |
| RLP-011-000002838 | to | RLP-011-000002872 |
| RLP-011-000002883 | to | RLP-011-000002883 |
| RLP-011-000002887 | to | RLP-011-000002889 |
| RLP-011-000002893 | to | RLP-011-000002896 |
| RLP-011-000002898 | to | RLP-011-000002936 |
| RLP-011-000002946 | to | RLP-011-000002954 |
| RLP-011-000002957 | to | RLP-011-000002962 |
| RLP-011-000002969 | to | RLP-011-000003007 |
| RLP-011-000003011 | to | RLP-011-000003011 |
| RLP-011-000003014 | to | RLP-011-000003016 |
| RLP-011-000003018 | to | RLP-011-000003019 |
| RLP-011-000003022 | to | RLP-011-000003023 |
| RLP-011-000003026 | to | RLP-011-000003028 |
| RLP-011-000003030 | to | RLP-011-000003032 |
| RLP-011-000003034 | to | RLP-011-000003034 |
| RLP-011-000003038 | to | RLP-011-000003085 |
| RLP-011-000003088 | to | RLP-011-000003089 |

| | | |
|---|---|---|
| RLP-011-000003095 | to | RLP-011-000003096 |
| RLP-011-000003106 | to | RLP-011-000003106 |
| RLP-011-000003108 | to | RLP-011-000003177 |
| RLP-011-000003183 | to | RLP-011-000003183 |
| RLP-011-000003191 | to | RLP-011-000003236 |
| RLP-011-000003238 | to | RLP-011-000003238 |
| RLP-011-000003254 | to | RLP-011-000003262 |
| RLP-011-000003264 | to | RLP-011-000003305 |
| RLP-011-000003307 | to | RLP-011-000003310 |
| RLP-011-000003312 | to | RLP-011-000003317 |
| RLP-011-000003323 | to | RLP-011-000003323 |
| RLP-011-000003326 | to | RLP-011-000003332 |
| RLP-011-000003335 | to | RLP-011-000003341 |
| RLP-011-000003344 | to | RLP-011-000003344 |
| RLP-011-000003346 | to | RLP-011-000003348 |
| RLP-011-000003350 | to | RLP-011-000003350 |
| RLP-011-000003354 | to | RLP-011-000003365 |
| RLP-011-000003367 | to | RLP-011-000003367 |
| RLP-011-000003369 | to | RLP-011-000003382 |
| RLP-011-000003386 | to | RLP-011-000003390 |
| RLP-011-000003394 | to | RLP-011-000003405 |
| RLP-011-000003407 | to | RLP-011-000003410 |
| RLP-011-000003416 | to | RLP-011-000003470 |
| RLP-011-000003472 | to | RLP-011-000003472 |
| RLP-011-000003474 | to | RLP-011-000003489 |
| RLP-011-000003491 | to | RLP-011-000003494 |
| RLP-011-000003497 | to | RLP-011-000003497 |
| RLP-011-000003500 | to | RLP-011-000003503 |
| RLP-011-000003507 | to | RLP-011-000003508 |
| RLP-011-000003512 | to | RLP-011-000003514 |
| RLP-011-000003516 | to | RLP-011-000003536 |
| RLP-011-000003542 | to | RLP-011-000003623 |
| RLP-011-000003625 | to | RLP-011-000003635 |
| RLP-011-000003637 | to | RLP-011-000003640 |
| RLP-011-000003646 | to | RLP-011-000003646 |
| RLP-011-000003648 | to | RLP-011-000003649 |
| RLP-011-000003660 | to | RLP-011-000003663 |
| RLP-011-000003670 | to | RLP-011-000003686 |
| RLP-011-000003688 | to | RLP-011-000003696 |
| RLP-011-000003701 | to | RLP-011-000003701 |
| RLP-011-000003703 | to | RLP-011-000003703 |
| RLP-011-000003706 | to | RLP-011-000003706 |
| RLP-011-000003708 | to | RLP-011-000003710 |
| RLP-011-000003712 | to | RLP-011-000003732 |

| | | |
|---|---|---|
| RLP-011-000003734 | to | RLP-011-000003738 |
| RLP-011-000003740 | to | RLP-011-000003741 |
| RLP-011-000003750 | to | RLP-011-000003753 |
| RLP-011-000003755 | to | RLP-011-000003757 |
| RLP-011-000003759 | to | RLP-011-000003760 |
| RLP-011-000003762 | to | RLP-011-000003776 |
| RLP-011-000003779 | to | RLP-011-000003780 |
| RLP-011-000003783 | to | RLP-011-000003785 |
| RLP-011-000003787 | to | RLP-011-000003796 |
| RLP-011-000003799 | to | RLP-011-000003799 |
| RLP-011-000003805 | to | RLP-011-000003809 |
| RLP-011-000003819 | to | RLP-011-000003820 |
| RLP-011-000003829 | to | RLP-011-000003831 |
| RLP-011-000003834 | to | RLP-011-000003854 |
| RLP-011-000003859 | to | RLP-011-000003868 |
| RLP-011-000003870 | to | RLP-011-000003873 |
| RLP-011-000003876 | to | RLP-011-000003876 |
| RLP-011-000003878 | to | RLP-011-000003879 |
| RLP-011-000003885 | to | RLP-011-000003890 |
| RLP-011-000003897 | to | RLP-011-000003898 |
| RLP-011-000003901 | to | RLP-011-000003924 |
| RLP-011-000003926 | to | RLP-011-000003927 |
| RLP-011-000003929 | to | RLP-011-000003938 |
| RLP-011-000003940 | to | RLP-011-000003944 |
| RLP-011-000003946 | to | RLP-011-000003961 |
| RLP-011-000003963 | to | RLP-011-000003967 |
| RLP-011-000003970 | to | RLP-011-000003970 |
| RLP-011-000003972 | to | RLP-011-000003987 |
| RLP-011-000003990 | to | RLP-011-000003990 |
| RLP-011-000003992 | to | RLP-011-000003993 |
| RLP-011-000003995 | to | RLP-011-000003995 |
| RLP-011-000003997 | to | RLP-011-000003998 |
| RLP-011-000004000 | to | RLP-011-000004012 |
| RLP-011-000004016 | to | RLP-011-000004018 |
| RLP-011-000004023 | to | RLP-011-000004023 |
| RLP-011-000004025 | to | RLP-011-000004039 |
| RLP-011-000004045 | to | RLP-011-000004060 |
| RLP-011-000004065 | to | RLP-011-000004068 |
| RLP-011-000004070 | to | RLP-011-000004095 |
| RLP-011-000004097 | to | RLP-011-000004097 |
| RLP-011-000004100 | to | RLP-011-000004104 |
| RLP-011-000004108 | to | RLP-011-000004113 |
| RLP-011-000004115 | to | RLP-011-000004118 |
| RLP-011-000004121 | to | RLP-011-000004133 |

| | | |
|---|---|---|
| RLP-011-000004142 | to | RLP-011-000004153 |
| RLP-011-000004157 | to | RLP-011-000004158 |
| RLP-011-000004160 | to | RLP-011-000004160 |
| RLP-011-000004162 | to | RLP-011-000004162 |
| RLP-011-000004164 | to | RLP-011-000004165 |
| RLP-011-000004168 | to | RLP-011-000004168 |
| RLP-011-000004170 | to | RLP-011-000004205 |
| RLP-011-000004207 | to | RLP-011-000004208 |
| RLP-011-000004210 | to | RLP-011-000004230 |
| RLP-011-000004233 | to | RLP-011-000004238 |
| RLP-011-000004241 | to | RLP-011-000004241 |
| RLP-011-000004243 | to | RLP-011-000004246 |
| RLP-011-000004249 | to | RLP-011-000004250 |
| RLP-011-000004252 | to | RLP-011-000004273 |
| RLP-011-000004275 | to | RLP-011-000004275 |
| RLP-011-000004277 | to | RLP-011-000004284 |
| RLP-011-000004286 | to | RLP-011-000004287 |
| RLP-011-000004290 | to | RLP-011-000004311 |
| RLP-011-000004313 | to | RLP-011-000004314 |
| RLP-011-000004326 | to | RLP-011-000004326 |
| RLP-011-000004332 | to | RLP-011-000004332 |
| RLP-011-000004355 | to | RLP-011-000004356 |
| RLP-011-000004360 | to | RLP-011-000004362 |
| RLP-011-000004367 | to | RLP-011-000004367 |
| RLP-011-000004376 | to | RLP-011-000004378 |
| RLP-011-000004477 | to | RLP-011-000004488 |
| RLP-011-000004494 | to | RLP-011-000004494 |
| RLP-011-000004496 | to | RLP-011-000004510 |
| RLP-011-000004516 | to | RLP-011-000004516 |
| RLP-011-000004518 | to | RLP-011-000004521 |
| RLP-011-000004531 | to | RLP-011-000004533 |
| RLP-011-000004540 | to | RLP-011-000004540 |
| RLP-011-000004543 | to | RLP-011-000004549 |
| RLP-011-000004552 | to | RLP-011-000004556 |
| RLP-011-000004559 | to | RLP-011-000004560 |
| RLP-011-000004567 | to | RLP-011-000004571 |
| RLP-011-000004577 | to | RLP-011-000004587 |
| RLP-011-000004591 | to | RLP-011-000004614 |
| RLP-011-000004616 | to | RLP-011-000004629 |
| RLP-011-000004632 | to | RLP-011-000004641 |
| RLP-011-000004644 | to | RLP-011-000004664 |
| RLP-011-000004668 | to | RLP-011-000004678 |
| RLP-011-000004681 | to | RLP-011-000004690 |
| RLP-011-000004693 | to | RLP-011-000004709 |

| | | |
|---|---|---|
| RLP-011-000004714 | to | RLP-011-000004742 |
| RLP-011-000004746 | to | RLP-011-000004748 |
| RLP-011-000004750 | to | RLP-011-000004757 |
| RLP-011-000004760 | to | RLP-011-000004766 |
| RLP-011-000004768 | to | RLP-011-000004770 |
| RLP-011-000004773 | to | RLP-011-000004781 |
| RLP-011-000004786 | to | RLP-011-000004803 |
| RLP-011-000004805 | to | RLP-011-000004808 |
| RLP-011-000004811 | to | RLP-011-000004818 |
| RLP-011-000004820 | to | RLP-011-000004836 |
| RLP-011-000004851 | to | RLP-011-000004851 |
| RLP-011-000004853 | to | RLP-011-000004855 |
| RLP-011-000004857 | to | RLP-011-000004860 |
| RLP-011-000004863 | to | RLP-011-000004864 |
| RLP-011-000004866 | to | RLP-011-000004866 |
| RLP-011-000004869 | to | RLP-011-000004869 |
| RLP-011-000004872 | to | RLP-011-000004874 |
| RLP-011-000004876 | to | RLP-011-000004877 |
| RLP-011-000004879 | to | RLP-011-000004879 |
| RLP-011-000004881 | to | RLP-011-000004881 |
| RLP-011-000004884 | to | RLP-011-000004886 |
| RLP-011-000004891 | to | RLP-011-000004891 |
| RLP-011-000004899 | to | RLP-011-000004899 |
| RLP-011-000004907 | to | RLP-011-000004910 |
| RLP-011-000004922 | to | RLP-011-000004922 |
| RLP-011-000004925 | to | RLP-011-000004926 |
| RLP-011-000004928 | to | RLP-011-000004931 |
| RLP-011-000004940 | to | RLP-011-000004970 |
| RLP-011-000004974 | to | RLP-011-000004983 |
| RLP-011-000004985 | to | RLP-011-000004990 |
| RLP-011-000004992 | to | RLP-011-000004993 |
| RLP-011-000004997 | to | RLP-011-000004997 |
| RLP-011-000004999 | to | RLP-011-000005001 |
| RLP-011-000005003 | to | RLP-011-000005027 |
| RLP-011-000005029 | to | RLP-011-000005036 |
| RLP-011-000005038 | to | RLP-011-000005043 |
| RLP-011-000005046 | to | RLP-011-000005057 |
| RLP-011-000005059 | to | RLP-011-000005064 |
| RLP-011-000005067 | to | RLP-011-000005076 |
| RLP-011-000005081 | to | RLP-011-000005086 |
| RLP-011-000005116 | to | RLP-011-000005149 |
| RLP-011-000005151 | to | RLP-011-000005155 |
| RLP-011-000005158 | to | RLP-011-000005158 |
| RLP-011-000005160 | to | RLP-011-000005168 |

| | | |
|---|---|---|
| RLP-011-000005170 | to | RLP-011-000005170 |
| RLP-011-000005175 | to | RLP-011-000005175 |
| RLP-011-000005177 | to | RLP-011-000005177 |
| RLP-011-000005183 | to | RLP-011-000005183 |
| RLP-011-000005187 | to | RLP-011-000005187 |
| RLP-011-000005189 | to | RLP-011-000005193 |
| RLP-011-000005202 | to | RLP-011-000005203 |
| RLP-011-000005206 | to | RLP-011-000005207 |
| RLP-011-000005212 | to | RLP-011-000005213 |
| RLP-011-000005220 | to | RLP-011-000005221 |
| RLP-011-000005224 | to | RLP-011-000005238 |
| RLP-011-000005243 | to | RLP-011-000005245 |
| RLP-011-000005249 | to | RLP-011-000005250 |
| RLP-011-000005253 | to | RLP-011-000005269 |
| RLP-011-000005280 | to | RLP-011-000005281 |
| RLP-011-000005283 | to | RLP-011-000005290 |
| RLP-011-000005293 | to | RLP-011-000005295 |
| RLP-011-000005304 | to | RLP-011-000005304 |
| RLP-011-000005312 | to | RLP-011-000005315 |
| RLP-011-000005318 | to | RLP-011-000005339 |
| RLP-011-000005341 | to | RLP-011-000005346 |
| RLP-011-000005349 | to | RLP-011-000005354 |
| RLP-011-000005356 | to | RLP-011-000005356 |
| RLP-011-000005364 | to | RLP-011-000005364 |
| RLP-011-000005366 | to | RLP-011-000005366 |
| RLP-011-000005368 | to | RLP-011-000005373 |
| RLP-011-000005375 | to | RLP-011-000005375 |
| RLP-011-000005386 | to | RLP-011-000005389 |
| RLP-011-000005392 | to | RLP-011-000005394 |
| RLP-011-000005403 | to | RLP-011-000005403 |
| RLP-011-000005415 | to | RLP-011-000005416 |
| RLP-011-000005418 | to | RLP-011-000005435 |
| RLP-011-000005440 | to | RLP-011-000005441 |
| RLP-011-000005443 | to | RLP-011-000005443 |
| RLP-011-000005446 | to | RLP-011-000005451 |
| RLP-011-000005472 | to | RLP-011-000005480 |
| RLP-011-000005484 | to | RLP-011-000005484 |
| RLP-011-000005488 | to | RLP-011-000005490 |
| RLP-011-000005493 | to | RLP-011-000005494 |
| RLP-011-000005497 | to | RLP-011-000005504 |
| RLP-011-000005507 | to | RLP-011-000005534 |
| RLP-011-000005537 | to | RLP-011-000005545 |
| RLP-011-000005548 | to | RLP-011-000005548 |
| RLP-011-000005552 | to | RLP-011-000005556 |

| | | |
|---|---|---|
| RLP-011-000005558 | to | RLP-011-000005567 |
| RLP-011-000005570 | to | RLP-011-000005579 |
| RLP-011-000005584 | to | RLP-011-000005587 |
| RLP-011-000005590 | to | RLP-011-000005600 |
| RLP-011-000005602 | to | RLP-011-000005605 |
| RLP-011-000005610 | to | RLP-011-000005613 |
| RLP-011-000005615 | to | RLP-011-000005617 |
| RLP-011-000005620 | to | RLP-011-000005630 |
| RLP-011-000005632 | to | RLP-011-000005650 |
| RLP-011-000005657 | to | RLP-011-000005695 |
| RLP-011-000005699 | to | RLP-011-000005778 |
| RLP-011-000005786 | to | RLP-011-000005786 |
| RLP-011-000005794 | to | RLP-011-000005796 |
| RLP-011-000005798 | to | RLP-011-000005814 |
| RLP-011-000005817 | to | RLP-011-000005822 |
| RLP-011-000005824 | to | RLP-011-000005825 |
| RLP-011-000005827 | to | RLP-011-000005831 |
| RLP-011-000005845 | to | RLP-011-000005850 |
| RLP-011-000005853 | to | RLP-011-000005879 |
| RLP-011-000005881 | to | RLP-011-000005881 |
| RLP-011-000005890 | to | RLP-011-000005907 |
| RLP-011-000005911 | to | RLP-011-000005921 |
| RLP-011-000005923 | to | RLP-011-000005925 |
| RLP-011-000005928 | to | RLP-011-000005934 |
| RLP-011-000005939 | to | RLP-011-000005945 |
| RLP-011-000005947 | to | RLP-011-000005947 |
| RLP-011-000005949 | to | RLP-011-000005952 |
| RLP-011-000005954 | to | RLP-011-000005962 |
| RLP-011-000005964 | to | RLP-011-000005971 |
| RLP-011-000005974 | to | RLP-011-000005975 |
| RLP-011-000005978 | to | RLP-011-000005981 |
| RLP-011-000005983 | to | RLP-011-000005983 |
| RLP-011-000005990 | to | RLP-011-000005990 |
| RLP-011-000005993 | to | RLP-011-000005993 |
| RLP-011-000005998 | to | RLP-011-000005998 |
| RLP-011-000006007 | to | RLP-011-000006015 |
| RLP-011-000006017 | to | RLP-011-000006030 |
| RLP-011-000006033 | to | RLP-011-000006033 |
| RLP-011-000006041 | to | RLP-011-000006044 |
| RLP-011-000006046 | to | RLP-011-000006047 |
| RLP-011-000006049 | to | RLP-011-000006049 |
| RLP-011-000006053 | to | RLP-011-000006053 |
| RLP-011-000006055 | to | RLP-011-000006056 |
| RLP-011-000006058 | to | RLP-011-000006059 |

| | | |
|---|---|---|
| RLP-011-000006061 | to | RLP-011-000006065 |
| RLP-011-000006070 | to | RLP-011-000006070 |
| RLP-011-000006075 | to | RLP-011-000006077 |
| RLP-011-000006079 | to | RLP-011-000006079 |
| RLP-011-000006081 | to | RLP-011-000006084 |
| RLP-011-000006089 | to | RLP-011-000006098 |
| RLP-011-000006105 | to | RLP-011-000006115 |
| RLP-011-000006124 | to | RLP-011-000006133 |
| RLP-011-000006135 | to | RLP-011-000006139 |
| RLP-011-000006143 | to | RLP-011-000006143 |
| RLP-011-000006152 | to | RLP-011-000006152 |
| RLP-011-000006154 | to | RLP-011-000006172 |
| RLP-011-000006177 | to | RLP-011-000006177 |
| RLP-011-000006185 | to | RLP-011-000006188 |
| RLP-011-000006190 | to | RLP-011-000006193 |
| RLP-011-000006201 | to | RLP-011-000006207 |
| RLP-011-000006209 | to | RLP-011-000006210 |
| RLP-011-000006216 | to | RLP-011-000006232 |
| RLP-011-000006235 | to | RLP-011-000006245 |
| RLP-011-000006247 | to | RLP-011-000006267 |
| RLP-011-000006269 | to | RLP-011-000006269 |
| RLP-011-000006276 | to | RLP-011-000006281 |
| RLP-011-000006289 | to | RLP-011-000006289 |
| RLP-011-000006292 | to | RLP-011-000006292 |
| RLP-011-000006294 | to | RLP-011-000006315 |
| RLP-011-000006318 | to | RLP-011-000006335 |
| RLP-011-000006337 | to | RLP-011-000006339 |
| RLP-011-000006341 | to | RLP-011-000006341 |
| RLP-011-000006344 | to | RLP-011-000006370 |
| RLP-011-000006372 | to | RLP-011-000006372 |
| RLP-011-000006381 | to | RLP-011-000006383 |
| RLP-011-000006385 | to | RLP-011-000006387 |
| RLP-011-000006390 | to | RLP-011-000006390 |
| RLP-011-000006392 | to | RLP-011-000006402 |
| RLP-011-000006405 | to | RLP-011-000006406 |
| RLP-011-000006419 | to | RLP-011-000006420 |
| RLP-011-000006423 | to | RLP-011-000006424 |
| RLP-011-000006426 | to | RLP-011-000006428 |
| RLP-011-000006431 | to | RLP-011-000006433 |
| RLP-011-000006435 | to | RLP-011-000006436 |
| RLP-011-000006438 | to | RLP-011-000006441 |
| RLP-011-000006443 | to | RLP-011-000006443 |
| RLP-011-000006449 | to | RLP-011-000006457 |
| RLP-011-000006461 | to | RLP-011-000006467 |

| | | |
|---|---|---|
| RLP-011-000006474 | to | RLP-011-000006475 |
| RLP-011-000006477 | to | RLP-011-000006478 |
| RLP-011-000006482 | to | RLP-011-000006483 |
| RLP-011-000006485 | to | RLP-011-000006485 |
| RLP-011-000006487 | to | RLP-011-000006491 |
| RLP-011-000006495 | to | RLP-011-000006496 |
| RLP-011-000006498 | to | RLP-011-000006505 |
| RLP-011-000006507 | to | RLP-011-000006510 |
| RLP-011-000006512 | to | RLP-011-000006512 |
| RLP-011-000006516 | to | RLP-011-000006533 |
| RLP-011-000006538 | to | RLP-011-000006548 |
| RLP-011-000006551 | to | RLP-011-000006551 |
| RLP-011-000006563 | to | RLP-011-000006572 |
| RLP-011-000006574 | to | RLP-011-000006581 |
| RLP-011-000006585 | to | RLP-011-000006592 |
| RLP-011-000006599 | to | RLP-011-000006599 |
| RLP-011-000006604 | to | RLP-011-000006608 |
| RLP-011-000006614 | to | RLP-011-000006615 |
| RLP-011-000006623 | to | RLP-011-000006623 |
| RLP-011-000006625 | to | RLP-011-000006632 |
| RLP-011-000006636 | to | RLP-011-000006662 |
| RLP-011-000006664 | to | RLP-011-000006664 |
| RLP-011-000006669 | to | RLP-011-000006669 |
| RLP-011-000006691 | to | RLP-011-000006701 |
| RLP-011-000006708 | to | RLP-011-000006713 |
| RLP-011-000006716 | to | RLP-011-000006716 |
| RLP-011-000006728 | to | RLP-011-000006729 |
| RLP-011-000006734 | to | RLP-011-000006738 |
| RLP-011-000006741 | to | RLP-011-000006741 |
| RLP-011-000006744 | to | RLP-011-000006744 |
| RLP-011-000006746 | to | RLP-011-000006752 |
| RLP-011-000006754 | to | RLP-011-000006755 |
| RLP-011-000006778 | to | RLP-011-000006779 |
| RLP-011-000006786 | to | RLP-011-000006788 |
| RLP-011-000006792 | to | RLP-011-000006792 |
| RLP-011-000006794 | to | RLP-011-000006800 |
| RLP-011-000006803 | to | RLP-011-000006804 |
| RLP-011-000006807 | to | RLP-011-000006807 |
| RLP-011-000006828 | to | RLP-011-000006828 |
| RLP-011-000006831 | to | RLP-011-000006831 |
| RLP-011-000006839 | to | RLP-011-000006841 |
| RLP-011-000006843 | to | RLP-011-000006849 |
| RLP-011-000006852 | to | RLP-011-000006859 |
| RLP-011-000006865 | to | RLP-011-000006869 |

| | | |
|---|---|---|
| RLP-011-000006871 | to | RLP-011-000006877 |
| RLP-011-000006879 | to | RLP-011-000006919 |
| RLP-011-000006922 | to | RLP-011-000006926 |
| RLP-011-000006944 | to | RLP-011-000006951 |
| RLP-011-000006955 | to | RLP-011-000006958 |
| RLP-011-000006962 | to | RLP-011-000006973 |
| RLP-011-000006977 | to | RLP-011-000006980 |
| RLP-011-000006987 | to | RLP-011-000007022 |
| RLP-011-000007024 | to | RLP-011-000007032 |
| RLP-011-000007034 | to | RLP-011-000007039 |
| RLP-011-000007041 | to | RLP-011-000007054 |
| RLP-011-000007056 | to | RLP-011-000007058 |
| RLP-011-000007061 | to | RLP-011-000007074 |
| RLP-011-000007078 | to | RLP-011-000007122 |
| RLP-011-000007127 | to | RLP-011-000007132 |
| RLP-011-000007134 | to | RLP-011-000007143 |
| RLP-011-000007146 | to | RLP-011-000007153 |
| RLP-011-000007158 | to | RLP-011-000007162 |
| RLP-011-000007168 | to | RLP-011-000007170 |
| RLP-011-000007178 | to | RLP-011-000007179 |
| RLP-011-000007187 | to | RLP-011-000007194 |
| RLP-011-000007198 | to | RLP-011-000007206 |
| RLP-011-000007208 | to | RLP-011-000007208 |
| RLP-011-000007210 | to | RLP-011-000007213 |
| RLP-011-000007216 | to | RLP-011-000007216 |
| RLP-011-000007219 | to | RLP-011-000007221 |
| RLP-011-000007224 | to | RLP-011-000007225 |
| RLP-011-000007236 | to | RLP-011-000007249 |
| RLP-011-000007252 | to | RLP-011-000007264 |
| RLP-011-000007267 | to | RLP-011-000007269 |
| RLP-011-000007274 | to | RLP-011-000007274 |
| RLP-011-000007279 | to | RLP-011-000007279 |
| RLP-011-000007282 | to | RLP-011-000007289 |
| RLP-011-000007291 | to | RLP-011-000007291 |
| RLP-011-000007293 | to | RLP-011-000007313 |
| RLP-011-000007315 | to | RLP-011-000007317 |
| RLP-011-000007319 | to | RLP-011-000007320 |
| RLP-011-000007322 | to | RLP-011-000007322 |
| RLP-011-000007326 | to | RLP-011-000007348 |
| RLP-011-000007350 | to | RLP-011-000007350 |
| RLP-011-000007352 | to | RLP-011-000007352 |
| RLP-011-000007358 | to | RLP-011-000007359 |
| RLP-011-000007363 | to | RLP-011-000007365 |
| RLP-011-000007368 | to | RLP-011-000007368 |

| | | |
|---|---|---|
| RLP-011-000007371 | to | RLP-011-000007372 |
| RLP-011-000007377 | to | RLP-011-000007377 |
| RLP-011-000007382 | to | RLP-011-000007385 |
| RLP-011-000007390 | to | RLP-011-000007415 |
| RLP-011-000007417 | to | RLP-011-000007424 |
| RLP-011-000007427 | to | RLP-011-000007430 |
| RLP-011-000007432 | to | RLP-011-000007435 |
| RLP-011-000007438 | to | RLP-011-000007438 |
| RLP-011-000007441 | to | RLP-011-000007446 |
| RLP-011-000007448 | to | RLP-011-000007453 |
| RLP-011-000007455 | to | RLP-011-000007455 |
| RLP-011-000007457 | to | RLP-011-000007462 |
| RLP-011-000007464 | to | RLP-011-000007476 |
| RLP-011-000007483 | to | RLP-011-000007488 |
| RLP-011-000007499 | to | RLP-011-000007502 |
| RLP-011-000007504 | to | RLP-011-000007504 |
| RLP-011-000007506 | to | RLP-011-000007511 |
| RLP-011-000007513 | to | RLP-011-000007518 |
| RLP-011-000007522 | to | RLP-011-000007523 |
| RLP-011-000007528 | to | RLP-011-000007535 |
| RLP-011-000007538 | to | RLP-011-000007553 |
| RLP-011-000007556 | to | RLP-011-000007561 |
| RLP-011-000007566 | to | RLP-011-000007567 |
| RLP-011-000007570 | to | RLP-011-000007572 |
| RLP-011-000007584 | to | RLP-011-000007590 |
| RLP-011-000007593 | to | RLP-011-000007595 |
| RLP-011-000007598 | to | RLP-011-000007604 |
| RLP-011-000007607 | to | RLP-011-000007607 |
| RLP-011-000007611 | to | RLP-011-000007611 |
| RLP-011-000007618 | to | RLP-011-000007619 |
| RLP-011-000007621 | to | RLP-011-000007621 |
| RLP-011-000007623 | to | RLP-011-000007625 |
| RLP-011-000007630 | to | RLP-011-000007631 |
| RLP-011-000007634 | to | RLP-011-000007635 |
| RLP-011-000007638 | to | RLP-011-000007641 |
| RLP-011-000007643 | to | RLP-011-000007656 |
| RLP-011-000007662 | to | RLP-011-000007665 |
| RLP-011-000007669 | to | RLP-011-000007674 |
| RLP-011-000007678 | to | RLP-011-000007679 |
| RLP-011-000007681 | to | RLP-011-000007690 |
| RLP-011-000007694 | to | RLP-011-000007694 |
| RLP-011-000007697 | to | RLP-011-000007699 |
| RLP-011-000007701 | to | RLP-011-000007702 |
| RLP-011-000007704 | to | RLP-011-000007704 |

| | | |
|---|---|---|
| RLP-011-000007709 | to | RLP-011-000007713 |
| RLP-011-000007715 | to | RLP-011-000007728 |
| RLP-011-000007731 | to | RLP-011-000007731 |
| RLP-011-000007733 | to | RLP-011-000007739 |
| RLP-011-000007742 | to | RLP-011-000007752 |
| RLP-011-000007755 | to | RLP-011-000007756 |
| RLP-011-000007761 | to | RLP-011-000007763 |
| RLP-011-000007769 | to | RLP-011-000007781 |
| RLP-011-000007784 | to | RLP-011-000007785 |
| RLP-011-000007788 | to | RLP-011-000007789 |
| RLP-011-000007797 | to | RLP-011-000007797 |
| RLP-011-000007800 | to | RLP-011-000007809 |
| RLP-011-000007812 | to | RLP-011-000007820 |
| RLP-011-000007823 | to | RLP-011-000007825 |
| RLP-011-000007829 | to | RLP-011-000007837 |
| RLP-011-000007839 | to | RLP-011-000007840 |
| RLP-011-000007843 | to | RLP-011-000007843 |
| RLP-011-000007846 | to | RLP-011-000007876 |
| RLP-011-000007885 | to | RLP-011-000007893 |
| RLP-011-000007895 | to | RLP-011-000007896 |
| RLP-011-000007898 | to | RLP-011-000007901 |
| RLP-011-000007903 | to | RLP-011-000007903 |
| RLP-011-000007907 | to | RLP-011-000007910 |
| RLP-011-000007912 | to | RLP-011-000007927 |
| RLP-011-000007930 | to | RLP-011-000007932 |
| RLP-011-000007935 | to | RLP-011-000007939 |
| RLP-011-000007941 | to | RLP-011-000007941 |
| RLP-011-000007945 | to | RLP-011-000007957 |
| RLP-011-000007961 | to | RLP-011-000007964 |
| RLP-011-000007966 | to | RLP-011-000007971 |
| RLP-011-000007973 | to | RLP-011-000007974 |
| RLP-011-000007979 | to | RLP-011-000007986 |
| RLP-011-000008001 | to | RLP-011-000008001 |
| RLP-011-000008003 | to | RLP-011-000008003 |
| RLP-011-000008005 | to | RLP-011-000008006 |
| RLP-011-000008008 | to | RLP-011-000008016 |
| RLP-011-000008019 | to | RLP-011-000008021 |
| RLP-011-000008025 | to | RLP-011-000008032 |
| RLP-011-000008034 | to | RLP-011-000008036 |
| RLP-011-000008039 | to | RLP-011-000008045 |
| RLP-011-000008047 | to | RLP-011-000008048 |
| RLP-011-000008051 | to | RLP-011-000008053 |
| RLP-011-000008064 | to | RLP-011-000008069 |
| RLP-011-000008071 | to | RLP-011-000008084 |

RLP-011-000008087     to     RLP-011-000008100
RLP-011-000008102     to     RLP-011-000008108
RLP-011-000008112     to     RLP-011-000008115
RLP-011-000008118     to     RLP-011-000008121
RLP-011-000008123     to     RLP-011-000008123
RLP-011-000008125     to     RLP-011-000008131
RLP-011-000008133     to     RLP-011-000008146
RLP-011-000008150     to     RLP-011-000008165
RLP-011-000008179     to     RLP-011-000008182
RLP-011-000008184     to     RLP-011-000008185
RLP-011-000008187     to     RLP-011-000008199
RLP-011-000008202     to     RLP-011-000008207
RLP-011-000008209     to     RLP-011-000008212
RLP-011-000008215     to     RLP-011-000008217
RLP-011-000008220     to     RLP-011-000008222
RLP-011-000008224     to     RLP-011-000008226
RLP-011-000008231     to     RLP-011-000008235
RLP-011-000008238     to     RLP-011-000008241
RLP-011-000008243     to     RLP-011-000008244
RLP-011-000008249     to     RLP-011-000008250
RLP-011-000008253     to     RLP-011-000008259
RLP-011-000008262     to     RLP-011-000008272
RLP-011-000008274     to     RLP-011-000008285
RLP-011-000008290     to     RLP-011-000008291
RLP-011-000008293     to     RLP-011-000008297
RLP-011-000008299     to     RLP-011-000008302
RLP-011-000008305     to     RLP-011-000008312
RLP-011-000008318     to     RLP-011-000008318
RLP-011-000008320     to     RLP-011-000008328
RLP-011-000008333     to     RLP-011-000008338
RLP-011-000008341     to     RLP-011-000008343
RLP-011-000008346     to     RLP-011-000008348
RLP-011-000008350     to     RLP-011-000008354
RLP-011-000008356     to     RLP-011-000008356
RLP-011-000008361     to     RLP-011-000008362
RLP-011-000008365     to     RLP-011-000008371
RLP-011-000008377     to     RLP-011-000008377
RLP-011-000008389     to     RLP-011-000008418
RLP-011-000008425     to     RLP-011-000008427
RLP-011-000008430     to     RLP-011-000008431
RLP-011-000008433     to     RLP-011-000008434
RLP-011-000008436     to     RLP-011-000008437
RLP-011-000008439     to     RLP-011-000008439
RLP-011-000008442     to     RLP-011-000008442

| | | |
|---|---|---|
| RLP-011-000008445 | to | RLP-011-000008456 |
| RLP-011-000008458 | to | RLP-011-000008459 |
| RLP-011-000008463 | to | RLP-011-000008464 |
| RLP-011-000008468 | to | RLP-011-000008469 |
| RLP-011-000008471 | to | RLP-011-000008471 |
| RLP-011-000008487 | to | RLP-011-000008494 |
| RLP-011-000008498 | to | RLP-011-000008498 |
| RLP-011-000008503 | to | RLP-011-000008504 |
| RLP-011-000008507 | to | RLP-011-000008507 |
| RLP-011-000008509 | to | RLP-011-000008510 |
| RLP-011-000008512 | to | RLP-011-000008527 |
| RLP-011-000008529 | to | RLP-011-000008534 |
| RLP-011-000008536 | to | RLP-011-000008547 |
| RLP-011-000008549 | to | RLP-011-000008552 |
| RLP-011-000008554 | to | RLP-011-000008558 |
| RLP-011-000008562 | to | RLP-011-000008562 |
| RLP-011-000008572 | to | RLP-011-000008572 |
| RLP-011-000008578 | to | RLP-011-000008589 |
| RLP-011-000008592 | to | RLP-011-000008598 |
| RLP-011-000008603 | to | RLP-011-000008608 |
| RLP-011-000008610 | to | RLP-011-000008611 |
| RLP-011-000008613 | to | RLP-011-000008613 |
| RLP-011-000008615 | to | RLP-011-000008616 |
| RLP-011-000008618 | to | RLP-011-000008618 |
| RLP-011-000008620 | to | RLP-011-000008624 |
| RLP-011-000008627 | to | RLP-011-000008629 |
| RLP-011-000008631 | to | RLP-011-000008636 |
| RLP-011-000008639 | to | RLP-011-000008651 |
| RLP-011-000008671 | to | RLP-011-000008672 |
| RLP-011-000008678 | to | RLP-011-000008695 |
| RLP-011-000008709 | to | RLP-011-000008711 |
| RLP-011-000008713 | to | RLP-011-000008715 |
| RLP-011-000008717 | to | RLP-011-000008721 |
| RLP-011-000008723 | to | RLP-011-000008723 |
| RLP-011-000008725 | to | RLP-011-000008726 |
| RLP-011-000008729 | to | RLP-011-000008729 |
| RLP-011-000008731 | to | RLP-011-000008732 |
| RLP-011-000008734 | to | RLP-011-000008738 |
| RLP-011-000008743 | to | RLP-011-000008744 |
| RLP-011-000008746 | to | RLP-011-000008748 |
| RLP-011-000008752 | to | RLP-011-000008752 |
| RLP-011-000008755 | to | RLP-011-000008756 |
| RLP-011-000008759 | to | RLP-011-000008762 |
| RLP-011-000008764 | to | RLP-011-000008768 |

| | | |
|---|---|---|
| RLP-011-000008771 | to | RLP-011-000008777 |
| RLP-011-000008780 | to | RLP-011-000008782 |
| RLP-011-000008784 | to | RLP-011-000008784 |
| RLP-011-000008788 | to | RLP-011-000008791 |
| RLP-011-000008793 | to | RLP-011-000008795 |
| RLP-011-000008798 | to | RLP-011-000008801 |
| RLP-011-000008806 | to | RLP-011-000008806 |
| RLP-011-000008808 | to | RLP-011-000008822 |
| RLP-011-000008824 | to | RLP-011-000008825 |
| RLP-011-000008827 | to | RLP-011-000008827 |
| RLP-011-000008830 | to | RLP-011-000008836 |
| RLP-011-000008839 | to | RLP-011-000008841 |
| RLP-011-000008845 | to | RLP-011-000008847 |
| RLP-011-000008859 | to | RLP-011-000008866 |
| RLP-011-000008868 | to | RLP-011-000008869 |
| RLP-011-000008897 | to | RLP-011-000008923 |
| RLP-011-000008925 | to | RLP-011-000008930 |
| RLP-011-000008933 | to | RLP-011-000008933 |
| RLP-011-000008935 | to | RLP-011-000008935 |
| RLP-011-000008937 | to | RLP-011-000008939 |
| RLP-011-000008943 | to | RLP-011-000008943 |
| RLP-011-000008949 | to | RLP-011-000008951 |
| RLP-011-000008953 | to | RLP-011-000008954 |
| RLP-011-000008957 | to | RLP-011-000008960 |
| RLP-011-000008964 | to | RLP-011-000008966 |
| RLP-011-000008978 | to | RLP-011-000008980 |
| RLP-011-000008982 | to | RLP-011-000008991 |
| RLP-011-000008993 | to | RLP-011-000008998 |
| RLP-011-000009000 | to | RLP-011-000009001 |
| RLP-011-000009004 | to | RLP-011-000009004 |
| RLP-011-000009006 | to | RLP-011-000009006 |
| RLP-011-000009008 | to | RLP-011-000009013 |
| RLP-011-000009015 | to | RLP-011-000009018 |
| RLP-011-000009023 | to | RLP-011-000009031 |
| RLP-011-000009033 | to | RLP-011-000009034 |
| RLP-011-000009037 | to | RLP-011-000009043 |
| RLP-011-000009047 | to | RLP-011-000009053 |
| RLP-011-000009056 | to | RLP-011-000009063 |
| RLP-011-000009087 | to | RLP-011-000009130 |
| RLP-011-000009132 | to | RLP-011-000009145 |
| RLP-011-000009149 | to | RLP-011-000009165 |
| RLP-011-000009168 | to | RLP-011-000009170 |
| RLP-011-000009174 | to | RLP-011-000009182 |
| RLP-011-000009184 | to | RLP-011-000009187 |

| | | |
|---|---|---|
| RLP-011-000009189 | to | RLP-011-000009189 |
| RLP-011-000009193 | to | RLP-011-000009193 |
| RLP-011-000009198 | to | RLP-011-000009203 |
| RLP-011-000009206 | to | RLP-011-000009206 |
| RLP-011-000009208 | to | RLP-011-000009208 |
| RLP-011-000009210 | to | RLP-011-000009216 |
| RLP-011-000009218 | to | RLP-011-000009254 |
| RLP-011-000009271 | to | RLP-011-000009272 |
| RLP-011-000009276 | to | RLP-011-000009307 |
| RLP-011-000009309 | to | RLP-011-000009316 |
| RLP-011-000009320 | to | RLP-011-000009323 |
| RLP-011-000009325 | to | RLP-011-000009326 |
| RLP-011-000009330 | to | RLP-011-000009332 |
| RLP-011-000009338 | to | RLP-011-000009339 |
| RLP-011-000009341 | to | RLP-011-000009353 |
| RLP-011-000009356 | to | RLP-011-000009358 |
| RLP-011-000009361 | to | RLP-011-000009370 |
| RLP-011-000009372 | to | RLP-011-000009390 |
| RLP-011-000009396 | to | RLP-011-000009396 |
| RLP-011-000009400 | to | RLP-011-000009404 |
| RLP-011-000009406 | to | RLP-011-000009406 |
| RLP-011-000009408 | to | RLP-011-000009411 |
| RLP-011-000009414 | to | RLP-011-000009418 |
| RLP-011-000009424 | to | RLP-011-000009430 |
| RLP-011-000009432 | to | RLP-011-000009433 |
| RLP-011-000009437 | to | RLP-011-000009442 |
| RLP-011-000009444 | to | RLP-011-000009448 |
| RLP-011-000009451 | to | RLP-011-000009452 |
| RLP-011-000009454 | to | RLP-011-000009455 |
| RLP-011-000009459 | to | RLP-011-000009482 |
| RLP-011-000009485 | to | RLP-011-000009488 |
| RLP-011-000009491 | to | RLP-011-000009494 |
| RLP-011-000009497 | to | RLP-011-000009497 |
| RLP-011-000009499 | to | RLP-011-000009510 |
| RLP-011-000009512 | to | RLP-011-000009512 |
| RLP-011-000009516 | to | RLP-011-000009517 |
| RLP-011-000009520 | to | RLP-011-000009520 |
| RLP-011-000009522 | to | RLP-011-000009528 |
| RLP-011-000009530 | to | RLP-011-000009530 |
| RLP-011-000009539 | to | RLP-011-000009543 |
| RLP-011-000009545 | to | RLP-011-000009545 |
| RLP-011-000009551 | to | RLP-011-000009567 |
| RLP-011-000009571 | to | RLP-011-000009571 |
| RLP-011-000009573 | to | RLP-011-000009573 |

| | | |
|---|---|---|
| RLP-011-000009575 | to | RLP-011-000009576 |
| RLP-011-000009581 | to | RLP-011-000009592 |
| RLP-011-000009594 | to | RLP-011-000009594 |
| RLP-011-000009596 | to | RLP-011-000009596 |
| RLP-011-000009598 | to | RLP-011-000009598 |
| RLP-011-000009602 | to | RLP-011-000009609 |
| RLP-011-000009614 | to | RLP-011-000009615 |
| RLP-011-000009623 | to | RLP-011-000009633 |
| RLP-011-000009636 | to | RLP-011-000009644 |
| RLP-011-000009648 | to | RLP-011-000009667 |
| RLP-011-000009672 | to | RLP-011-000009673 |
| RLP-011-000009676 | to | RLP-011-000009677 |
| RLP-011-000009681 | to | RLP-011-000009684 |
| RLP-011-000009686 | to | RLP-011-000009698 |
| RLP-011-000009702 | to | RLP-011-000009707 |
| RLP-011-000009710 | to | RLP-011-000009710 |
| RLP-011-000009712 | to | RLP-011-000009713 |
| RLP-011-000009715 | to | RLP-011-000009716 |
| RLP-011-000009720 | to | RLP-011-000009721 |
| RLP-011-000009726 | to | RLP-011-000009726 |
| RLP-011-000009728 | to | RLP-011-000009729 |
| RLP-011-000009731 | to | RLP-011-000009731 |
| RLP-011-000009734 | to | RLP-011-000009735 |
| RLP-011-000009739 | to | RLP-011-000009739 |
| RLP-011-000009741 | to | RLP-011-000009741 |
| RLP-011-000009743 | to | RLP-011-000009751 |
| RLP-011-000009753 | to | RLP-011-000009763 |
| RLP-011-000009765 | to | RLP-011-000009771 |
| RLP-011-000009777 | to | RLP-011-000009777 |
| RLP-011-000009779 | to | RLP-011-000009779 |
| RLP-011-000009781 | to | RLP-011-000009784 |
| RLP-011-000009786 | to | RLP-011-000009792 |
| RLP-011-000009796 | to | RLP-011-000009796 |
| RLP-011-000009799 | to | RLP-011-000009806 |
| RLP-011-000009810 | to | RLP-011-000009810 |
| RLP-011-000009814 | to | RLP-011-000009815 |
| RLP-011-000009820 | to | RLP-011-000009821 |
| RLP-011-000009829 | to | RLP-011-000009829 |
| RLP-011-000009831 | to | RLP-011-000009831 |
| RLP-011-000009833 | to | RLP-011-000009874 |
| RLP-011-000009877 | to | RLP-011-000009885 |
| RLP-011-000009891 | to | RLP-011-000009891 |
| RLP-011-000009894 | to | RLP-011-000009895 |
| RLP-011-000009897 | to | RLP-011-000009904 |

| | | |
|---|---|---|
| RLP-011-000009906 | to | RLP-011-000009917 |
| RLP-011-000009920 | to | RLP-011-000009920 |
| RLP-011-000009922 | to | RLP-011-000009922 |
| RLP-011-000009925 | to | RLP-011-000009925 |
| RLP-011-000009929 | to | RLP-011-000009939 |
| RLP-011-000009943 | to | RLP-011-000009952 |
| RLP-011-000009954 | to | RLP-011-000009958 |
| RLP-011-000009961 | to | RLP-011-000009965 |
| RLP-011-000009967 | to | RLP-011-000009968 |
| RLP-011-000009971 | to | RLP-011-000009971 |
| RLP-011-000009973 | to | RLP-011-000009973 |
| RLP-011-000009975 | to | RLP-011-000009978 |
| RLP-011-000009981 | to | RLP-011-000009984 |
| RLP-011-000009986 | to | RLP-011-000009995 |
| RLP-011-000009999 | to | RLP-011-000010000 |
| RLP-011-000010002 | to | RLP-011-000010002 |
| RLP-011-000010004 | to | RLP-011-000010011 |
| RLP-011-000010016 | to | RLP-011-000010017 |
| RLP-011-000010027 | to | RLP-011-000010058 |
| RLP-011-000010061 | to | RLP-011-000010066 |
| RLP-011-000010069 | to | RLP-011-000010070 |
| RLP-011-000010073 | to | RLP-011-000010073 |
| RLP-011-000010075 | to | RLP-011-000010083 |
| RLP-011-000010087 | to | RLP-011-000010091 |
| RLP-011-000010093 | to | RLP-011-000010095 |
| RLP-011-000010097 | to | RLP-011-000010102 |
| RLP-011-000010104 | to | RLP-011-000010111 |
| RLP-011-000010114 | to | RLP-011-000010118 |
| RLP-011-000010121 | to | RLP-011-000010121 |
| RLP-011-000010124 | to | RLP-011-000010124 |
| RLP-011-000010126 | to | RLP-011-000010130 |
| RLP-011-000010132 | to | RLP-011-000010133 |
| RLP-011-000010137 | to | RLP-011-000010140 |
| RLP-011-000010142 | to | RLP-011-000010143 |
| RLP-011-000010148 | to | RLP-011-000010155 |
| RLP-011-000010160 | to | RLP-011-000010173 |
| RLP-011-000010175 | to | RLP-011-000010301 |
| RLP-011-000010304 | to | RLP-011-000010304 |
| RLP-011-000010310 | to | RLP-011-000010310 |
| RLP-011-000010313 | to | RLP-011-000010313 |
| RLP-011-000010315 | to | RLP-011-000010315 |
| RLP-011-000010319 | to | RLP-011-000010323 |
| RLP-011-000010332 | to | RLP-011-000010337 |
| RLP-011-000010340 | to | RLP-011-000010360 |

| | | |
|---|---|---|
| RLP-011-000010362 | to | RLP-011-000010363 |
| RLP-011-000010365 | to | RLP-011-000010365 |
| RLP-011-000010369 | to | RLP-011-000010374 |
| RLP-011-000010378 | to | RLP-011-000010386 |
| RLP-011-000010391 | to | RLP-011-000010402 |
| RLP-011-000010405 | to | RLP-011-000010409 |
| RLP-011-000010411 | to | RLP-011-000010413 |
| RLP-011-000010415 | to | RLP-011-000010420 |
| RLP-011-000010431 | to | RLP-011-000010456 |
| RLP-011-000010458 | to | RLP-011-000010470 |
| RLP-011-000010474 | to | RLP-011-000010482 |
| RLP-011-000010486 | to | RLP-011-000010526 |
| RLP-011-000010529 | to | RLP-011-000010529 |
| RLP-011-000010532 | to | RLP-011-000010558 |
| RLP-011-000010560 | to | RLP-011-000010563 |
| RLP-011-000010566 | to | RLP-011-000010569 |
| RLP-011-000010571 | to | RLP-011-000010573 |
| RLP-011-000010575 | to | RLP-011-000010578 |
| RLP-011-000010583 | to | RLP-011-000010583 |
| RLP-011-000010586 | to | RLP-011-000010587 |
| RLP-011-000010589 | to | RLP-011-000010590 |
| RLP-011-000010594 | to | RLP-011-000010599 |
| RLP-011-000010605 | to | RLP-011-000010609 |
| RLP-011-000010614 | to | RLP-011-000010624 |
| RLP-011-000010626 | to | RLP-011-000010626 |
| RLP-011-000010630 | to | RLP-011-000010652 |
| RLP-011-000010659 | to | RLP-011-000010660 |
| RLP-011-000010665 | to | RLP-011-000010678 |
| RLP-011-000010681 | to | RLP-011-000010700 |
| RLP-011-000010703 | to | RLP-011-000010713 |
| RLP-011-000010717 | to | RLP-011-000010743 |
| RLP-011-000010745 | to | RLP-011-000010752 |
| RLP-011-000010754 | to | RLP-011-000010763 |
| RLP-011-000010767 | to | RLP-011-000010783 |
| RLP-011-000010785 | to | RLP-011-000010785 |
| RLP-011-000010789 | to | RLP-011-000010826 |
| RLP-011-000010828 | to | RLP-011-000010832 |
| RLP-011-000010835 | to | RLP-011-000010836 |
| RLP-011-000010843 | to | RLP-011-000010850 |
| RLP-011-000010854 | to | RLP-011-000010856 |
| RLP-011-000010859 | to | RLP-011-000010859 |
| RLP-011-000010864 | to | RLP-011-000010866 |
| RLP-011-000010869 | to | RLP-011-000010870 |
| RLP-011-000010872 | to | RLP-011-000010880 |

| | | |
|---|---|---|
| RLP-011-000010885 | to | RLP-011-000010893 |
| RLP-011-000010895 | to | RLP-011-000010911 |
| RLP-011-000010913 | to | RLP-011-000010913 |
| RLP-011-000010915 | to | RLP-011-000010917 |
| RLP-011-000010921 | to | RLP-011-000010923 |
| RLP-011-000010926 | to | RLP-011-000010956 |
| RLP-011-000010959 | to | RLP-011-000010963 |
| RLP-011-000010967 | to | RLP-011-000011006 |
| RLP-011-000011009 | to | RLP-011-000011038 |
| RLP-011-000011040 | to | RLP-011-000011041 |
| RLP-011-000011043 | to | RLP-011-000011063 |
| RLP-011-000011066 | to | RLP-011-000011066 |
| RLP-011-000011068 | to | RLP-011-000011079 |
| RLP-011-000011083 | to | RLP-011-000011083 |
| RLP-011-000011087 | to | RLP-011-000011093 |
| RLP-011-000011096 | to | RLP-011-000011100 |
| RLP-011-000011104 | to | RLP-011-000011105 |
| RLP-011-000011108 | to | RLP-011-000011120 |
| RLP-011-000011126 | to | RLP-011-000011134 |
| RLP-011-000011136 | to | RLP-011-000011157 |
| RLP-011-000011159 | to | RLP-011-000011163 |
| RLP-011-000011168 | to | RLP-011-000011168 |
| RLP-011-000011171 | to | RLP-011-000011174 |
| RLP-011-000011180 | to | RLP-011-000011182 |
| RLP-011-000011186 | to | RLP-011-000011189 |
| RLP-011-000011195 | to | RLP-011-000011200 |
| RLP-011-000011203 | to | RLP-011-000011205 |
| RLP-011-000011208 | to | RLP-011-000011213 |
| RLP-011-000011215 | to | RLP-011-000011270 |
| RLP-011-000011272 | to | RLP-011-000011296 |
| RLP-011-000011301 | to | RLP-011-000011302 |
| RLP-011-000011305 | to | RLP-011-000011321 |
| RLP-011-000011332 | to | RLP-011-000011333 |
| RLP-011-000011335 | to | RLP-011-000011346 |
| RLP-011-000011348 | to | RLP-011-000011352 |
| RLP-011-000011355 | to | RLP-011-000011397 |
| RLP-011-000011399 | to | RLP-011-000011415 |
| RLP-011-000011432 | to | RLP-011-000011436 |
| RLP-011-000011438 | to | RLP-011-000011439 |
| RLP-011-000011442 | to | RLP-011-000011443 |
| RLP-011-000011445 | to | RLP-011-000011483 |
| RLP-011-000011486 | to | RLP-011-000011491 |
| RLP-011-000011495 | to | RLP-011-000011547 |
| RLP-011-000011550 | to | RLP-011-000011557 |

| | | |
|---|---|---|
| RLP-011-000011559 | to | RLP-011-000011567 |
| RLP-011-000011569 | to | RLP-011-000011573 |
| RLP-011-000011584 | to | RLP-011-000011605 |
| RLP-011-000011609 | to | RLP-011-000011618 |
| RLP-011-000011620 | to | RLP-011-000011620 |
| RLP-011-000011622 | to | RLP-011-000011623 |
| RLP-011-000011628 | to | RLP-011-000011628 |
| RLP-011-000011630 | to | RLP-011-000011647 |
| RLP-011-000011649 | to | RLP-011-000011649 |
| RLP-011-000011653 | to | RLP-011-000011654 |
| RLP-011-000011658 | to | RLP-011-000011662 |
| RLP-011-000011672 | to | RLP-011-000011676 |
| RLP-011-000011678 | to | RLP-011-000011680 |
| RLP-011-000011682 | to | RLP-011-000011682 |
| RLP-011-000011684 | to | RLP-011-000011685 |
| RLP-011-000011690 | to | RLP-011-000011692 |
| RLP-011-000011704 | to | RLP-011-000011730 |
| RLP-011-000011734 | to | RLP-011-000011735 |
| RLP-011-000011737 | to | RLP-011-000011748 |
| RLP-011-000011750 | to | RLP-011-000011764 |
| RLP-011-000011769 | to | RLP-011-000011802 |
| RLP-011-000011805 | to | RLP-011-000011808 |
| RLP-011-000011811 | to | RLP-011-000011824 |
| RLP-011-000011833 | to | RLP-011-000011834 |
| RLP-011-000011840 | to | RLP-011-000011856 |
| RLP-011-000011864 | to | RLP-011-000011864 |
| RLP-011-000011868 | to | RLP-011-000011870 |
| RLP-011-000011875 | to | RLP-011-000011880 |
| RLP-011-000011886 | to | RLP-011-000011887 |
| RLP-011-000011889 | to | RLP-011-000011904 |
| RLP-011-000011907 | to | RLP-011-000011908 |
| RLP-011-000011911 | to | RLP-011-000011916 |
| RLP-011-000011918 | to | RLP-011-000011933 |
| RLP-011-000011938 | to | RLP-011-000011938 |
| RLP-011-000011941 | to | RLP-011-000011944 |
| RLP-011-000011951 | to | RLP-011-000011955 |
| RLP-011-000011957 | to | RLP-011-000011961 |
| RLP-011-000011966 | to | RLP-011-000011966 |
| RLP-011-000011968 | to | RLP-011-000011992 |
| RLP-011-000011997 | to | RLP-011-000012081 |
| RLP-011-000012084 | to | RLP-011-000012088 |
| RLP-011-000012101 | to | RLP-011-000012103 |
| RLP-011-000012109 | to | RLP-011-000012110 |
| RLP-011-000012116 | to | RLP-011-000012117 |

| | | |
|---|---|---|
| RLP-011-000012119 | to | RLP-011-000012119 |
| RLP-011-000012124 | to | RLP-011-000012125 |
| RLP-011-000012132 | to | RLP-011-000012133 |
| RLP-011-000012135 | to | RLP-011-000012156 |
| RLP-011-000012165 | to | RLP-011-000012196 |
| RLP-011-000012200 | to | RLP-011-000012201 |
| RLP-011-000012203 | to | RLP-011-000012204 |
| RLP-011-000012209 | to | RLP-011-000012210 |
| RLP-011-000012231 | to | RLP-011-000012231 |
| RLP-011-000012234 | to | RLP-011-000012238 |
| RLP-011-000012240 | to | RLP-011-000012240 |
| RLP-011-000012242 | to | RLP-011-000012243 |
| RLP-011-000012245 | to | RLP-011-000012256 |
| RLP-011-000012260 | to | RLP-011-000012279 |
| RLP-011-000012281 | to | RLP-011-000012293 |
| RLP-011-000012296 | to | RLP-011-000012316 |
| RLP-011-000012318 | to | RLP-011-000012335 |
| RLP-011-000012337 | to | RLP-011-000012338 |
| RLP-011-000012343 | to | RLP-011-000012347 |
| RLP-011-000012359 | to | RLP-011-000012359 |
| RLP-011-000012373 | to | RLP-011-000012374 |
| RLP-011-000012381 | to | RLP-011-000012393 |
| RLP-011-000012395 | to | RLP-011-000012395 |
| RLP-011-000012398 | to | RLP-011-000012406 |
| RLP-011-000012409 | to | RLP-011-000012426 |
| RLP-011-000012431 | to | RLP-011-000012431 |
| RLP-011-000012433 | to | RLP-011-000012433 |
| RLP-011-000012435 | to | RLP-011-000012448 |
| RLP-011-000012452 | to | RLP-011-000012455 |
| RLP-011-000012457 | to | RLP-011-000012458 |
| RLP-011-000012462 | to | RLP-011-000012466 |
| RLP-011-000012472 | to | RLP-011-000012473 |
| RLP-011-000012489 | to | RLP-011-000012492 |
| RLP-011-000012494 | to | RLP-011-000012498 |
| RLP-011-000012503 | to | RLP-011-000012515 |
| RLP-011-000012517 | to | RLP-011-000012524 |
| RLP-011-000012526 | to | RLP-011-000012585 |
| RLP-011-000012587 | to | RLP-011-000012601 |
| RLP-011-000012609 | to | RLP-011-000012609 |
| RLP-011-000012615 | to | RLP-011-000012632 |
| RLP-011-000012638 | to | RLP-011-000012639 |
| RLP-011-000012641 | to | RLP-011-000012648 |
| RLP-011-000012651 | to | RLP-011-000012654 |
| RLP-011-000012657 | to | RLP-011-000012657 |

| RLP-011-000012659 | to | RLP-011-000012662 |
| RLP-011-000012669 | to | RLP-011-000012669 |
| RLP-011-000012672 | to | RLP-011-000012673 |
| RLP-011-000012675 | to | RLP-011-000012676 |
| RLP-011-000012678 | to | RLP-011-000012678 |
| RLP-011-000012680 | to | RLP-011-000012686 |
| RLP-011-000012691 | to | RLP-011-000012692 |
| RLP-011-000012695 | to | RLP-011-000012696 |
| RLP-011-000012700 | to | RLP-011-000012708 |
| RLP-011-000012714 | to | RLP-011-000012717 |
| RLP-011-000012727 | to | RLP-011-000012729 |
| RLP-011-000012732 | to | RLP-011-000012735 |
| RLP-011-000012741 | to | RLP-011-000012748 |
| RLP-011-000012750 | to | RLP-011-000012751 |
| RLP-011-000012754 | to | RLP-011-000012757 |
| RLP-011-000012762 | to | RLP-011-000012796 |
| RLP-011-000012798 | to | RLP-011-000012851 |
| RLP-011-000012853 | to | RLP-011-000012853 |
| RLP-011-000012857 | to | RLP-011-000012857 |
| RLP-011-000012863 | to | RLP-011-000012864 |
| RLP-011-000012867 | to | RLP-011-000012886 |
| RLP-011-000012895 | to | RLP-011-000012896 |
| RLP-011-000012899 | to | RLP-011-000012906 |
| RLP-011-000012908 | to | RLP-011-000012909 |
| RLP-011-000012911 | to | RLP-011-000012911 |
| RLP-011-000012913 | to | RLP-011-000012920 |
| RLP-011-000012922 | to | RLP-011-000012924 |
| RLP-011-000012928 | to | RLP-011-000012929 |
| RLP-011-000012932 | to | RLP-011-000012950 |
| RLP-011-000012953 | to | RLP-011-000012959 |
| RLP-011-000012961 | to | RLP-011-000012975 |
| RLP-011-000012978 | to | RLP-011-000012978 |
| RLP-011-000012984 | to | RLP-011-000012986 |
| RLP-011-000012991 | to | RLP-011-000013010 |
| RLP-011-000013016 | to | RLP-011-000013108 |
| RLP-011-000013110 | to | RLP-011-000013134 |
| RLP-011-000013136 | to | RLP-011-000013162 |
| RLP-011-000013164 | to | RLP-011-000013165 |
| RLP-011-000013167 | to | RLP-011-000013167 |
| RLP-011-000013169 | to | RLP-011-000013177 |
| RLP-011-000013180 | to | RLP-011-000013182 |
| RLP-011-000013185 | to | RLP-011-000013200 |
| RLP-011-000013203 | to | RLP-011-000013204 |
| RLP-011-000013207 | to | RLP-011-000013207 |

| | | |
|---|---|---|
| RLP-011-000013213 | to | RLP-011-000013213 |
| RLP-011-000013216 | to | RLP-011-000013216 |
| RLP-011-000013218 | to | RLP-011-000013219 |
| RLP-011-000013224 | to | RLP-011-000013226 |
| RLP-011-000013228 | to | RLP-011-000013232 |
| RLP-011-000013250 | to | RLP-011-000013258 |
| RLP-011-000013260 | to | RLP-011-000013262 |
| RLP-011-000013264 | to | RLP-011-000013269 |
| RLP-011-000013271 | to | RLP-011-000013273 |
| RLP-011-000013275 | to | RLP-011-000013354 |
| RLP-011-000013356 | to | RLP-011-000013357 |
| RLP-011-000013359 | to | RLP-011-000013359 |
| RLP-011-000013365 | to | RLP-011-000013370 |
| RLP-011-000013373 | to | RLP-011-000013374 |
| RLP-011-000013379 | to | RLP-011-000013383 |
| RLP-011-000013385 | to | RLP-011-000013395 |
| RLP-011-000013398 | to | RLP-011-000013400 |
| RLP-011-000013404 | to | RLP-011-000013406 |
| RLP-011-000013412 | to | RLP-011-000013425 |
| RLP-011-000013427 | to | RLP-011-000013441 |
| RLP-011-000013445 | to | RLP-011-000013447 |
| RLP-011-000013451 | to | RLP-011-000013452 |
| RLP-011-000013460 | to | RLP-011-000013461 |
| RLP-011-000013467 | to | RLP-011-000013468 |
| RLP-011-000013472 | to | RLP-011-000013476 |
| RLP-011-000013479 | to | RLP-011-000013479 |
| RLP-011-000013497 | to | RLP-011-000013499 |
| RLP-011-000013502 | to | RLP-011-000013503 |
| RLP-011-000013505 | to | RLP-011-000013506 |
| RLP-011-000013509 | to | RLP-011-000013514 |
| RLP-011-000013517 | to | RLP-011-000013522 |
| RLP-011-000013524 | to | RLP-011-000013543 |
| RLP-011-000013548 | to | RLP-011-000013556 |
| RLP-011-000013558 | to | RLP-011-000013622 |
| RLP-011-000013629 | to | RLP-011-000013629 |
| RLP-011-000013632 | to | RLP-011-000013634 |
| RLP-011-000013636 | to | RLP-011-000013638 |
| RLP-011-000013657 | to | RLP-011-000013665 |
| RLP-011-000013667 | to | RLP-011-000013706 |
| RLP-011-000013708 | to | RLP-011-000013709 |
| RLP-011-000013714 | to | RLP-011-000013716 |
| RLP-011-000013718 | to | RLP-011-000013718 |
| RLP-011-000013721 | to | RLP-011-000013721 |
| RLP-011-000013725 | to | RLP-011-000013726 |

| | | |
|---|---|---|
| RLP-011-000013746 | to | RLP-011-000013746 |
| RLP-011-000013750 | to | RLP-011-000013787 |
| RLP-011-000013789 | to | RLP-011-000013831 |
| RLP-011-000013834 | to | RLP-011-000013841 |
| RLP-011-000013843 | to | RLP-011-000013879 |
| RLP-011-000013881 | to | RLP-011-000013888 |
| RLP-011-000013898 | to | RLP-011-000013899 |
| RLP-011-000013902 | to | RLP-011-000013910 |
| RLP-011-000013912 | to | RLP-011-000013914 |
| RLP-011-000013917 | to | RLP-011-000013918 |
| RLP-011-000013926 | to | RLP-011-000013928 |
| RLP-011-000013931 | to | RLP-011-000013942 |
| RLP-011-000013953 | to | RLP-011-000013968 |
| RLP-011-000013970 | to | RLP-011-000013971 |
| RLP-011-000013973 | to | RLP-011-000013976 |
| RLP-011-000013981 | to | RLP-011-000013994 |
| RLP-011-000013999 | to | RLP-011-000014000 |
| RLP-011-000014004 | to | RLP-011-000014005 |
| RLP-011-000014008 | to | RLP-011-000014008 |
| RLP-011-000014011 | to | RLP-011-000014016 |
| RLP-011-000014022 | to | RLP-011-000014037 |
| RLP-011-000014040 | to | RLP-011-000014109 |
| RLP-011-000014113 | to | RLP-011-000014114 |
| RLP-011-000014116 | to | RLP-011-000014117 |
| RLP-011-000014119 | to | RLP-011-000014130 |
| RLP-011-000014138 | to | RLP-011-000014146 |
| RLP-011-000014148 | to | RLP-011-000014165 |
| RLP-011-000014171 | to | RLP-011-000014173 |
| RLP-011-000014177 | to | RLP-011-000014178 |
| RLP-011-000014180 | to | RLP-011-000014180 |
| RLP-011-000014186 | to | RLP-011-000014187 |
| RLP-011-000014190 | to | RLP-011-000014193 |
| RLP-011-000014195 | to | RLP-011-000014195 |
| RLP-011-000014197 | to | RLP-011-000014197 |
| RLP-011-000014199 | to | RLP-011-000014228 |
| RLP-011-000014233 | to | RLP-011-000014254 |
| RLP-011-000014262 | to | RLP-011-000014288 |
| RLP-011-000014296 | to | RLP-011-000014298 |
| RLP-011-000014300 | to | RLP-011-000014300 |
| RLP-011-000014302 | to | RLP-011-000014302 |
| RLP-011-000014314 | to | RLP-011-000014315 |
| RLP-011-000014317 | to | RLP-011-000014321 |
| RLP-011-000014325 | to | RLP-011-000014340 |
| RLP-011-000014343 | to | RLP-011-000014346 |

| | | |
|---|---|---|
| RLP-011-000014348 | to | RLP-011-000014348 |
| RLP-011-000014355 | to | RLP-011-000014385 |
| RLP-011-000014389 | to | RLP-011-000014396 |
| RLP-011-000014398 | to | RLP-011-000014399 |
| RLP-011-000014402 | to | RLP-011-000014420 |
| RLP-011-000014425 | to | RLP-011-000014435 |
| RLP-011-000014437 | to | RLP-011-000014438 |
| RLP-011-000014440 | to | RLP-011-000014441 |
| RLP-011-000014444 | to | RLP-011-000014444 |
| RLP-011-000014446 | to | RLP-011-000014460 |
| RLP-011-000014462 | to | RLP-011-000014470 |
| RLP-011-000014473 | to | RLP-011-000014485 |
| RLP-011-000014488 | to | RLP-011-000014493 |
| RLP-011-000014495 | to | RLP-011-000014502 |
| RLP-011-000014507 | to | RLP-011-000014527 |
| RLP-011-000014529 | to | RLP-011-000014533 |
| RLP-011-000014535 | to | RLP-011-000014541 |
| RLP-011-000014544 | to | RLP-011-000014547 |
| RLP-011-000014550 | to | RLP-011-000014551 |
| RLP-011-000014553 | to | RLP-011-000014564 |
| RLP-011-000014570 | to | RLP-011-000014572 |
| RLP-011-000014578 | to | RLP-011-000014581 |
| RLP-011-000014587 | to | RLP-011-000014590 |
| RLP-011-000014594 | to | RLP-011-000014596 |
| RLP-011-000014598 | to | RLP-011-000014608 |
| RLP-011-000014610 | to | RLP-011-000014613 |
| RLP-011-000014616 | to | RLP-011-000014621 |
| RLP-011-000014624 | to | RLP-011-000014626 |
| RLP-011-000014630 | to | RLP-011-000014631 |
| RLP-011-000014637 | to | RLP-011-000014642 |
| RLP-011-000014647 | to | RLP-011-000014653 |
| RLP-011-000014656 | to | RLP-011-000014686 |
| RLP-011-000014690 | to | RLP-011-000014694 |
| RLP-011-000014696 | to | RLP-011-000014703 |
| RLP-011-000014707 | to | RLP-011-000014710 |
| RLP-011-000014712 | to | RLP-011-000014747 |
| RLP-011-000014749 | to | RLP-011-000014765 |
| RLP-011-000014767 | to | RLP-011-000014772 |
| RLP-011-000014788 | to | RLP-011-000014802 |
| RLP-011-000014805 | to | RLP-011-000014807 |
| RLP-011-000014809 | to | RLP-011-000014811 |
| RLP-011-000014814 | to | RLP-011-000014818 |
| RLP-011-000014823 | to | RLP-011-000014830 |
| RLP-011-000014832 | to | RLP-011-000014851 |

| | | |
|---|---|---|
| RLP-011-000014854 | to | RLP-011-000014854 |
| RLP-011-000014856 | to | RLP-011-000014864 |
| RLP-011-000014868 | to | RLP-011-000014877 |
| RLP-011-000014884 | to | RLP-011-000014890 |
| RLP-011-000014898 | to | RLP-011-000014901 |
| RLP-011-000014905 | to | RLP-011-000014912 |
| RLP-011-000014914 | to | RLP-011-000014916 |
| RLP-011-000014920 | to | RLP-011-000014948 |
| RLP-011-000014963 | to | RLP-011-000014967 |
| RLP-011-000014969 | to | RLP-011-000014969 |
| RLP-011-000014971 | to | RLP-011-000014981 |
| RLP-011-000014984 | to | RLP-011-000014996 |
| RLP-011-000014998 | to | RLP-011-000015025 |
| RLP-011-000015028 | to | RLP-011-000015033 |
| RLP-011-000015037 | to | RLP-011-000015037 |
| RLP-011-000015040 | to | RLP-011-000015043 |
| RLP-011-000015046 | to | RLP-011-000015046 |
| RLP-011-000015050 | to | RLP-011-000015055 |
| RLP-011-000015059 | to | RLP-011-000015064 |
| RLP-011-000015067 | to | RLP-011-000015072 |
| RLP-011-000015076 | to | RLP-011-000015124 |
| RLP-011-000015126 | to | RLP-011-000015136 |
| RLP-011-000015143 | to | RLP-011-000015143 |
| RLP-011-000015145 | to | RLP-011-000015147 |
| RLP-011-000015152 | to | RLP-011-000015152 |
| RLP-011-000015155 | to | RLP-011-000015157 |
| RLP-011-000015159 | to | RLP-011-000015159 |
| RLP-011-000015161 | to | RLP-011-000015165 |
| RLP-011-000015168 | to | RLP-011-000015170 |
| RLP-011-000015175 | to | RLP-011-000015178 |
| RLP-011-000015180 | to | RLP-011-000015182 |
| RLP-011-000015185 | to | RLP-011-000015192 |
| RLP-011-000015217 | to | RLP-011-000015222 |
| RLP-011-000015224 | to | RLP-011-000015226 |
| RLP-011-000015228 | to | RLP-011-000015258 |
| RLP-011-000015260 | to | RLP-011-000015267 |
| RLP-011-000015272 | to | RLP-011-000015285 |
| RLP-011-000015292 | to | RLP-011-000015296 |
| RLP-011-000015298 | to | RLP-011-000015301 |
| RLP-011-000015303 | to | RLP-011-000015308 |
| RLP-011-000015313 | to | RLP-011-000015315 |
| RLP-011-000015318 | to | RLP-011-000015318 |
| RLP-011-000015321 | to | RLP-011-000015321 |
| RLP-011-000015324 | to | RLP-011-000015324 |

| | | |
|---|---|---|
| RLP-011-000015327 | to | RLP-011-000015327 |
| RLP-011-000015330 | to | RLP-011-000015330 |
| RLP-011-000015333 | to | RLP-011-000015333 |
| RLP-011-000015337 | to | RLP-011-000015337 |
| RLP-011-000015340 | to | RLP-011-000015346 |
| RLP-011-000015349 | to | RLP-011-000015358 |
| RLP-011-000015361 | to | RLP-011-000015373 |
| RLP-011-000015375 | to | RLP-011-000015399 |
| RLP-011-000015401 | to | RLP-011-000015401 |
| RLP-011-000015405 | to | RLP-011-000015417 |
| RLP-011-000015424 | to | RLP-011-000015426 |
| RLP-011-000015434 | to | RLP-011-000015442 |
| RLP-011-000015444 | to | RLP-011-000015449 |
| RLP-011-000015451 | to | RLP-011-000015469 |
| RLP-011-000015484 | to | RLP-011-000015500 |
| RLP-011-000015504 | to | RLP-011-000015511 |
| RLP-011-000015513 | to | RLP-011-000015517 |
| RLP-011-000015521 | to | RLP-011-000015528 |
| RLP-011-000015530 | to | RLP-011-000015560 |
| RLP-011-000015566 | to | RLP-011-000015566 |
| RLP-011-000015570 | to | RLP-011-000015591 |
| RLP-011-000015593 | to | RLP-011-000015594 |
| RLP-011-000015598 | to | RLP-011-000015600 |
| RLP-011-000015602 | to | RLP-011-000015602 |
| RLP-011-000015605 | to | RLP-011-000015605 |
| RLP-011-000015608 | to | RLP-011-000015617 |
| RLP-011-000015622 | to | RLP-011-000015634 |
| RLP-011-000015641 | to | RLP-011-000015660 |
| RLP-011-000015662 | to | RLP-011-000015671 |
| RLP-011-000015673 | to | RLP-011-000015673 |
| RLP-011-000015675 | to | RLP-011-000015681 |
| RLP-011-000015684 | to | RLP-011-000015688 |
| RLP-011-000015695 | to | RLP-011-000015696 |
| RLP-011-000015701 | to | RLP-011-000015702 |
| RLP-011-000015705 | to | RLP-011-000015710 |
| RLP-011-000015712 | to | RLP-011-000015823 |
| RLP-011-000015825 | to | RLP-011-000015836 |
| RLP-011-000015839 | to | RLP-011-000015847 |
| RLP-011-000015849 | to | RLP-011-000015849 |
| RLP-011-000015852 | to | RLP-011-000015852 |
| RLP-011-000015855 | to | RLP-011-000015855 |
| RLP-011-000015858 | to | RLP-011-000015858 |
| RLP-011-000015861 | to | RLP-011-000015861 |
| RLP-011-000015864 | to | RLP-011-000015864 |

| | | |
|---|---|---|
| RLP-011-000015868 | to | RLP-011-000015868 |
| RLP-011-000015873 | to | RLP-011-000015883 |
| RLP-011-000015887 | to | RLP-011-000015891 |
| RLP-011-000015893 | to | RLP-011-000015897 |
| RLP-011-000015899 | to | RLP-011-000015900 |
| RLP-011-000015902 | to | RLP-011-000015907 |
| RLP-011-000015917 | to | RLP-011-000015919 |
| RLP-011-000015925 | to | RLP-011-000015940 |
| RLP-011-000015942 | to | RLP-011-000015946 |
| RLP-011-000015952 | to | RLP-011-000015954 |
| RLP-011-000015966 | to | RLP-011-000015973 |
| RLP-011-000015978 | to | RLP-011-000015988 |
| RLP-011-000015991 | to | RLP-011-000015992 |
| RLP-011-000015994 | to | RLP-011-000016011 |
| RLP-011-000016018 | to | RLP-011-000016031 |
| RLP-011-000016033 | to | RLP-011-000016037 |
| RLP-011-000016040 | to | RLP-011-000016068 |
| RLP-011-000016071 | to | RLP-011-000016077 |
| RLP-011-000016079 | to | RLP-011-000016084 |
| RLP-011-000016086 | to | RLP-011-000016088 |
| RLP-011-000016093 | to | RLP-011-000016095 |
| RLP-011-000016097 | to | RLP-011-000016103 |
| RLP-011-000016110 | to | RLP-011-000016111 |
| RLP-011-000016116 | to | RLP-011-000016136 |
| RLP-011-000016141 | to | RLP-011-000016148 |
| RLP-011-000016150 | to | RLP-011-000016156 |
| RLP-011-000016159 | to | RLP-011-000016165 |
| RLP-011-000016167 | to | RLP-011-000016171 |
| RLP-011-000016173 | to | RLP-011-000016182 |
| RLP-011-000016188 | to | RLP-011-000016188 |
| RLP-011-000016199 | to | RLP-011-000016199 |
| RLP-011-000016202 | to | RLP-011-000016202 |
| RLP-011-000016216 | to | RLP-011-000016217 |
| RLP-011-000016221 | to | RLP-011-000016225 |
| RLP-011-000016229 | to | RLP-011-000016277 |
| RLP-011-000016279 | to | RLP-011-000016317 |
| RLP-011-000016319 | to | RLP-011-000016329 |
| RLP-011-000016335 | to | RLP-011-000016335 |
| RLP-011-000016338 | to | RLP-011-000016339 |
| RLP-011-000016342 | to | RLP-011-000016346 |
| RLP-011-000016354 | to | RLP-011-000016376 |
| RLP-011-000016381 | to | RLP-011-000016385 |
| RLP-011-000016391 | to | RLP-011-000016392 |
| RLP-011-000016395 | to | RLP-011-000016407 |

| | | |
|---|---|---|
| RLP-011-000016409 | to | RLP-011-000016413 |
| RLP-011-000016420 | to | RLP-011-000016425 |
| RLP-011-000016431 | to | RLP-011-000016435 |
| RLP-011-000016443 | to | RLP-011-000016447 |
| RLP-011-000016454 | to | RLP-011-000016456 |
| RLP-011-000016459 | to | RLP-011-000016460 |
| RLP-011-000016463 | to | RLP-011-000016467 |
| RLP-011-000016471 | to | RLP-011-000016481 |
| RLP-011-000016485 | to | RLP-011-000016486 |
| RLP-011-000016490 | to | RLP-011-000016492 |
| RLP-011-000016496 | to | RLP-011-000016534 |
| RLP-011-000016537 | to | RLP-011-000016574 |
| RLP-011-000016579 | to | RLP-011-000016579 |
| RLP-011-000016581 | to | RLP-011-000016582 |
| RLP-011-000016586 | to | RLP-011-000016586 |
| RLP-011-000016588 | to | RLP-011-000016588 |
| RLP-011-000016590 | to | RLP-011-000016602 |
| RLP-011-000016604 | to | RLP-011-000016615 |
| RLP-011-000016617 | to | RLP-011-000016623 |
| RLP-011-000016627 | to | RLP-011-000016656 |
| RLP-011-000016658 | to | RLP-011-000016658 |
| RLP-011-000016660 | to | RLP-011-000016664 |
| RLP-011-000016666 | to | RLP-011-000016674 |
| RLP-011-000016677 | to | RLP-011-000016683 |
| RLP-011-000016687 | to | RLP-011-000016693 |
| RLP-011-000016697 | to | RLP-011-000016703 |
| RLP-011-000016706 | to | RLP-011-000016716 |
| RLP-011-000016718 | to | RLP-011-000016722 |
| RLP-011-000016726 | to | RLP-011-000016729 |
| RLP-011-000016731 | to | RLP-011-000016733 |
| RLP-011-000016735 | to | RLP-011-000016737 |
| RLP-011-000016740 | to | RLP-011-000016755 |
| RLP-011-000016757 | to | RLP-011-000016776 |
| RLP-011-000016778 | to | RLP-011-000016788 |
| RLP-011-000016792 | to | RLP-011-000016792 |
| RLP-011-000016795 | to | RLP-011-000016800 |
| RLP-011-000016802 | to | RLP-011-000016803 |
| RLP-011-000016805 | to | RLP-011-000016817 |
| RLP-011-000016819 | to | RLP-011-000016819 |
| RLP-011-000016823 | to | RLP-011-000016826 |
| RLP-011-000016829 | to | RLP-011-000016834 |
| RLP-011-000016841 | to | RLP-011-000016841 |
| RLP-011-000016845 | to | RLP-011-000016846 |
| RLP-011-000016857 | to | RLP-011-000016857 |

| | | |
|---|---|---|
| RLP-011-000016861 | to | RLP-011-000016862 |
| RLP-011-000016878 | to | RLP-011-000016880 |
| RLP-011-000016882 | to | RLP-011-000016882 |
| RLP-011-000016884 | to | RLP-011-000016887 |
| RLP-011-000016889 | to | RLP-011-000016894 |
| RLP-011-000016897 | to | RLP-011-000016897 |
| RLP-011-000016899 | to | RLP-011-000016905 |
| RLP-011-000016909 | to | RLP-011-000016913 |
| RLP-011-000016915 | to | RLP-011-000016915 |
| RLP-011-000016917 | to | RLP-011-000016917 |
| RLP-011-000016921 | to | RLP-011-000016937 |
| RLP-011-000016939 | to | RLP-011-000016949 |
| RLP-011-000016951 | to | RLP-011-000016952 |
| RLP-011-000016954 | to | RLP-011-000016957 |
| RLP-011-000016960 | to | RLP-011-000016961 |
| RLP-011-000016963 | to | RLP-011-000016981 |
| RLP-011-000016985 | to | RLP-011-000016998 |
| RLP-011-000017000 | to | RLP-011-000017005 |
| RLP-011-000017007 | to | RLP-011-000017031 |
| RLP-011-000017036 | to | RLP-011-000017047 |
| RLP-011-000017049 | to | RLP-011-000017052 |
| RLP-011-000017059 | to | RLP-011-000017071 |
| RLP-011-000017073 | to | RLP-011-000017078 |
| RLP-011-000017081 | to | RLP-011-000017084 |
| RLP-011-000017086 | to | RLP-011-000017086 |
| RLP-011-000017091 | to | RLP-011-000017100 |
| RLP-011-000017107 | to | RLP-011-000017107 |
| RLP-011-000017113 | to | RLP-011-000017128 |
| RLP-011-000017130 | to | RLP-011-000017143 |
| RLP-011-000017146 | to | RLP-011-000017147 |
| RLP-011-000017155 | to | RLP-011-000017157 |
| RLP-011-000017160 | to | RLP-011-000017170 |
| RLP-011-000017174 | to | RLP-011-000017175 |
| RLP-011-000017177 | to | RLP-011-000017185 |
| RLP-011-000017196 | to | RLP-011-000017212 |
| RLP-011-000017214 | to | RLP-011-000017218 |
| RLP-011-000017222 | to | RLP-011-000017223 |
| RLP-011-000017227 | to | RLP-011-000017252 |
| RLP-011-000017254 | to | RLP-011-000017262 |
| RLP-011-000017265 | to | RLP-011-000017323 |
| RLP-011-000017325 | to | RLP-011-000017337 |
| RLP-011-000017339 | to | RLP-011-000017340 |
| RLP-011-000017343 | to | RLP-011-000017344 |
| RLP-011-000017346 | to | RLP-011-000017347 |

| | | |
|---|---|---|
| RLP-011-000017352 | to | RLP-011-000017356 |
| RLP-011-000017358 | to | RLP-011-000017361 |
| RLP-011-000017368 | to | RLP-011-000017369 |
| RLP-011-000017372 | to | RLP-011-000017391 |
| RLP-011-000017394 | to | RLP-011-000017406 |
| RLP-011-000017409 | to | RLP-011-000017410 |
| RLP-011-000017415 | to | RLP-011-000017419 |
| RLP-011-000017421 | to | RLP-011-000017445 |
| RLP-011-000017447 | to | RLP-011-000017448 |
| RLP-011-000017453 | to | RLP-011-000017468 |
| RLP-011-000017470 | to | RLP-011-000017471 |
| RLP-011-000017473 | to | RLP-011-000017475 |
| RLP-011-000017478 | to | RLP-011-000017480 |
| RLP-011-000017482 | to | RLP-011-000017485 |
| RLP-011-000017493 | to | RLP-011-000017494 |
| RLP-011-000017500 | to | RLP-011-000017528 |
| RLP-011-000017532 | to | RLP-011-000017538 |
| RLP-011-000017541 | to | RLP-011-000017573 |
| RLP-011-000017586 | to | RLP-011-000017586 |
| RLP-011-000017590 | to | RLP-011-000017591 |
| RLP-011-000017599 | to | RLP-011-000017605 |
| RLP-011-000017608 | to | RLP-011-000017609 |
| RLP-011-000017611 | to | RLP-011-000017627 |
| RLP-011-000017629 | to | RLP-011-000017639 |
| RLP-011-000017643 | to | RLP-011-000017648 |
| RLP-011-000017651 | to | RLP-011-000017661 |
| RLP-011-000017666 | to | RLP-011-000017668 |
| RLP-011-000017670 | to | RLP-011-000017676 |
| RLP-011-000017679 | to | RLP-011-000017683 |
| RLP-011-000017692 | to | RLP-011-000017696 |
| RLP-011-000017698 | to | RLP-011-000017699 |
| RLP-011-000017701 | to | RLP-011-000017701 |
| RLP-011-000017705 | to | RLP-011-000017730 |
| RLP-011-000017732 | to | RLP-011-000017735 |
| RLP-011-000017738 | to | RLP-011-000017738 |
| RLP-011-000017740 | to | RLP-011-000017764 |
| RLP-011-000017769 | to | RLP-011-000017769 |
| RLP-011-000017771 | to | RLP-011-000017794 |
| RLP-011-000017797 | to | RLP-011-000017800 |
| RLP-011-000017802 | to | RLP-011-000017821 |
| RLP-011-000017831 | to | RLP-011-000017844 |
| RLP-011-000017846 | to | RLP-011-000017846 |
| RLP-011-000017848 | to | RLP-011-000017851 |
| RLP-011-000017854 | to | RLP-011-000017854 |

| | | |
|---|---|---|
| RLP-011-000017857 | to | RLP-011-000017865 |
| RLP-011-000017869 | to | RLP-011-000017870 |
| RLP-011-000017872 | to | RLP-011-000017873 |
| RLP-011-000017875 | to | RLP-011-000017877 |
| RLP-011-000017879 | to | RLP-011-000017891 |
| RLP-011-000017895 | to | RLP-011-000017900 |
| RLP-011-000017903 | to | RLP-011-000017916 |
| RLP-011-000017920 | to | RLP-011-000017922 |
| RLP-011-000017925 | to | RLP-011-000017930 |
| RLP-011-000017933 | to | RLP-011-000017934 |
| RLP-011-000017936 | to | RLP-011-000017936 |
| RLP-011-000017938 | to | RLP-011-000017941 |
| RLP-011-000017945 | to | RLP-011-000017945 |
| RLP-011-000017947 | to | RLP-011-000017949 |
| RLP-011-000017957 | to | RLP-011-000017963 |
| RLP-011-000017965 | to | RLP-011-000017988 |
| RLP-011-000017990 | to | RLP-011-000017990 |
| RLP-011-000017993 | to | RLP-011-000017995 |
| RLP-011-000017998 | to | RLP-011-000018013 |
| RLP-011-000018016 | to | RLP-011-000018034 |
| RLP-011-000018037 | to | RLP-011-000018047 |
| RLP-011-000018049 | to | RLP-011-000018057 |
| RLP-011-000018060 | to | RLP-011-000018062 |
| RLP-011-000018065 | to | RLP-011-000018080 |
| RLP-011-000018082 | to | RLP-011-000018098 |
| RLP-011-000018100 | to | RLP-011-000018100 |
| RLP-011-000018102 | to | RLP-011-000018103 |
| RLP-011-000018108 | to | RLP-011-000018119 |
| RLP-011-000018123 | to | RLP-011-000018123 |
| RLP-011-000018127 | to | RLP-011-000018150 |
| RLP-011-000018152 | to | RLP-011-000018171 |
| RLP-011-000018173 | to | RLP-011-000018176 |
| RLP-011-000018178 | to | RLP-011-000018184 |
| RLP-011-000018187 | to | RLP-011-000018187 |
| RLP-011-000018189 | to | RLP-011-000018202 |
| RLP-011-000018204 | to | RLP-011-000018241 |
| RLP-011-000018250 | to | RLP-011-000018253 |
| RLP-011-000018256 | to | RLP-011-000018257 |
| RLP-011-000018261 | to | RLP-011-000018264 |
| RLP-011-000018266 | to | RLP-011-000018325 |
| RLP-011-000018328 | to | RLP-011-000018328 |
| RLP-011-000018336 | to | RLP-011-000018346 |
| RLP-011-000018349 | to | RLP-011-000018351 |
| RLP-011-000018353 | to | RLP-011-000018353 |

| | | |
|---|---|---|
| RLP-011-000018360 | to | RLP-011-000018381 |
| RLP-011-000018384 | to | RLP-011-000018405 |
| RLP-011-000018408 | to | RLP-011-000018410 |
| RLP-011-000018415 | to | RLP-011-000018418 |
| RLP-011-000018421 | to | RLP-011-000018429 |
| RLP-011-000018431 | to | RLP-011-000018437 |
| RLP-011-000018441 | to | RLP-011-000018443 |
| RLP-011-000018445 | to | RLP-011-000018446 |
| RLP-011-000018448 | to | RLP-011-000018454 |
| RLP-011-000018457 | to | RLP-011-000018482 |
| RLP-011-000018485 | to | RLP-011-000018488 |
| RLP-011-000018490 | to | RLP-011-000018496 |
| RLP-011-000018498 | to | RLP-011-000018498 |
| RLP-011-000018501 | to | RLP-011-000018504 |
| RLP-011-000018506 | to | RLP-011-000018507 |
| RLP-011-000018509 | to | RLP-011-000018509 |
| RLP-011-000018511 | to | RLP-011-000018539 |
| RLP-011-000018543 | to | RLP-011-000018547 |
| RLP-011-000018551 | to | RLP-011-000018552 |
| RLP-011-000018554 | to | RLP-011-000018555 |
| RLP-011-000018559 | to | RLP-011-000018561 |
| RLP-011-000018565 | to | RLP-011-000018600 |
| RLP-011-000018612 | to | RLP-011-000018612 |
| RLP-011-000018614 | to | RLP-011-000018614 |
| RLP-011-000018619 | to | RLP-011-000018625 |
| RLP-011-000018627 | to | RLP-011-000018645 |
| RLP-011-000018648 | to | RLP-011-000018649 |
| RLP-011-000018653 | to | RLP-011-000018659 |
| RLP-011-000018662 | to | RLP-011-000018662 |
| RLP-011-000018665 | to | RLP-011-000018668 |
| RLP-011-000018672 | to | RLP-011-000018689 |
| RLP-011-000018691 | to | RLP-011-000018694 |
| RLP-011-000018702 | to | RLP-011-000018704 |
| RLP-011-000018713 | to | RLP-011-000018713 |
| RLP-011-000018716 | to | RLP-011-000018716 |
| RLP-011-000018719 | to | RLP-011-000018720 |
| RLP-011-000018722 | to | RLP-011-000018730 |
| RLP-011-000018733 | to | RLP-011-000018733 |
| RLP-011-000018741 | to | RLP-011-000018746 |
| RLP-011-000018755 | to | RLP-011-000018756 |
| RLP-011-000018758 | to | RLP-011-000018761 |
| RLP-011-000018763 | to | RLP-011-000018765 |
| RLP-011-000018770 | to | RLP-011-000018779 |
| RLP-011-000018785 | to | RLP-011-000018805 |

| | | |
|---|---|---|
| RLP-011-000018815 | to | RLP-011-000018826 |
| RLP-011-000018829 | to | RLP-011-000018836 |
| RLP-011-000018844 | to | RLP-011-000018855 |
| RLP-011-000018858 | to | RLP-011-000018861 |
| RLP-011-000018863 | to | RLP-011-000018864 |
| RLP-011-000018866 | to | RLP-011-000018877 |
| RLP-011-000018880 | to | RLP-011-000018881 |
| RLP-011-000018884 | to | RLP-011-000018884 |
| RLP-011-000018888 | to | RLP-011-000018890 |
| RLP-011-000018895 | to | RLP-011-000018906 |
| RLP-011-000018908 | to | RLP-011-000018908 |
| RLP-011-000018912 | to | RLP-011-000018915 |
| RLP-011-000018921 | to | RLP-011-000018933 |
| RLP-011-000018936 | to | RLP-011-000018942 |
| RLP-011-000018945 | to | RLP-011-000018945 |
| RLP-011-000018947 | to | RLP-011-000018947 |
| RLP-011-000018961 | to | RLP-011-000018967 |
| RLP-011-000018969 | to | RLP-011-000018973 |
| RLP-011-000018976 | to | RLP-011-000018984 |
| RLP-011-000018986 | to | RLP-011-000018987 |
| RLP-011-000018989 | to | RLP-011-000018999 |
| RLP-011-000019001 | to | RLP-011-000019001 |
| RLP-011-000019004 | to | RLP-011-000019021 |
| RLP-011-000019024 | to | RLP-011-000019031 |
| RLP-011-000019034 | to | RLP-011-000019034 |
| RLP-011-000019040 | to | RLP-011-000019041 |
| RLP-011-000019043 | to | RLP-011-000019052 |
| RLP-011-000019054 | to | RLP-011-000019061 |
| RLP-011-000019066 | to | RLP-011-000019066 |
| RLP-011-000019068 | to | RLP-011-000019069 |
| RLP-011-000019072 | to | RLP-011-000019075 |
| RLP-011-000019078 | to | RLP-011-000019096 |
| RLP-011-000019100 | to | RLP-011-000019100 |
| RLP-011-000019104 | to | RLP-011-000019105 |
| RLP-011-000019107 | to | RLP-011-000019107 |
| RLP-011-000019111 | to | RLP-011-000019129 |
| RLP-011-000019131 | to | RLP-011-000019138 |
| RLP-011-000019140 | to | RLP-011-000019152 |
| RLP-011-000019154 | to | RLP-011-000019156 |
| RLP-011-000019160 | to | RLP-011-000019164 |
| RLP-011-000019169 | to | RLP-011-000019171 |
| RLP-011-000019176 | to | RLP-011-000019177 |
| RLP-011-000019179 | to | RLP-011-000019189 |
| RLP-011-000019192 | to | RLP-011-000019195 |

| | | |
|---|---|---|
| RLP-011-000019198 | to | RLP-011-000019203 |
| RLP-011-000019206 | to | RLP-011-000019240 |
| RLP-011-000019242 | to | RLP-011-000019243 |
| RLP-011-000019255 | to | RLP-011-000019256 |
| RLP-011-000019265 | to | RLP-011-000019266 |
| RLP-011-000019271 | to | RLP-011-000019271 |
| RLP-011-000019274 | to | RLP-011-000019281 |
| RLP-011-000019283 | to | RLP-011-000019287 |
| RLP-011-000019290 | to | RLP-011-000019290 |
| RLP-011-000019295 | to | RLP-011-000019298 |
| RLP-011-000019300 | to | RLP-011-000019300 |
| RLP-011-000019302 | to | RLP-011-000019302 |
| RLP-011-000019304 | to | RLP-011-000019304 |
| RLP-011-000019308 | to | RLP-011-000019310 |
| RLP-011-000019312 | to | RLP-011-000019312 |
| RLP-011-000019314 | to | RLP-011-000019317 |
| RLP-011-000019319 | to | RLP-011-000019337 |
| RLP-011-000019340 | to | RLP-011-000019359 |
| RLP-011-000019362 | to | RLP-011-000019364 |
| RLP-011-000019366 | to | RLP-011-000019366 |
| RLP-011-000019369 | to | RLP-011-000019369 |
| RLP-011-000019371 | to | RLP-011-000019372 |
| RLP-011-000019374 | to | RLP-011-000019375 |
| RLP-011-000019377 | to | RLP-011-000019378 |
| RLP-011-000019396 | to | RLP-011-000019399 |
| RLP-011-000019405 | to | RLP-011-000019407 |
| RLP-011-000019410 | to | RLP-011-000019423 |
| RLP-011-000019425 | to | RLP-011-000019452 |
| RLP-011-000019470 | to | RLP-011-000019470 |
| RLP-011-000019483 | to | RLP-011-000019493 |
| RLP-011-000019495 | to | RLP-011-000019495 |
| RLP-011-000019507 | to | RLP-011-000019511 |
| RLP-011-000019515 | to | RLP-011-000019515 |
| RLP-011-000019517 | to | RLP-011-000019517 |
| RLP-011-000019520 | to | RLP-011-000019522 |
| RLP-011-000019524 | to | RLP-011-000019524 |
| RLP-011-000019529 | to | RLP-011-000019537 |
| RLP-011-000019540 | to | RLP-011-000019553 |
| RLP-011-000019557 | to | RLP-011-000019562 |
| RLP-011-000019566 | to | RLP-011-000019571 |
| RLP-011-000019573 | to | RLP-011-000019582 |
| RLP-011-000019585 | to | RLP-011-000019585 |
| RLP-011-000019601 | to | RLP-011-000019601 |
| RLP-011-000019604 | to | RLP-011-000019613 |

| | | |
|---|---|---|
| RLP-011-000019624 | to | RLP-011-000019626 |
| RLP-011-000019628 | to | RLP-011-000019629 |
| RLP-011-000019633 | to | RLP-011-000019644 |
| RLP-011-000019646 | to | RLP-011-000019647 |
| RLP-011-000019649 | to | RLP-011-000019665 |
| RLP-011-000019671 | to | RLP-011-000019673 |
| RLP-011-000019682 | to | RLP-011-000019682 |
| RLP-011-000019687 | to | RLP-011-000019689 |
| RLP-011-000019698 | to | RLP-011-000019699 |
| RLP-011-000019704 | to | RLP-011-000019705 |
| RLP-011-000019707 | to | RLP-011-000019710 |
| RLP-011-000019714 | to | RLP-011-000019714 |
| RLP-011-000019716 | to | RLP-011-000019719 |
| RLP-011-000019723 | to | RLP-011-000019725 |
| RLP-011-000019730 | to | RLP-011-000019731 |
| RLP-011-000019733 | to | RLP-011-000019733 |
| RLP-011-000019736 | to | RLP-011-000019737 |
| RLP-011-000019739 | to | RLP-011-000019773 |
| RLP-011-000019776 | to | RLP-011-000019783 |
| RLP-011-000019791 | to | RLP-011-000019795 |
| RLP-011-000019800 | to | RLP-011-000019800 |
| RLP-011-000019817 | to | RLP-011-000019820 |
| RLP-011-000019825 | to | RLP-011-000019826 |
| RLP-011-000019829 | to | RLP-011-000019831 |
| RLP-011-000019833 | to | RLP-011-000019834 |
| RLP-011-000019840 | to | RLP-011-000019842 |
| RLP-011-000019844 | to | RLP-011-000019854 |
| RLP-011-000019856 | to | RLP-011-000019857 |
| RLP-011-000019860 | to | RLP-011-000019860 |
| RLP-011-000019863 | to | RLP-011-000019878 |
| RLP-011-000019885 | to | RLP-011-000019886 |
| RLP-011-000019888 | to | RLP-011-000019894 |
| RLP-011-000019896 | to | RLP-011-000019896 |
| RLP-011-000019899 | to | RLP-011-000019907 |
| RLP-011-000019910 | to | RLP-011-000019910 |
| RLP-011-000019912 | to | RLP-011-000019923 |
| RLP-011-000019925 | to | RLP-011-000019927 |
| RLP-011-000019929 | to | RLP-011-000019935 |
| RLP-011-000019944 | to | RLP-011-000019944 |
| RLP-011-000019946 | to | RLP-011-000019947 |
| RLP-011-000019953 | to | RLP-011-000019983 |
| RLP-011-000019986 | to | RLP-011-000019986 |
| RLP-011-000019988 | to | RLP-011-000019988 |
| RLP-011-000019990 | to | RLP-011-000019990 |

| | | |
|---|---|---|
| RLP-011-000019993 | to | RLP-011-000019996 |
| RLP-011-000019998 | to | RLP-011-000020009 |
| RLP-011-000020011 | to | RLP-011-000020011 |
| RLP-011-000020021 | to | RLP-011-000020026 |
| RLP-011-000020028 | to | RLP-011-000020028 |
| RLP-011-000020030 | to | RLP-011-000020030 |
| RLP-011-000020036 | to | RLP-011-000020036 |
| RLP-011-000020042 | to | RLP-011-000020050 |
| RLP-011-000020053 | to | RLP-011-000020055 |
| RLP-011-000020057 | to | RLP-011-000020089 |
| RLP-011-000020097 | to | RLP-011-000020102 |
| RLP-011-000020118 | to | RLP-011-000020118 |
| RLP-011-000020124 | to | RLP-011-000020124 |
| RLP-011-000020126 | to | RLP-011-000020142 |
| RLP-011-000020145 | to | RLP-011-000020159 |
| RLP-011-000020169 | to | RLP-011-000020169 |
| RLP-011-000020171 | to | RLP-011-000020199 |
| RLP-011-000020201 | to | RLP-011-000020201 |
| RLP-011-000020205 | to | RLP-011-000020205 |
| RLP-011-000020207 | to | RLP-011-000020208 |
| RLP-011-000020211 | to | RLP-011-000020213 |
| RLP-011-000020215 | to | RLP-011-000020222 |
| RLP-011-000020229 | to | RLP-011-000020229 |
| RLP-011-000020240 | to | RLP-011-000020244 |
| RLP-011-000020249 | to | RLP-011-000020249 |
| RLP-011-000020259 | to | RLP-011-000020260 |
| RLP-011-000020269 | to | RLP-011-000020270 |
| RLP-011-000020273 | to | RLP-011-000020289 |
| RLP-011-000020292 | to | RLP-011-000020304 |
| RLP-011-000020307 | to | RLP-011-000020308 |
| RLP-011-000020311 | to | RLP-011-000020311 |
| RLP-011-000020314 | to | RLP-011-000020318 |
| RLP-011-000020325 | to | RLP-011-000020326 |
| RLP-011-000020334 | to | RLP-011-000020334 |
| RLP-011-000020336 | to | RLP-011-000020348 |
| RLP-011-000020350 | to | RLP-011-000020368 |
| RLP-011-000020372 | to | RLP-011-000020373 |
| RLP-011-000020380 | to | RLP-011-000020405 |
| RLP-011-000020409 | to | RLP-011-000020425 |
| RLP-011-000020427 | to | RLP-011-000020429 |
| RLP-011-000020431 | to | RLP-011-000020440 |
| RLP-011-000020447 | to | RLP-011-000020451 |
| RLP-011-000020454 | to | RLP-011-000020454 |
| RLP-011-000020457 | to | RLP-011-000020459 |

| | | |
|---|---|---|
| RLP-011-000020466 | to | RLP-011-000020466 |
| RLP-011-000020468 | to | RLP-011-000020469 |
| RLP-011-000020472 | to | RLP-011-000020474 |
| RLP-011-000020479 | to | RLP-011-000020480 |
| RLP-011-000020487 | to | RLP-011-000020493 |
| RLP-011-000020495 | to | RLP-011-000020495 |
| RLP-011-000020497 | to | RLP-011-000020500 |
| RLP-011-000020504 | to | RLP-011-000020519 |
| RLP-011-000020522 | to | RLP-011-000020537 |
| RLP-011-000020543 | to | RLP-011-000020554 |
| RLP-011-000020557 | to | RLP-011-000020564 |
| RLP-011-000020566 | to | RLP-011-000020578 |
| RLP-011-000020581 | to | RLP-011-000020584 |
| RLP-011-000020593 | to | RLP-011-000020596 |
| RLP-011-000020598 | to | RLP-011-000020601 |
| RLP-011-000020603 | to | RLP-011-000020614 |
| RLP-011-000020618 | to | RLP-011-000020651 |
| RLP-011-000020656 | to | RLP-011-000020657 |
| RLP-011-000020659 | to | RLP-011-000020659 |
| RLP-011-000020661 | to | RLP-011-000020662 |
| RLP-011-000020664 | to | RLP-011-000020665 |
| RLP-011-000020668 | to | RLP-011-000020669 |
| RLP-011-000020677 | to | RLP-011-000020679 |
| RLP-011-000020684 | to | RLP-011-000020689 |
| RLP-011-000020695 | to | RLP-011-000020700 |
| RLP-011-000020704 | to | RLP-011-000020741 |
| RLP-011-000020744 | to | RLP-011-000020766 |
| RLP-011-000020768 | to | RLP-011-000020768 |
| RLP-011-000020771 | to | RLP-011-000020781 |
| RLP-011-000020783 | to | RLP-011-000020785 |
| RLP-011-000020790 | to | RLP-011-000020798 |
| RLP-011-000020801 | to | RLP-011-000020814 |
| RLP-011-000020817 | to | RLP-011-000020819 |
| RLP-011-000020821 | to | RLP-011-000020836 |
| RLP-011-000020841 | to | RLP-011-000020862 |
| RLP-011-000020865 | to | RLP-011-000020866 |
| RLP-011-000020872 | to | RLP-011-000020873 |
| RLP-011-000020875 | to | RLP-011-000020875 |
| RLP-011-000020877 | to | RLP-011-000020878 |
| RLP-011-000020881 | to | RLP-011-000020882 |
| RLP-011-000020887 | to | RLP-011-000020888 |
| RLP-011-000020894 | to | RLP-011-000020894 |
| RLP-011-000020898 | to | RLP-011-000020901 |
| RLP-011-000020905 | to | RLP-011-000020949 |

| | | |
|---|---|---|
| RLP-011-000020956 | to | RLP-011-000020971 |
| RLP-011-000020978 | to | RLP-011-000020978 |
| RLP-011-000020984 | to | RLP-011-000020984 |
| RLP-011-000020986 | to | RLP-011-000020987 |
| RLP-011-000020990 | to | RLP-011-000021000 |
| RLP-011-000021002 | to | RLP-011-000021004 |
| RLP-011-000021013 | to | RLP-011-000021070 |
| RLP-011-000021072 | to | RLP-011-000021072 |
| RLP-011-000021079 | to | RLP-011-000021084 |
| RLP-011-000021087 | to | RLP-011-000021087 |
| RLP-011-000021095 | to | RLP-011-000021095 |
| RLP-011-000021099 | to | RLP-011-000021100 |
| RLP-011-000021111 | to | RLP-011-000021113 |
| RLP-011-000021118 | to | RLP-011-000021125 |
| RLP-011-000021127 | to | RLP-011-000021129 |
| RLP-011-000021132 | to | RLP-011-000021188 |
| RLP-011-000021197 | to | RLP-011-000021197 |
| RLP-011-000021200 | to | RLP-011-000021200 |
| RLP-011-000021203 | to | RLP-011-000021203 |
| RLP-011-000021206 | to | RLP-011-000021207 |
| RLP-011-000021211 | to | RLP-011-000021226 |
| RLP-011-000021229 | to | RLP-011-000021232 |
| RLP-011-000021234 | to | RLP-011-000021244 |
| RLP-011-000021246 | to | RLP-011-000021246 |
| RLP-011-000021251 | to | RLP-011-000021255 |
| RLP-011-000021259 | to | RLP-011-000021262 |
| RLP-011-000021264 | to | RLP-011-000021282 |
| RLP-011-000021288 | to | RLP-011-000021291 |
| RLP-011-000021293 | to | RLP-011-000021296 |
| RLP-011-000021300 | to | RLP-011-000021302 |
| RLP-011-000021314 | to | RLP-011-000021321 |
| RLP-011-000021325 | to | RLP-011-000021330 |
| RLP-011-000021332 | to | RLP-011-000021337 |
| RLP-011-000021342 | to | RLP-011-000021347 |
| RLP-011-000021350 | to | RLP-011-000021352 |
| RLP-011-000021355 | to | RLP-011-000021360 |
| RLP-011-000021363 | to | RLP-011-000021370 |
| RLP-011-000021373 | to | RLP-011-000021380 |
| RLP-011-000021382 | to | RLP-011-000021412 |
| RLP-011-000021415 | to | RLP-011-000021415 |
| RLP-011-000021418 | to | RLP-011-000021418 |
| RLP-011-000021421 | to | RLP-011-000021421 |
| RLP-011-000021424 | to | RLP-011-000021424 |
| RLP-011-000021427 | to | RLP-011-000021427 |

| | | |
|---|---|---|
| RLP-011-000021430 | to | RLP-011-000021430 |
| RLP-011-000021433 | to | RLP-011-000021433 |
| RLP-011-000021437 | to | RLP-011-000021437 |
| RLP-011-000021439 | to | RLP-011-000021446 |
| RLP-011-000021448 | to | RLP-011-000021449 |
| RLP-011-000021451 | to | RLP-011-000021463 |
| RLP-011-000021466 | to | RLP-011-000021468 |
| RLP-011-000021471 | to | RLP-011-000021482 |
| RLP-011-000021484 | to | RLP-011-000021506 |
| RLP-011-000021508 | to | RLP-011-000021512 |
| RLP-011-000021516 | to | RLP-011-000021518 |
| RLP-011-000021523 | to | RLP-011-000021525 |
| RLP-011-000021534 | to | RLP-011-000021534 |
| RLP-011-000021536 | to | RLP-011-000021536 |
| RLP-011-000021539 | to | RLP-011-000021539 |
| RLP-011-000021541 | to | RLP-011-000021544 |
| RLP-011-000021547 | to | RLP-011-000021556 |
| RLP-011-000021558 | to | RLP-011-000021569 |
| RLP-011-000021572 | to | RLP-011-000021572 |
| RLP-011-000021575 | to | RLP-011-000021586 |
| RLP-011-000021592 | to | RLP-011-000021613 |
| RLP-011-000021615 | to | RLP-011-000021624 |
| RLP-011-000021627 | to | RLP-011-000021634 |
| RLP-011-000021636 | to | RLP-011-000021636 |
| RLP-011-000021639 | to | RLP-011-000021639 |
| RLP-011-000021642 | to | RLP-011-000021642 |
| RLP-011-000021645 | to | RLP-011-000021645 |
| RLP-011-000021648 | to | RLP-011-000021648 |
| RLP-011-000021651 | to | RLP-011-000021651 |
| RLP-011-000021654 | to | RLP-011-000021654 |
| RLP-011-000021657 | to | RLP-011-000021658 |
| RLP-011-000021660 | to | RLP-011-000021671 |
| RLP-011-000021673 | to | RLP-011-000021694 |
| RLP-011-000021699 | to | RLP-011-000021705 |
| RLP-011-000021707 | to | RLP-011-000021708 |
| RLP-011-000021711 | to | RLP-011-000021711 |
| RLP-011-000021716 | to | RLP-011-000021716 |
| RLP-011-000021719 | to | RLP-011-000021720 |
| RLP-011-000021723 | to | RLP-011-000021724 |
| RLP-011-000021726 | to | RLP-011-000021727 |
| RLP-011-000021731 | to | RLP-011-000021734 |
| RLP-011-000021744 | to | RLP-011-000021744 |
| RLP-011-000021747 | to | RLP-011-000021747 |
| RLP-011-000021751 | to | RLP-011-000021751 |

| | | |
|---|---|---|
| RLP-011-000021759 | to | RLP-011-000021768 |
| RLP-011-000021772 | to | RLP-011-000021772 |
| RLP-011-000021775 | to | RLP-011-000021777 |
| RLP-011-000021779 | to | RLP-011-000021779 |
| RLP-011-000021782 | to | RLP-011-000021792 |
| RLP-011-000021795 | to | RLP-011-000021797 |
| RLP-011-000021799 | to | RLP-011-000021799 |
| RLP-011-000021803 | to | RLP-011-000021815 |
| RLP-011-000021817 | to | RLP-011-000021847 |
| RLP-012-000000002 | to | RLP-012-000000025 |
| RLP-012-000000030 | to | RLP-012-000000030 |
| RLP-013-000000001 | to | RLP-013-000000014 |
| RLP-013-000000016 | to | RLP-013-000000021 |
| RLP-013-000000030 | to | RLP-013-000000030 |
| RLP-013-000000034 | to | RLP-013-000000037 |
| RLP-013-000000042 | to | RLP-013-000000064 |
| RLP-013-000000066 | to | RLP-013-000000081 |
| RLP-013-000000083 | to | RLP-013-000000119 |
| RLP-013-000000122 | to | RLP-013-000000122 |
| RLP-013-000000124 | to | RLP-013-000000152 |
| RLP-013-000000154 | to | RLP-013-000000157 |
| RLP-013-000000159 | to | RLP-013-000000171 |
| RLP-013-000000179 | to | RLP-013-000000188 |
| RLP-013-000000194 | to | RLP-013-000000247 |
| RLP-013-000000260 | to | RLP-013-000000265 |
| RLP-013-000000270 | to | RLP-013-000000271 |
| RLP-013-000000281 | to | RLP-013-000000294 |
| RLP-013-000000302 | to | RLP-013-000000309 |
| RLP-013-000000312 | to | RLP-013-000000320 |
| RLP-013-000000325 | to | RLP-013-000000333 |
| RLP-013-000000335 | to | RLP-013-000000343 |
| RLP-013-000000345 | to | RLP-013-000000348 |
| RLP-013-000000350 | to | RLP-013-000000355 |
| RLP-013-000000357 | to | RLP-013-000000373 |
| RLP-013-000000375 | to | RLP-013-000000376 |
| RLP-013-000000379 | to | RLP-013-000000445 |
| RLP-013-000000451 | to | RLP-013-000000482 |
| RLP-013-000000487 | to | RLP-013-000000493 |
| RLP-013-000000496 | to | RLP-013-000000496 |
| RLP-013-000000501 | to | RLP-013-000000501 |
| RLP-013-000000503 | to | RLP-013-000000536 |
| RLP-013-000000543 | to | RLP-013-000000546 |
| RLP-013-000000549 | to | RLP-013-000000559 |
| RLP-013-000000566 | to | RLP-013-000000572 |

| | | |
|---|---|---|
| RLP-013-000000581 | to | RLP-013-000000582 |
| RLP-013-000000584 | to | RLP-013-000000603 |
| RLP-013-000000607 | to | RLP-013-000000609 |
| RLP-013-000000611 | to | RLP-013-000000611 |
| RLP-013-000000613 | to | RLP-013-000000613 |
| RLP-013-000000617 | to | RLP-013-000000622 |
| RLP-013-000000635 | to | RLP-013-000000638 |
| RLP-013-000000662 | to | RLP-013-000000680 |
| RLP-013-000000683 | to | RLP-013-000000700 |
| RLP-013-000000702 | to | RLP-013-000000709 |
| RLP-013-000000721 | to | RLP-013-000000723 |
| RLP-013-000000727 | to | RLP-013-000000742 |
| RLP-013-000000760 | to | RLP-013-000000765 |
| RLP-013-000000776 | to | RLP-013-000000808 |
| RLP-013-000000813 | to | RLP-013-000000813 |
| RLP-013-000000815 | to | RLP-013-000000815 |
| RLP-013-000000822 | to | RLP-013-000000830 |
| RLP-013-000000832 | to | RLP-013-000000832 |
| RLP-013-000000850 | to | RLP-013-000000853 |
| RLP-013-000000855 | to | RLP-013-000000855 |
| RLP-013-000000862 | to | RLP-013-000000866 |
| RLP-013-000000870 | to | RLP-013-000000875 |
| RLP-013-000000878 | to | RLP-013-000000882 |
| RLP-013-000000885 | to | RLP-013-000000893 |
| RLP-013-000000895 | to | RLP-013-000000909 |
| RLP-013-000000911 | to | RLP-013-000000915 |
| RLP-013-000000930 | to | RLP-013-000000946 |
| RLP-013-000000951 | to | RLP-013-000000952 |
| RLP-013-000000954 | to | RLP-013-000000962 |
| RLP-013-000000965 | to | RLP-013-000000975 |
| RLP-013-000000978 | to | RLP-013-000000980 |
| RLP-013-000000983 | to | RLP-013-000000986 |
| RLP-013-000000988 | to | RLP-013-000000991 |
| RLP-013-000000993 | to | RLP-013-000000993 |
| RLP-013-000000996 | to | RLP-013-000000999 |
| RLP-013-000001001 | to | RLP-013-000001004 |
| RLP-013-000001007 | to | RLP-013-000001014 |
| RLP-013-000001025 | to | RLP-013-000001029 |
| RLP-013-000001031 | to | RLP-013-000001083 |
| RLP-013-000001089 | to | RLP-013-000001097 |
| RLP-013-000001111 | to | RLP-013-000001119 |
| RLP-013-000001123 | to | RLP-013-000001132 |
| RLP-013-000001146 | to | RLP-013-000001153 |
| RLP-013-000001158 | to | RLP-013-000001159 |

| | | |
|---|---|---|
| RLP-013-000001166 | to | RLP-013-000001166 |
| RLP-013-000001169 | to | RLP-013-000001169 |
| RLP-013-000001174 | to | RLP-013-000001189 |
| RLP-013-000001203 | to | RLP-013-000001204 |
| RLP-013-000001207 | to | RLP-013-000001236 |
| RLP-013-000001244 | to | RLP-013-000001258 |
| RLP-013-000001261 | to | RLP-013-000001265 |
| RLP-013-000001278 | to | RLP-013-000001357 |
| RLP-013-000001359 | to | RLP-013-000001360 |
| RLP-013-000001366 | to | RLP-013-000001366 |
| RLP-013-000001368 | to | RLP-013-000001369 |
| RLP-013-000001386 | to | RLP-013-000001404 |
| RLP-013-000001406 | to | RLP-013-000001419 |
| RLP-013-000001421 | to | RLP-013-000001438 |
| RLP-013-000001440 | to | RLP-013-000001450 |
| RLP-013-000001453 | to | RLP-013-000001469 |
| RLP-013-000001473 | to | RLP-013-000001475 |
| RLP-013-000001477 | to | RLP-013-000001481 |
| RLP-013-000001483 | to | RLP-013-000001488 |
| RLP-013-000001490 | to | RLP-013-000001494 |
| RLP-013-000001496 | to | RLP-013-000001504 |
| RLP-013-000001510 | to | RLP-013-000001551 |
| RLP-013-000001554 | to | RLP-013-000001591 |
| RLP-013-000001596 | to | RLP-013-000001607 |
| RLP-013-000001610 | to | RLP-013-000001610 |
| RLP-013-000001614 | to | RLP-013-000001630 |
| RLP-013-000001637 | to | RLP-013-000001661 |
| RLP-013-000001668 | to | RLP-013-000001677 |
| RLP-013-000001681 | to | RLP-013-000001682 |
| RLP-013-000001684 | to | RLP-013-000001698 |
| RLP-013-000001700 | to | RLP-013-000001716 |
| RLP-013-000001719 | to | RLP-013-000001719 |
| RLP-013-000001721 | to | RLP-013-000001729 |
| RLP-013-000001731 | to | RLP-013-000001735 |
| RLP-013-000001737 | to | RLP-013-000001740 |
| RLP-013-000001748 | to | RLP-013-000001749 |
| RLP-013-000001751 | to | RLP-013-000001762 |
| RLP-013-000001765 | to | RLP-013-000001785 |
| RLP-013-000001787 | to | RLP-013-000001788 |
| RLP-013-000001791 | to | RLP-013-000001799 |
| RLP-013-000001802 | to | RLP-013-000001810 |
| RLP-013-000001814 | to | RLP-013-000001815 |
| RLP-013-000001817 | to | RLP-013-000001852 |
| RLP-013-000001857 | to | RLP-013-000001861 |

| | | |
|---|---|---|
| RLP-013-000001864 | to | RLP-013-000001867 |
| RLP-013-000001890 | to | RLP-013-000001906 |
| RLP-013-000001909 | to | RLP-013-000001911 |
| RLP-013-000001919 | to | RLP-013-000001933 |
| RLP-013-000001935 | to | RLP-013-000001953 |
| RLP-013-000001957 | to | RLP-013-000001973 |
| RLP-013-000001976 | to | RLP-013-000001977 |
| RLP-013-000001980 | to | RLP-013-000001980 |
| RLP-013-000001983 | to | RLP-013-000002001 |
| RLP-013-000002007 | to | RLP-013-000002025 |
| RLP-013-000002027 | to | RLP-013-000002028 |
| RLP-013-000002031 | to | RLP-013-000002031 |
| RLP-013-000002033 | to | RLP-013-000002034 |
| RLP-013-000002041 | to | RLP-013-000002051 |
| RLP-013-000002053 | to | RLP-013-000002069 |
| RLP-013-000002080 | to | RLP-013-000002127 |
| RLP-013-000002129 | to | RLP-013-000002133 |
| RLP-013-000002139 | to | RLP-013-000002143 |
| RLP-013-000002152 | to | RLP-013-000002187 |
| RLP-013-000002195 | to | RLP-013-000002195 |
| RLP-013-000002197 | to | RLP-013-000002207 |
| RLP-013-000002213 | to | RLP-013-000002283 |
| RLP-013-000002293 | to | RLP-013-000002296 |
| RLP-013-000002298 | to | RLP-013-000002298 |
| RLP-013-000002300 | to | RLP-013-000002300 |
| RLP-013-000002305 | to | RLP-013-000002306 |
| RLP-013-000002310 | to | RLP-013-000002319 |
| RLP-013-000002323 | to | RLP-013-000002324 |
| RLP-013-000002327 | to | RLP-013-000002327 |
| RLP-013-000002329 | to | RLP-013-000002334 |
| RLP-013-000002340 | to | RLP-013-000002350 |
| RLP-013-000002360 | to | RLP-013-000002368 |
| RLP-013-000002371 | to | RLP-013-000002401 |
| RLP-013-000002403 | to | RLP-013-000002452 |
| RLP-013-000002454 | to | RLP-013-000002455 |
| RLP-013-000002457 | to | RLP-013-000002458 |
| RLP-013-000002460 | to | RLP-013-000002464 |
| RLP-013-000002482 | to | RLP-013-000002493 |
| RLP-013-000002496 | to | RLP-013-000002526 |
| RLP-013-000002534 | to | RLP-013-000002543 |
| RLP-013-000002547 | to | RLP-013-000002548 |
| RLP-013-000002551 | to | RLP-013-000002585 |
| RLP-013-000002591 | to | RLP-013-000002593 |
| RLP-013-000002597 | to | RLP-013-000002598 |

| | | |
|---|---|---|
| RLP-013-000002602 | to | RLP-013-000002612 |
| RLP-013-000002615 | to | RLP-013-000002616 |
| RLP-013-000002635 | to | RLP-013-000002641 |
| RLP-013-000002646 | to | RLP-013-000002678 |
| RLP-013-000002681 | to | RLP-013-000002740 |
| RLP-013-000002742 | to | RLP-013-000002745 |
| RLP-013-000002747 | to | RLP-013-000002749 |
| RLP-013-000002753 | to | RLP-013-000002765 |
| RLP-013-000002777 | to | RLP-013-000002778 |
| RLP-013-000002781 | to | RLP-013-000002802 |
| RLP-013-000002805 | to | RLP-013-000002813 |
| RLP-013-000002824 | to | RLP-013-000002826 |
| RLP-013-000002828 | to | RLP-013-000002848 |
| RLP-013-000002852 | to | RLP-013-000002854 |
| RLP-013-000002861 | to | RLP-013-000002887 |
| RLP-013-000002905 | to | RLP-013-000002907 |
| RLP-013-000002912 | to | RLP-013-000002957 |
| RLP-013-000002972 | to | RLP-013-000003012 |
| RLP-013-000003014 | to | RLP-013-000003017 |
| RLP-013-000003020 | to | RLP-013-000003026 |
| RLP-013-000003028 | to | RLP-013-000003036 |
| RLP-013-000003040 | to | RLP-013-000003042 |
| RLP-013-000003051 | to | RLP-013-000003052 |
| RLP-013-000003062 | to | RLP-013-000003076 |
| RLP-013-000003080 | to | RLP-013-000003130 |
| RLP-013-000003134 | to | RLP-013-000003137 |
| RLP-013-000003141 | to | RLP-013-000003161 |
| RLP-013-000003166 | to | RLP-013-000003181 |
| RLP-013-000003194 | to | RLP-013-000003236 |
| RLP-013-000003239 | to | RLP-013-000003239 |
| RLP-013-000003242 | to | RLP-013-000003243 |
| RLP-013-000003253 | to | RLP-013-000003279 |
| RLP-013-000003282 | to | RLP-013-000003284 |
| RLP-013-000003286 | to | RLP-013-000003289 |
| RLP-013-000003302 | to | RLP-013-000003302 |
| RLP-013-000003309 | to | RLP-013-000003316 |
| RLP-013-000003318 | to | RLP-013-000003319 |
| RLP-013-000003325 | to | RLP-013-000003325 |
| RLP-013-000003328 | to | RLP-013-000003335 |
| RLP-013-000003337 | to | RLP-013-000003354 |
| RLP-013-000003357 | to | RLP-013-000003358 |
| RLP-013-000003363 | to | RLP-013-000003364 |
| RLP-013-000003368 | to | RLP-013-000003372 |
| RLP-013-000003374 | to | RLP-013-000003401 |

| | | |
|---|---|---|
| RLP-013-000003403 | to | RLP-013-000003408 |
| RLP-013-000003410 | to | RLP-013-000003416 |
| RLP-013-000003418 | to | RLP-013-000003420 |
| RLP-013-000003423 | to | RLP-013-000003448 |
| RLP-013-000003456 | to | RLP-013-000003460 |
| RLP-013-000003462 | to | RLP-013-000003462 |
| RLP-013-000003464 | to | RLP-013-000003481 |
| RLP-013-000003499 | to | RLP-013-000003500 |
| RLP-013-000003503 | to | RLP-013-000003503 |
| RLP-013-000003506 | to | RLP-013-000003506 |
| RLP-013-000003514 | to | RLP-013-000003525 |
| RLP-013-000003528 | to | RLP-013-000003534 |
| RLP-013-000003539 | to | RLP-013-000003540 |
| RLP-013-000003545 | to | RLP-013-000003549 |
| RLP-013-000003555 | to | RLP-013-000003557 |
| RLP-013-000003559 | to | RLP-013-000003559 |
| RLP-013-000003561 | to | RLP-013-000003579 |
| RLP-013-000003585 | to | RLP-013-000003612 |
| RLP-013-000003622 | to | RLP-013-000003622 |
| RLP-013-000003624 | to | RLP-013-000003625 |
| RLP-013-000003627 | to | RLP-013-000003628 |
| RLP-013-000003630 | to | RLP-013-000003632 |
| RLP-013-000003635 | to | RLP-013-000003636 |
| RLP-013-000003642 | to | RLP-013-000003662 |
| RLP-013-000003664 | to | RLP-013-000003667 |
| RLP-013-000003671 | to | RLP-013-000003671 |
| RLP-013-000003674 | to | RLP-013-000003683 |
| RLP-013-000003685 | to | RLP-013-000003690 |
| RLP-013-000003693 | to | RLP-013-000003700 |
| RLP-013-000003702 | to | RLP-013-000003708 |
| RLP-013-000003710 | to | RLP-013-000003718 |
| RLP-013-000003721 | to | RLP-013-000003737 |
| RLP-013-000003749 | to | RLP-013-000003759 |
| RLP-013-000003765 | to | RLP-013-000003786 |
| RLP-013-000003796 | to | RLP-013-000003801 |
| RLP-013-000003804 | to | RLP-013-000003809 |
| RLP-013-000003811 | to | RLP-013-000003814 |
| RLP-013-000003816 | to | RLP-013-000003854 |
| RLP-013-000003856 | to | RLP-013-000003858 |
| RLP-013-000003860 | to | RLP-013-000003877 |
| RLP-013-000003879 | to | RLP-013-000003879 |
| RLP-013-000003881 | to | RLP-013-000003885 |
| RLP-013-000003890 | to | RLP-013-000003891 |
| RLP-013-000003895 | to | RLP-013-000003904 |

| RLP-013-000003907 | to | RLP-013-000003913 |
| RLP-013-000003915 | to | RLP-013-000003933 |
| RLP-013-000003937 | to | RLP-013-000003940 |
| RLP-013-000003943 | to | RLP-013-000003957 |
| RLP-013-000003960 | to | RLP-013-000003960 |
| RLP-013-000003963 | to | RLP-013-000003963 |
| RLP-013-000003965 | to | RLP-013-000003970 |
| RLP-013-000003972 | to | RLP-013-000003975 |
| RLP-013-000003985 | to | RLP-013-000003987 |
| RLP-013-000003989 | to | RLP-013-000003990 |
| RLP-013-000003992 | to | RLP-013-000003992 |
| RLP-013-000003994 | to | RLP-013-000004014 |
| RLP-013-000004024 | to | RLP-013-000004064 |
| RLP-013-000004075 | to | RLP-013-000004078 |
| RLP-013-000004085 | to | RLP-013-000004086 |
| RLP-013-000004088 | to | RLP-013-000004088 |
| RLP-013-000004092 | to | RLP-013-000004092 |
| RLP-013-000004094 | to | RLP-013-000004094 |
| RLP-013-000004096 | to | RLP-013-000004113 |
| RLP-013-000004119 | to | RLP-013-000004119 |
| RLP-013-000004127 | to | RLP-013-000004133 |
| RLP-013-000004136 | to | RLP-013-000004139 |
| RLP-013-000004157 | to | RLP-013-000004157 |
| RLP-013-000004160 | to | RLP-013-000004160 |
| RLP-013-000004163 | to | RLP-013-000004166 |
| RLP-013-000004168 | to | RLP-013-000004171 |
| RLP-013-000004173 | to | RLP-013-000004174 |
| RLP-013-000004176 | to | RLP-013-000004206 |
| RLP-013-000004225 | to | RLP-013-000004229 |
| RLP-013-000004234 | to | RLP-013-000004239 |
| RLP-013-000004241 | to | RLP-013-000004250 |
| RLP-013-000004253 | to | RLP-013-000004255 |
| RLP-013-000004257 | to | RLP-013-000004264 |
| RLP-013-000004266 | to | RLP-013-000004286 |
| RLP-013-000004289 | to | RLP-013-000004296 |
| RLP-013-000004302 | to | RLP-013-000004306 |
| RLP-013-000004308 | to | RLP-013-000004338 |
| RLP-013-000004355 | to | RLP-013-000004355 |
| RLP-013-000004357 | to | RLP-013-000004357 |
| RLP-013-000004363 | to | RLP-013-000004363 |
| RLP-013-000004367 | to | RLP-013-000004402 |
| RLP-013-000004404 | to | RLP-013-000004406 |
| RLP-013-000004408 | to | RLP-013-000004415 |
| RLP-013-000004417 | to | RLP-013-000004427 |

| | | |
|---|---|---|
| RLP-013-000004429 | to | RLP-013-000004444 |
| RLP-013-000004446 | to | RLP-013-000004447 |
| RLP-013-000004456 | to | RLP-013-000004477 |
| RLP-013-000004480 | to | RLP-013-000004507 |
| RLP-013-000004509 | to | RLP-013-000004511 |
| RLP-013-000004519 | to | RLP-013-000004521 |
| RLP-013-000004538 | to | RLP-013-000004554 |
| RLP-013-000004557 | to | RLP-013-000004590 |
| RLP-013-000004593 | to | RLP-013-000004608 |
| RLP-013-000004628 | to | RLP-013-000004688 |
| RLP-013-000004707 | to | RLP-013-000004727 |
| RLP-013-000004733 | to | RLP-013-000004733 |
| RLP-013-000004741 | to | RLP-013-000004750 |
| RLP-013-000004752 | to | RLP-013-000004758 |
| RLP-013-000004770 | to | RLP-013-000004779 |
| RLP-013-000004781 | to | RLP-013-000004791 |
| RLP-013-000004801 | to | RLP-013-000004829 |
| RLP-013-000004837 | to | RLP-013-000004862 |
| RLP-013-000004871 | to | RLP-013-000004972 |
| RLP-013-000004975 | to | RLP-013-000005070 |
| RLP-013-000005073 | to | RLP-013-000005090 |
| RLP-013-000005096 | to | RLP-013-000005105 |
| RLP-013-000005109 | to | RLP-013-000005141 |
| RLP-013-000005153 | to | RLP-013-000005210 |
| RLP-013-000005218 | to | RLP-013-000005218 |
| RLP-013-000005225 | to | RLP-013-000005246 |
| RLP-013-000005252 | to | RLP-013-000005269 |
| RLP-013-000005282 | to | RLP-013-000005282 |
| RLP-013-000005287 | to | RLP-013-000005341 |
| RLP-013-000005345 | to | RLP-013-000005385 |
| RLP-013-000005388 | to | RLP-013-000005395 |
| RLP-013-000005397 | to | RLP-013-000005400 |
| RLP-013-000005402 | to | RLP-013-000005405 |
| RLP-013-000005407 | to | RLP-013-000005423 |
| RLP-013-000005425 | to | RLP-013-000005463 |
| RLP-013-000005465 | to | RLP-013-000005532 |
| RLP-013-000005537 | to | RLP-013-000005549 |
| RLP-013-000005551 | to | RLP-013-000005589 |
| RLP-013-000005592 | to | RLP-013-000005609 |
| RLP-013-000005612 | to | RLP-013-000005612 |
| RLP-013-000005616 | to | RLP-013-000005617 |
| RLP-013-000005626 | to | RLP-013-000005626 |
| RLP-013-000005628 | to | RLP-013-000005629 |
| RLP-013-000005631 | to | RLP-013-000005650 |

| | | |
|---|---|---|
| RLP-013-000005666 | to | RLP-013-000005738 |
| RLP-013-000005740 | to | RLP-013-000005745 |
| RLP-013-000005748 | to | RLP-013-000005793 |
| RLP-013-000005796 | to | RLP-013-000005819 |
| RLP-013-000005832 | to | RLP-013-000005849 |
| RLP-013-000005859 | to | RLP-013-000005888 |
| RLP-013-000005890 | to | RLP-013-000005894 |
| RLP-013-000005897 | to | RLP-013-000005934 |
| RLP-013-000005937 | to | RLP-013-000005965 |
| RLP-013-000005970 | to | RLP-013-000005986 |
| RLP-013-000005988 | to | RLP-013-000005994 |
| RLP-013-000005998 | to | RLP-013-000006054 |
| RLP-013-000006056 | to | RLP-013-000006116 |
| RLP-013-000006119 | to | RLP-013-000006143 |
| RLP-013-000006147 | to | RLP-013-000006171 |
| RLP-013-000006175 | to | RLP-013-000006181 |
| RLP-013-000006183 | to | RLP-013-000006264 |
| RLP-013-000006266 | to | RLP-013-000006271 |
| RLP-013-000006274 | to | RLP-013-000006275 |
| RLP-013-000006278 | to | RLP-013-000006289 |
| RLP-013-000006291 | to | RLP-013-000006318 |
| RLP-013-000006321 | to | RLP-013-000006333 |
| RLP-013-000006335 | to | RLP-013-000006347 |
| RLP-013-000006350 | to | RLP-013-000006361 |
| RLP-013-000006364 | to | RLP-013-000006478 |
| RLP-013-000006481 | to | RLP-013-000006481 |
| RLP-013-000006484 | to | RLP-013-000006486 |
| RLP-013-000006489 | to | RLP-013-000006491 |
| RLP-013-000006493 | to | RLP-013-000006529 |
| RLP-013-000006541 | to | RLP-013-000006547 |
| RLP-013-000006549 | to | RLP-013-000006568 |
| RLP-013-000006573 | to | RLP-013-000006613 |
| RLP-013-000006617 | to | RLP-013-000006737 |
| RLP-013-000006740 | to | RLP-013-000006742 |
| RLP-013-000006745 | to | RLP-013-000006752 |
| RLP-013-000006754 | to | RLP-013-000006758 |
| RLP-013-000006761 | to | RLP-013-000006761 |
| RLP-013-000006763 | to | RLP-013-000006766 |
| RLP-013-000006777 | to | RLP-013-000006778 |
| RLP-013-000006780 | to | RLP-013-000006799 |
| RLP-013-000006802 | to | RLP-013-000006802 |
| RLP-013-000006807 | to | RLP-013-000006807 |
| RLP-013-000006810 | to | RLP-013-000006810 |
| RLP-013-000006812 | to | RLP-013-000006835 |

RLP-013-000006839   to   RLP-013-000006892
RLP-013-000006895   to   RLP-013-000006902
RLP-013-000006905   to   RLP-013-000006913
RLP-013-000006915   to   RLP-013-000006967
RLP-013-000006969   to   RLP-013-000006992
RLP-013-000006995   to   RLP-013-000006995
RLP-013-000006998   to   RLP-013-000007034
RLP-013-000007037   to   RLP-013-000007046
RLP-013-000007048   to   RLP-013-000007051
RLP-013-000007057   to   RLP-013-000007058
RLP-013-000007062   to   RLP-013-000007068
RLP-013-000007071   to   RLP-013-000007096
RLP-013-000007098   to   RLP-013-000007106
RLP-013-000007108   to   RLP-013-000007139
RLP-013-000007142   to   RLP-013-000007179
RLP-013-000007184   to   RLP-013-000007232
RLP-013-000007234   to   RLP-013-000007268
RLP-013-000007272   to   RLP-013-000007310
RLP-013-000007314   to   RLP-013-000007318
RLP-013-000007320   to   RLP-013-000007321
RLP-013-000007323   to   RLP-013-000007327
RLP-013-000007331   to   RLP-013-000007332
RLP-013-000007334   to   RLP-013-000007353
RLP-013-000007357   to   RLP-013-000007364
RLP-013-000007366   to   RLP-013-000007417
RLP-013-000007420   to   RLP-013-000007465
RLP-013-000007468   to   RLP-013-000007476
RLP-013-000007478   to   RLP-013-000007507
RLP-013-000007512   to   RLP-013-000007543
RLP-013-000007549   to   RLP-013-000007549
RLP-013-000007558   to   RLP-013-000007576
RLP-013-000007578   to   RLP-013-000007588
RLP-013-000007591   to   RLP-013-000007723
RLP-013-000007730   to   RLP-013-000007748
RLP-013-000007751   to   RLP-013-000007752
RLP-013-000007770   to   RLP-013-000007796
RLP-013-000007798   to   RLP-013-000007800
RLP-013-000007802   to   RLP-013-000007846
RLP-013-000007849   to   RLP-013-000007888
RLP-013-000007893   to   RLP-013-000007893
RLP-013-000007898   to   RLP-013-000007931
RLP-013-000007935   to   RLP-013-000007947
RLP-013-000007962   to   RLP-013-000007988
RLP-013-000007991   to   RLP-013-000008092

| | | |
|---|---|---|
| RLP-013-000008097 | to | RLP-013-000008098 |
| RLP-013-000008101 | to | RLP-013-000008105 |
| RLP-013-000008108 | to | RLP-013-000008153 |
| RLP-013-000008164 | to | RLP-013-000008166 |
| RLP-013-000008168 | to | RLP-013-000008281 |
| RLP-013-000008284 | to | RLP-013-000008287 |
| RLP-013-000008293 | to | RLP-013-000008328 |
| RLP-013-000008335 | to | RLP-013-000008348 |
| RLP-013-000008353 | to | RLP-013-000008376 |
| RLP-013-000008381 | to | RLP-013-000008415 |
| RLP-013-000008417 | to | RLP-013-000008426 |
| RLP-013-000008428 | to | RLP-013-000008452 |
| RLP-013-000008458 | to | RLP-013-000008473 |
| RLP-013-000008475 | to | RLP-013-000008497 |
| RLP-013-000008504 | to | RLP-013-000008554 |
| RLP-013-000008564 | to | RLP-013-000008569 |
| RLP-013-000008572 | to | RLP-013-000008597 |
| RLP-013-000008599 | to | RLP-013-000008601 |
| RLP-013-000008607 | to | RLP-013-000008661 |
| RLP-013-000008664 | to | RLP-013-000008667 |
| RLP-013-000008669 | to | RLP-013-000008679 |
| RLP-013-000008682 | to | RLP-013-000008685 |
| RLP-013-000008690 | to | RLP-013-000008690 |
| RLP-013-000008696 | to | RLP-013-000008753 |
| RLP-013-000008767 | to | RLP-013-000008786 |
| RLP-013-000008815 | to | RLP-013-000008820 |
| RLP-014-000000001 | to | RLP-014-000000030 |
| RLP-014-000000033 | to | RLP-014-000000038 |
| RLP-014-000000041 | to | RLP-014-000000044 |
| RLP-014-000000048 | to | RLP-014-000000066 |
| RLP-014-000000072 | to | RLP-014-000000076 |
| RLP-014-000000079 | to | RLP-014-000000103 |
| RLP-014-000000128 | to | RLP-014-000000138 |
| RLP-014-000000141 | to | RLP-014-000000145 |
| RLP-014-000000150 | to | RLP-014-000000161 |
| RLP-014-000000164 | to | RLP-014-000000165 |
| RLP-014-000000168 | to | RLP-014-000000177 |
| RLP-014-000000197 | to | RLP-014-000000200 |
| RLP-014-000000204 | to | RLP-014-000000204 |
| RLP-014-000000206 | to | RLP-014-000000213 |
| RLP-014-000000216 | to | RLP-014-000000301 |
| RLP-014-000000303 | to | RLP-014-000000358 |
| RLP-014-000000362 | to | RLP-014-000000435 |
| RLP-014-000000452 | to | RLP-014-000000471 |

| | | |
|---|---|---|
| RLP-014-000000473 | to | RLP-014-000000511 |
| RLP-014-000000513 | to | RLP-014-000000515 |
| RLP-014-000000517 | to | RLP-014-000000551 |
| RLP-014-000000554 | to | RLP-014-000000559 |
| RLP-014-000000562 | to | RLP-014-000000562 |
| RLP-014-000000566 | to | RLP-014-000000568 |
| RLP-014-000000573 | to | RLP-014-000000598 |
| RLP-014-000000602 | to | RLP-014-000000625 |
| RLP-014-000000631 | to | RLP-014-000000642 |
| RLP-014-000000646 | to | RLP-014-000000666 |
| RLP-014-000000668 | to | RLP-014-000000733 |
| RLP-014-000000735 | to | RLP-014-000000739 |
| RLP-014-000000742 | to | RLP-014-000000760 |
| RLP-014-000000766 | to | RLP-014-000000770 |
| RLP-014-000000772 | to | RLP-014-000000774 |
| RLP-014-000000776 | to | RLP-014-000000797 |
| RLP-014-000000809 | to | RLP-014-000000839 |
| RLP-014-000000864 | to | RLP-014-000000865 |
| RLP-014-000000867 | to | RLP-014-000000870 |
| RLP-014-000000873 | to | RLP-014-000000879 |
| RLP-014-000000887 | to | RLP-014-000000897 |
| RLP-015-000000001 | to | RLP-015-000000012 |
| RLP-015-000000015 | to | RLP-015-000000110 |
| RLP-015-000000114 | to | RLP-015-000000114 |
| RLP-015-000000116 | to | RLP-015-000000155 |
| RLP-015-000000157 | to | RLP-015-000000159 |
| RLP-015-000000161 | to | RLP-015-000000174 |
| RLP-015-000000176 | to | RLP-015-000000182 |
| RLP-015-000000190 | to | RLP-015-000000191 |
| RLP-015-000000196 | to | RLP-015-000000242 |
| RLP-015-000000244 | to | RLP-015-000000345 |
| RLP-015-000000355 | to | RLP-015-000000355 |
| RLP-015-000000357 | to | RLP-015-000000370 |
| RLP-015-000000372 | to | RLP-015-000000373 |
| RLP-015-000000377 | to | RLP-015-000000393 |
| RLP-015-000000395 | to | RLP-015-000000406 |
| RLP-015-000000408 | to | RLP-015-000000448 |
| RLP-015-000000453 | to | RLP-015-000000458 |
| RLP-015-000000466 | to | RLP-015-000000489 |
| RLP-015-000000496 | to | RLP-015-000000513 |
| RLP-015-000000515 | to | RLP-015-000000551 |
| RLP-015-000000554 | to | RLP-015-000000575 |
| RLP-015-000000577 | to | RLP-015-000000588 |
| RLP-015-000000594 | to | RLP-015-000000601 |

| | | |
|---|---|---|
| RLP-015-000000604 | to | RLP-015-000000604 |
| RLP-015-000000607 | to | RLP-015-000000631 |
| RLP-015-000000635 | to | RLP-015-000000677 |
| RLP-015-000000683 | to | RLP-015-000000683 |
| RLP-015-000000691 | to | RLP-015-000000699 |
| RLP-015-000000703 | to | RLP-015-000000707 |
| RLP-015-000000709 | to | RLP-015-000000714 |
| RLP-015-000000716 | to | RLP-015-000000730 |
| RLP-015-000000733 | to | RLP-015-000000736 |
| RLP-015-000000739 | to | RLP-015-000000744 |
| RLP-015-000000746 | to | RLP-015-000000767 |
| RLP-015-000000776 | to | RLP-015-000000803 |
| RLP-015-000000808 | to | RLP-015-000000828 |
| RLP-015-000000835 | to | RLP-015-000000873 |
| RLP-015-000000875 | to | RLP-015-000000890 |
| RLP-015-000000903 | to | RLP-015-000000904 |
| RLP-015-000000908 | to | RLP-015-000000945 |
| RLP-015-000000948 | to | RLP-015-000001010 |
| RLP-015-000001013 | to | RLP-015-000001015 |
| RLP-015-000001025 | to | RLP-015-000001083 |
| RLP-015-000001087 | to | RLP-015-000001101 |
| RLP-015-000001104 | to | RLP-015-000001130 |
| RLP-015-000001133 | to | RLP-015-000001156 |
| RLP-015-000001164 | to | RLP-015-000001207 |
| RLP-015-000001209 | to | RLP-015-000001222 |
| RLP-015-000001224 | to | RLP-015-000001227 |
| RLP-015-000001230 | to | RLP-015-000001233 |
| RLP-015-000001235 | to | RLP-015-000001246 |
| RLP-015-000001250 | to | RLP-015-000001268 |
| RLP-015-000001271 | to | RLP-015-000001271 |
| RLP-015-000001273 | to | RLP-015-000001297 |
| RLP-015-000001300 | to | RLP-015-000001302 |
| RLP-015-000001307 | to | RLP-015-000001308 |
| RLP-015-000001311 | to | RLP-015-000001313 |
| RLP-015-000001315 | to | RLP-015-000001315 |
| RLP-015-000001318 | to | RLP-015-000001386 |
| RLP-015-000001391 | to | RLP-015-000001421 |
| RLP-015-000001426 | to | RLP-015-000001455 |
| RLP-015-000001458 | to | RLP-015-000001523 |
| RLP-015-000001525 | to | RLP-015-000001533 |
| RLP-015-000001536 | to | RLP-015-000001537 |
| RLP-015-000001540 | to | RLP-015-000001549 |
| RLP-015-000001557 | to | RLP-015-000001640 |
| RLP-015-000001643 | to | RLP-015-000001666 |

| | | |
|---|---|---|
| RLP-015-000001671 | to | RLP-015-000001683 |
| RLP-015-000001686 | to | RLP-015-000001701 |
| RLP-015-000001703 | to | RLP-015-000001733 |
| RLP-015-000001735 | to | RLP-015-000001761 |
| RLP-015-000001769 | to | RLP-015-000001772 |
| RLP-015-000001774 | to | RLP-015-000001778 |
| RLP-015-000001786 | to | RLP-015-000001788 |
| RLP-015-000001791 | to | RLP-015-000001810 |
| RLP-015-000001814 | to | RLP-015-000001818 |
| RLP-015-000001849 | to | RLP-015-000001920 |
| RLP-015-000001922 | to | RLP-015-000001960 |
| RLP-015-000001965 | to | RLP-015-000001992 |
| RLP-015-000001994 | to | RLP-015-000002022 |
| RLP-015-000002024 | to | RLP-015-000002040 |
| RLP-015-000002043 | to | RLP-015-000002043 |
| RLP-015-000002054 | to | RLP-015-000002054 |
| RLP-015-000002065 | to | RLP-015-000002142 |
| RLP-015-000002144 | to | RLP-015-000002162 |
| RLP-015-000002167 | to | RLP-015-000002167 |
| RLP-015-000002174 | to | RLP-015-000002180 |
| RLP-015-000002183 | to | RLP-015-000002251 |
| RLP-015-000002255 | to | RLP-015-000002270 |
| RLP-015-000002272 | to | RLP-015-000002288 |
| RLP-015-000002299 | to | RLP-015-000002369 |
| RLP-015-000002372 | to | RLP-015-000002378 |
| RLP-015-000002383 | to | RLP-015-000002383 |
| RLP-015-000002385 | to | RLP-015-000002392 |
| RLP-015-000002394 | to | RLP-015-000002465 |
| RLP-015-000002468 | to | RLP-015-000002480 |
| RLP-015-000002485 | to | RLP-015-000002497 |
| RLP-015-000002502 | to | RLP-015-000002506 |
| RLP-015-000002516 | to | RLP-015-000002525 |
| RLP-015-000002532 | to | RLP-015-000002571 |
| RLP-015-000002575 | to | RLP-015-000002591 |
| RLP-015-000002593 | to | RLP-015-000002618 |
| RLP-015-000002622 | to | RLP-015-000002653 |
| RLP-015-000002659 | to | RLP-015-000002687 |
| RLP-015-000002690 | to | RLP-015-000002732 |
| RLP-015-000002736 | to | RLP-015-000002756 |
| RLP-015-000002759 | to | RLP-015-000002772 |
| RLP-015-000002790 | to | RLP-015-000002833 |
| RLP-015-000002835 | to | RLP-015-000002839 |
| RLP-015-000002841 | to | RLP-015-000002844 |
| RLP-015-000002846 | to | RLP-015-000002847 |

| | | |
|---|---|---|
| RLP-015-000002856 | to | RLP-015-000002857 |
| RLP-015-000002859 | to | RLP-015-000002862 |
| RLP-015-000002864 | to | RLP-015-000002866 |
| RLP-015-000002868 | to | RLP-015-000002917 |
| RLP-015-000002923 | to | RLP-015-000002937 |
| RLP-015-000002947 | to | RLP-015-000002998 |
| RLP-015-000003003 | to | RLP-015-000003051 |
| RLP-015-000003056 | to | RLP-015-000003057 |
| RLP-015-000003060 | to | RLP-015-000003083 |
| RLP-015-000003093 | to | RLP-015-000003109 |
| RLP-015-000003111 | to | RLP-015-000003157 |
| RLP-015-000003168 | to | RLP-015-000003173 |
| RLP-015-000003178 | to | RLP-015-000003206 |
| RLP-015-000003210 | to | RLP-015-000003229 |
| RLP-015-000003233 | to | RLP-015-000003238 |
| RLP-015-000003254 | to | RLP-015-000003275 |
| RLP-015-000003283 | to | RLP-015-000003295 |
| RLP-015-000003297 | to | RLP-015-000003304 |
| RLP-015-000003306 | to | RLP-015-000003307 |
| RLP-015-000003309 | to | RLP-015-000003309 |
| RLP-015-000003313 | to | RLP-015-000003334 |
| RLP-015-000003338 | to | RLP-015-000003343 |
| RLP-015-000003345 | to | RLP-015-000003347 |
| RLP-015-000003352 | to | RLP-015-000003395 |
| RLP-015-000003398 | to | RLP-015-000003528 |
| RLP-015-000003534 | to | RLP-015-000003538 |
| RLP-015-000003544 | to | RLP-015-000003546 |
| RLP-015-000003548 | to | RLP-015-000003567 |
| RLP-015-000003569 | to | RLP-015-000003569 |
| RLP-015-000003572 | to | RLP-015-000003579 |
| RLP-015-000003583 | to | RLP-015-000003587 |
| RLP-015-000003595 | to | RLP-015-000003620 |
| RLP-015-000003625 | to | RLP-015-000003626 |
| RLP-015-000003637 | to | RLP-015-000003638 |
| RLP-015-000003643 | to | RLP-015-000003644 |
| RLP-015-000003650 | to | RLP-015-000003652 |
| RLP-015-000003661 | to | RLP-015-000003664 |
| RLP-015-000003670 | to | RLP-015-000003675 |
| RLP-015-000003682 | to | RLP-015-000003683 |
| RLP-015-000003687 | to | RLP-015-000003689 |
| RLP-015-000003693 | to | RLP-015-000003733 |
| RLP-015-000003745 | to | RLP-015-000003746 |
| RLP-015-000003753 | to | RLP-015-000003761 |
| RLP-015-000003766 | to | RLP-015-000003772 |

| | | |
|---|---|---|
| RLP-015-000003781 | to | RLP-015-000003791 |
| RLP-015-000003797 | to | RLP-015-000003798 |
| RLP-015-000003801 | to | RLP-015-000003814 |
| RLP-015-000003816 | to | RLP-015-000003881 |
| RLP-015-000003888 | to | RLP-015-000003919 |
| RLP-015-000003922 | to | RLP-015-000003923 |
| RLP-015-000003930 | to | RLP-015-000003931 |
| RLP-015-000003937 | to | RLP-015-000003973 |
| RLP-015-000003979 | to | RLP-015-000003982 |
| RLP-015-000003986 | to | RLP-015-000004002 |
| RLP-015-000004004 | to | RLP-015-000004072 |
| RLP-015-000004074 | to | RLP-015-000004075 |
| RLP-015-000004085 | to | RLP-015-000004089 |
| RLP-015-000004092 | to | RLP-015-000004124 |
| RLP-015-000004128 | to | RLP-015-000004137 |
| RLP-015-000004140 | to | RLP-015-000004143 |
| RLP-015-000004147 | to | RLP-015-000004150 |
| RLP-015-000004153 | to | RLP-015-000004175 |
| RLP-015-000004177 | to | RLP-015-000004200 |
| RLP-015-000004217 | to | RLP-015-000004218 |
| RLP-015-000004222 | to | RLP-015-000004224 |
| RLP-015-000004226 | to | RLP-015-000004231 |
| RLP-015-000004233 | to | RLP-015-000004294 |
| RLP-015-000004297 | to | RLP-015-000004297 |
| RLP-015-000004302 | to | RLP-015-000004333 |
| RLP-015-000004351 | to | RLP-015-000004353 |
| RLP-015-000004356 | to | RLP-015-000004398 |
| RLP-015-000004400 | to | RLP-015-000004410 |
| RLP-015-000004413 | to | RLP-015-000004414 |
| RLP-015-000004417 | to | RLP-015-000004427 |
| RLP-015-000004440 | to | RLP-015-000004477 |
| RLP-015-000004495 | to | RLP-015-000004510 |
| RLP-015-000004513 | to | RLP-015-000004513 |
| RLP-015-000004517 | to | RLP-015-000004519 |
| RLP-015-000004531 | to | RLP-015-000004541 |
| RLP-015-000004544 | to | RLP-015-000004549 |
| RLP-015-000004553 | to | RLP-015-000004561 |
| RLP-015-000004564 | to | RLP-015-000004564 |
| RLP-015-000004566 | to | RLP-015-000004578 |
| RLP-015-000004580 | to | RLP-015-000004592 |
| RLP-015-000004595 | to | RLP-015-000004611 |
| RLP-015-000004628 | to | RLP-015-000004642 |
| RLP-015-000004644 | to | RLP-015-000004648 |
| RLP-015-000004651 | to | RLP-015-000004657 |

RLP-015-000004674      to      RLP-015-000004679
RLP-015-000004684      to      RLP-015-000004685
RLP-015-000004687      to      RLP-015-000004708
RLP-015-000004714      to      RLP-015-000004748
RLP-015-000004766      to      RLP-015-000004774
RLP-015-000004777      to      RLP-015-000004781
RLP-015-000004783      to      RLP-015-000004794
RLP-015-000004797      to      RLP-015-000004798
RLP-015-000004802      to      RLP-015-000004806
RLP-015-000004809      to      RLP-015-000004862
RLP-015-000004864      to      RLP-015-000004879
RLP-015-000004898      to      RLP-015-000004936
RLP-015-000004952      to      RLP-015-000004967
RLP-015-000004969      to      RLP-015-000004984
RLP-015-000004986      to      RLP-015-000004986
RLP-015-000004998      to      RLP-015-000005016
RLP-015-000005025      to      RLP-015-000005026
RLP-015-000005031      to      RLP-015-000005064
RLP-015-000005066      to      RLP-015-000005068
RLP-015-000005079      to      RLP-015-000005082
RLP-015-000005084      to      RLP-015-000005108
RLP-015-000005110      to      RLP-015-000005118
RLP-015-000005120      to      RLP-015-000005165
RLP-015-000005167      to      RLP-015-000005168
RLP-015-000005170      to      RLP-015-000005170
RLP-015-000005172      to      RLP-015-000005172
RLP-015-000005174      to      RLP-015-000005180
RLP-015-000005182      to      RLP-015-000005228
RLP-015-000005237      to      RLP-015-000005253
RLP-015-000005255      to      RLP-015-000005260
RLP-015-000005263      to      RLP-015-000005282
RLP-015-000005285      to      RLP-015-000005289
RLP-015-000005292      to      RLP-015-000005292
RLP-015-000005296      to      RLP-015-000005313
RLP-015-000005315      to      RLP-015-000005326
RLP-015-000005329      to      RLP-015-000005335
RLP-015-000005346      to      RLP-015-000005352
RLP-015-000005355      to      RLP-015-000005423
RLP-015-000005425      to      RLP-015-000005439
RLP-015-000005444      to      RLP-015-000005449
RLP-015-000005463      to      RLP-015-000005486
RLP-015-000005489      to      RLP-015-000005491
RLP-015-000005494      to      RLP-015-000005495
RLP-015-000005498      to      RLP-015-000005537

| | | |
|---|---|---|
| RLP-015-000005545 | to | RLP-015-000005559 |
| RLP-015-000005562 | to | RLP-015-000005563 |
| RLP-015-000005571 | to | RLP-015-000005594 |
| RLP-015-000005596 | to | RLP-015-000005601 |
| RLP-015-000005604 | to | RLP-015-000005658 |
| RLP-016-000000001 | to | RLP-016-000000004 |
| RLP-016-000000009 | to | RLP-016-000000047 |
| RLP-016-000000049 | to | RLP-016-000000058 |
| RLP-016-000000060 | to | RLP-016-000000061 |
| RLP-016-000000063 | to | RLP-016-000000064 |
| RLP-016-000000078 | to | RLP-016-000000095 |
| RLP-016-000000102 | to | RLP-016-000000120 |
| RLP-016-000000123 | to | RLP-016-000000154 |
| RLP-016-000000161 | to | RLP-016-000000161 |
| RLP-016-000000163 | to | RLP-016-000000169 |
| RLP-016-000000171 | to | RLP-016-000000182 |
| RLP-016-000000184 | to | RLP-016-000000206 |
| RLP-016-000000208 | to | RLP-016-000000232 |
| RLP-016-000000237 | to | RLP-016-000000238 |
| RLP-016-000000240 | to | RLP-016-000000254 |
| RLP-016-000000259 | to | RLP-016-000000261 |
| RLP-016-000000266 | to | RLP-016-000000266 |
| RLP-016-000000270 | to | RLP-016-000000270 |
| RLP-016-000000275 | to | RLP-016-000000278 |
| RLP-016-000000283 | to | RLP-016-000000290 |
| RLP-016-000000295 | to | RLP-016-000000316 |
| RLP-016-000000337 | to | RLP-016-000000338 |
| RLP-016-000000351 | to | RLP-016-000000355 |
| RLP-016-000000360 | to | RLP-016-000000371 |
| RLP-016-000000373 | to | RLP-016-000000414 |
| RLP-016-000000418 | to | RLP-016-000000421 |
| RLP-016-000000432 | to | RLP-016-000000433 |
| RLP-016-000000436 | to | RLP-016-000000440 |
| RLP-016-000000442 | to | RLP-016-000000444 |
| RLP-016-000000452 | to | RLP-016-000000462 |
| RLP-016-000000472 | to | RLP-016-000000490 |
| RLP-016-000000503 | to | RLP-016-000000534 |
| RLP-016-000000536 | to | RLP-016-000000538 |
| RLP-016-000000540 | to | RLP-016-000000549 |
| RLP-016-000000551 | to | RLP-016-000000558 |
| RLP-016-000000560 | to | RLP-016-000000565 |
| RLP-016-000000576 | to | RLP-016-000000581 |
| RLP-016-000000601 | to | RLP-016-000000604 |
| RLP-016-000000620 | to | RLP-016-000000624 |

| | | |
|---|---|---|
| RLP-016-000000641 | to | RLP-016-000000720 |
| RLP-016-000000735 | to | RLP-016-000000772 |
| RLP-016-000000787 | to | RLP-016-000000824 |
| RLP-016-000000826 | to | RLP-016-000000836 |
| RLP-016-000000843 | to | RLP-016-000000853 |
| RLP-016-000000856 | to | RLP-016-000000887 |
| RLP-016-000000891 | to | RLP-016-000000902 |
| RLP-016-000000963 | to | RLP-016-000000972 |
| RLP-016-000000983 | to | RLP-016-000000993 |
| RLP-016-000000996 | to | RLP-016-000001017 |
| RLP-016-000001041 | to | RLP-016-000001091 |
| RLP-016-000001109 | to | RLP-016-000001111 |
| RLP-016-000001113 | to | RLP-016-000001115 |
| RLP-016-000001118 | to | RLP-016-000001126 |
| RLP-016-000001130 | to | RLP-016-000001140 |
| RLP-016-000001147 | to | RLP-016-000001148 |
| RLP-016-000001153 | to | RLP-016-000001157 |
| RLP-016-000001160 | to | RLP-016-000001164 |
| RLP-016-000001166 | to | RLP-016-000001170 |
| RLP-016-000001172 | to | RLP-016-000001177 |
| RLP-016-000001179 | to | RLP-016-000001179 |
| RLP-016-000001183 | to | RLP-016-000001188 |
| RLP-016-000001200 | to | RLP-016-000001244 |
| RLP-016-000001257 | to | RLP-016-000001263 |
| RLP-016-000001268 | to | RLP-016-000001303 |
| RLP-016-000001327 | to | RLP-016-000001377 |
| RLP-016-000001379 | to | RLP-016-000001386 |
| RLP-016-000001398 | to | RLP-016-000001418 |
| RLP-016-000001421 | to | RLP-016-000001434 |
| RLP-016-000001437 | to | RLP-016-000001456 |
| RLP-016-000001462 | to | RLP-016-000001464 |
| RLP-016-000001475 | to | RLP-016-000001495 |
| RLP-016-000001497 | to | RLP-016-000001554 |
| RLP-016-000001557 | to | RLP-016-000001568 |
| RLP-016-000001577 | to | RLP-016-000001600 |
| RLP-016-000001603 | to | RLP-016-000001608 |
| RLP-016-000001613 | to | RLP-016-000001615 |
| RLP-016-000001618 | to | RLP-016-000001654 |
| RLP-016-000001669 | to | RLP-016-000001670 |
| RLP-016-000001675 | to | RLP-016-000001685 |
| RLP-016-000001692 | to | RLP-016-000001708 |
| RLP-016-000001710 | to | RLP-016-000001713 |
| RLP-016-000001715 | to | RLP-016-000001716 |
| RLP-016-000001720 | to | RLP-016-000001731 |

| | | |
|---|---|---|
| RLP-016-000001734 | to | RLP-016-000001752 |
| RLP-016-000001800 | to | RLP-016-000001840 |
| RLP-016-000001862 | to | RLP-016-000001863 |
| RLP-016-000001888 | to | RLP-016-000001892 |
| RLP-016-000001902 | to | RLP-016-000001981 |
| RLP-016-000002005 | to | RLP-016-000002021 |
| RLP-016-000002023 | to | RLP-016-000002023 |
| RLP-016-000002025 | to | RLP-016-000002042 |
| RLP-016-000002045 | to | RLP-016-000002047 |
| RLP-016-000002050 | to | RLP-016-000002053 |
| RLP-016-000002055 | to | RLP-016-000002069 |
| RLP-016-000002118 | to | RLP-016-000002136 |
| RLP-016-000002155 | to | RLP-016-000002175 |
| RLP-016-000002200 | to | RLP-016-000002227 |
| RLP-016-000002240 | to | RLP-016-000002297 |
| RLP-016-000002322 | to | RLP-016-000002322 |
| RLP-016-000002324 | to | RLP-016-000002333 |
| RLP-016-000002336 | to | RLP-016-000002349 |
| RLP-016-000002352 | to | RLP-016-000002352 |
| RLP-016-000002354 | to | RLP-016-000002381 |
| RLP-016-000002399 | to | RLP-016-000002399 |
| RLP-016-000002412 | to | RLP-016-000002465 |
| RLP-016-000002468 | to | RLP-016-000002471 |
| RLP-016-000002496 | to | RLP-016-000002524 |
| RLP-016-000002540 | to | RLP-016-000002544 |
| RLP-016-000002547 | to | RLP-016-000002591 |
| RLP-016-000002595 | to | RLP-016-000002595 |
| RLP-016-000002597 | to | RLP-016-000002600 |
| RLP-016-000002614 | to | RLP-016-000002617 |
| RLP-016-000002619 | to | RLP-016-000002628 |
| RLP-016-000002631 | to | RLP-016-000002655 |
| RLP-016-000002657 | to | RLP-016-000002669 |
| RLP-016-000002694 | to | RLP-016-000002725 |
| RLP-016-000002727 | to | RLP-016-000002729 |
| RLP-016-000002731 | to | RLP-016-000002731 |
| RLP-016-000002733 | to | RLP-016-000002766 |
| RLP-016-000002774 | to | RLP-016-000002776 |
| RLP-016-000002786 | to | RLP-016-000002808 |
| RLP-016-000002833 | to | RLP-016-000002884 |
| RLP-016-000002904 | to | RLP-016-000002924 |
| RLP-016-000002926 | to | RLP-016-000002938 |
| RLP-016-000002940 | to | RLP-016-000002946 |
| RLP-016-000002950 | to | RLP-016-000002965 |
| RLP-016-000002970 | to | RLP-016-000002971 |

| | | |
|---|---|---|
| RLP-016-000002975 | to | RLP-016-000003002 |
| RLP-016-000003006 | to | RLP-016-000003006 |
| RLP-016-000003008 | to | RLP-016-000003009 |
| RLP-016-000003011 | to | RLP-016-000003029 |
| RLP-016-000003031 | to | RLP-016-000003063 |
| RLP-016-000003072 | to | RLP-016-000003078 |
| RLP-016-000003083 | to | RLP-016-000003084 |
| RLP-016-000003110 | to | RLP-016-000003112 |
| RLP-016-000003114 | to | RLP-016-000003172 |
| RLP-016-000003177 | to | RLP-016-000003255 |
| RLP-016-000003280 | to | RLP-016-000003288 |
| RLP-016-000003291 | to | RLP-016-000003291 |
| RLP-016-000003293 | to | RLP-016-000003293 |
| RLP-016-000003295 | to | RLP-016-000003330 |
| RLP-016-000003405 | to | RLP-016-000003464 |
| RLP-016-000003478 | to | RLP-016-000003480 |
| RLP-016-000003483 | to | RLP-016-000003483 |
| RLP-016-000003486 | to | RLP-016-000003524 |
| RLP-016-000003526 | to | RLP-016-000003549 |
| RLP-016-000003572 | to | RLP-016-000003573 |
| RLP-016-000003575 | to | RLP-016-000003577 |
| RLP-016-000003580 | to | RLP-016-000003580 |
| RLP-016-000003582 | to | RLP-016-000003583 |
| RLP-016-000003586 | to | RLP-016-000003587 |
| RLP-016-000003589 | to | RLP-016-000003589 |
| RLP-016-000003592 | to | RLP-016-000003598 |
| RLP-016-000003600 | to | RLP-016-000003628 |
| RLP-016-000003638 | to | RLP-016-000003643 |
| RLP-016-000003683 | to | RLP-016-000003740 |
| RLP-016-000003743 | to | RLP-016-000003744 |
| RLP-016-000003754 | to | RLP-016-000003771 |
| RLP-016-000003775 | to | RLP-016-000003775 |
| RLP-016-000003777 | to | RLP-016-000003780 |
| RLP-016-000003797 | to | RLP-016-000003811 |
| RLP-016-000003814 | to | RLP-016-000003820 |
| RLP-016-000003822 | to | RLP-016-000003826 |
| RLP-016-000003835 | to | RLP-016-000003846 |
| RLP-016-000003870 | to | RLP-016-000003870 |
| RLP-016-000003872 | to | RLP-016-000003873 |
| RLP-016-000003875 | to | RLP-016-000003876 |
| RLP-016-000003878 | to | RLP-016-000003880 |
| RLP-016-000003889 | to | RLP-016-000003892 |
| RLP-016-000003910 | to | RLP-016-000003925 |
| RLP-016-000003928 | to | RLP-016-000003940 |

| | | |
|---|---|---|
| RLP-016-000003954 | to | RLP-016-000003954 |
| RLP-016-000003957 | to | RLP-016-000003994 |
| RLP-016-000003997 | to | RLP-016-000004005 |
| RLP-016-000004019 | to | RLP-016-000004053 |
| RLP-016-000004057 | to | RLP-016-000004060 |
| RLP-016-000004063 | to | RLP-016-000004066 |
| RLP-016-000004090 | to | RLP-016-000004116 |
| RLP-016-000004118 | to | RLP-016-000004124 |
| RLP-016-000004156 | to | RLP-016-000004163 |
| RLP-016-000004165 | to | RLP-016-000004178 |
| RLP-016-000004184 | to | RLP-016-000004200 |
| RLP-016-000004220 | to | RLP-016-000004222 |
| RLP-016-000004232 | to | RLP-016-000004257 |
| RLP-016-000004278 | to | RLP-016-000004293 |
| RLP-016-000004299 | to | RLP-016-000004304 |
| RLP-016-000004313 | to | RLP-016-000004347 |
| RLP-016-000004349 | to | RLP-016-000004360 |
| RLP-016-000004378 | to | RLP-016-000004385 |
| RLP-016-000004387 | to | RLP-016-000004412 |
| RLP-016-000004436 | to | RLP-016-000004446 |
| RLP-016-000004448 | to | RLP-016-000004485 |
| RLP-016-000004494 | to | RLP-016-000004511 |
| RLP-016-000004513 | to | RLP-016-000004518 |
| RLP-016-000004526 | to | RLP-016-000004537 |
| RLP-016-000004563 | to | RLP-016-000004571 |
| RLP-016-000004594 | to | RLP-016-000004637 |
| RLP-016-000004640 | to | RLP-016-000004640 |
| RLP-016-000004643 | to | RLP-016-000004649 |
| RLP-016-000004651 | to | RLP-016-000004654 |
| RLP-016-000004663 | to | RLP-016-000004665 |
| RLP-016-000004668 | to | RLP-016-000004669 |
| RLP-016-000004671 | to | RLP-016-000004740 |
| RLP-016-000004746 | to | RLP-016-000004748 |
| RLP-016-000004753 | to | RLP-016-000004768 |
| RLP-016-000004770 | to | RLP-016-000004789 |
| RLP-016-000004800 | to | RLP-016-000004804 |
| RLP-016-000004806 | to | RLP-016-000004818 |
| RLP-016-000004820 | to | RLP-016-000004840 |
| RLP-016-000004845 | to | RLP-016-000004904 |
| RLP-016-000004907 | to | RLP-016-000004913 |
| RLP-016-000004915 | to | RLP-016-000004938 |
| RLP-016-000004946 | to | RLP-016-000004996 |
| RLP-016-000005021 | to | RLP-016-000005021 |
| RLP-016-000005025 | to | RLP-016-000005040 |

| | | |
|---|---|---|
| RLP-016-000005047 | to | RLP-016-000005207 |
| RLP-016-000005232 | to | RLP-016-000005281 |
| RLP-016-000005302 | to | RLP-016-000005365 |
| RLP-016-000005368 | to | RLP-016-000005397 |
| RLP-016-000005399 | to | RLP-016-000005403 |
| RLP-016-000005406 | to | RLP-016-000005415 |
| RLP-016-000005418 | to | RLP-016-000005487 |
| RLP-016-000005506 | to | RLP-016-000005533 |
| RLP-016-000005547 | to | RLP-016-000005550 |
| RLP-016-000005554 | to | RLP-016-000005558 |
| RLP-016-000005563 | to | RLP-016-000005564 |
| RLP-016-000005569 | to | RLP-016-000005590 |
| RLP-016-000005594 | to | RLP-016-000005595 |
| RLP-016-000005597 | to | RLP-016-000005624 |
| RLP-016-000005630 | to | RLP-016-000005660 |
| RLP-016-000005685 | to | RLP-016-000005780 |
| RLP-016-000005782 | to | RLP-016-000005795 |
| RLP-016-000005798 | to | RLP-016-000005799 |
| RLP-016-000005811 | to | RLP-016-000005811 |
| RLP-016-000005821 | to | RLP-016-000005823 |
| RLP-016-000005829 | to | RLP-016-000005864 |
| RLP-016-000005868 | to | RLP-016-000005878 |
| RLP-016-000005881 | to | RLP-016-000005885 |
| RLP-016-000005903 | to | RLP-016-000005945 |
| RLP-016-000005948 | to | RLP-016-000005952 |
| RLP-016-000005955 | to | RLP-016-000005957 |
| RLP-016-000005960 | to | RLP-016-000005960 |
| RLP-016-000005962 | to | RLP-016-000006093 |
| RLP-016-000006095 | to | RLP-016-000006153 |
| RLP-016-000006157 | to | RLP-016-000006196 |
| RLP-016-000006201 | to | RLP-016-000006318 |
| RLP-016-000006323 | to | RLP-016-000006339 |
| RLP-016-000006342 | to | RLP-016-000006347 |
| RLP-016-000006363 | to | RLP-016-000006392 |
| RLP-016-000006394 | to | RLP-016-000006440 |
| RLP-016-000006442 | to | RLP-016-000006456 |
| RLP-016-000006458 | to | RLP-016-000006536 |
| RLP-016-000006542 | to | RLP-016-000006600 |
| RLP-016-000006603 | to | RLP-016-000006609 |
| RLP-016-000006616 | to | RLP-016-000006640 |
| RLP-016-000006644 | to | RLP-016-000006742 |
| RLP-016-000006748 | to | RLP-016-000006786 |
| RLP-016-000006797 | to | RLP-016-000006797 |
| RLP-016-000006799 | to | RLP-016-000006799 |

| | | |
|---|---|---|
| RLP-016-000006801 | to | RLP-016-000006802 |
| RLP-016-000006804 | to | RLP-016-000006824 |
| RLP-016-000006844 | to | RLP-016-000006876 |
| RLP-016-000006898 | to | RLP-016-000006950 |
| RLP-016-000006952 | to | RLP-016-000006998 |
| RLP-016-000007002 | to | RLP-016-000007068 |
| RLP-016-000007071 | to | RLP-016-000007072 |
| RLP-016-000007074 | to | RLP-016-000007074 |
| RLP-016-000007077 | to | RLP-016-000007080 |
| RLP-016-000007082 | to | RLP-016-000007099 |
| RLP-016-000007113 | to | RLP-016-000007154 |
| RLP-016-000007156 | to | RLP-016-000007157 |
| RLP-016-000007160 | to | RLP-016-000007212 |
| RLP-016-000007214 | to | RLP-016-000007215 |
| RLP-016-000007217 | to | RLP-016-000007251 |
| RLP-016-000007254 | to | RLP-016-000007274 |
| RLP-016-000007279 | to | RLP-016-000007334 |
| RLP-016-000007336 | to | RLP-016-000007337 |
| RLP-016-000007339 | to | RLP-016-000007341 |
| RLP-016-000007351 | to | RLP-016-000007361 |
| RLP-016-000007372 | to | RLP-016-000007490 |
| RLP-016-000007493 | to | RLP-016-000007498 |
| RLP-016-000007513 | to | RLP-016-000007546 |
| RLP-016-000007549 | to | RLP-016-000007552 |
| RLP-016-000007555 | to | RLP-016-000007625 |
| RLP-016-000007650 | to | RLP-016-000007656 |
| RLP-016-000007672 | to | RLP-016-000007771 |
| RLP-016-000007777 | to | RLP-016-000007778 |
| RLP-016-000007795 | to | RLP-016-000007899 |
| RLP-016-000007901 | to | RLP-016-000007906 |
| RLP-016-000007913 | to | RLP-016-000007925 |
| RLP-016-000007936 | to | RLP-016-000007943 |
| RLP-016-000007948 | to | RLP-016-000007998 |
| RLP-016-000008001 | to | RLP-016-000008015 |
| RLP-016-000008017 | to | RLP-016-000008026 |
| RLP-016-000008028 | to | RLP-016-000008050 |
| RLP-016-000008056 | to | RLP-016-000008063 |
| RLP-016-000008072 | to | RLP-016-000008096 |
| RLP-016-000008099 | to | RLP-016-000008178 |
| RLP-016-000008181 | to | RLP-016-000008205 |
| RLP-016-000008228 | to | RLP-016-000008285 |
| RLP-016-000008301 | to | RLP-016-000008301 |
| RLP-016-000008303 | to | RLP-016-000008308 |
| RLP-016-000008310 | to | RLP-016-000008333 |

| | | |
|---|---|---|
| RLP-016-000008335 | to | RLP-016-000008346 |
| RLP-016-000008349 | to | RLP-016-000008371 |
| RLP-016-000008382 | to | RLP-016-000008465 |
| RLP-016-000008468 | to | RLP-016-000008475 |
| RLP-016-000008494 | to | RLP-016-000008501 |
| RLP-016-000008514 | to | RLP-016-000008563 |
| RLP-016-000008583 | to | RLP-016-000008583 |
| RLP-016-000008585 | to | RLP-016-000008605 |
| RLP-016-000008623 | to | RLP-016-000008627 |
| RLP-016-000008630 | to | RLP-016-000008641 |
| RLP-016-000008643 | to | RLP-016-000008645 |
| RLP-016-000008649 | to | RLP-016-000008739 |
| RLP-016-000008742 | to | RLP-016-000008772 |
| RLP-016-000008785 | to | RLP-016-000008785 |
| RLP-016-000008796 | to | RLP-016-000008845 |
| RLP-016-000008865 | to | RLP-016-000008881 |
| RLP-016-000008906 | to | RLP-016-000008914 |
| RLP-016-000008918 | to | RLP-016-000008921 |
| RLP-016-000008932 | to | RLP-016-000008934 |
| RLP-016-000008941 | to | RLP-016-000008957 |
| RLP-016-000008960 | to | RLP-016-000008969 |
| RLP-016-000008973 | to | RLP-016-000009018 |
| RLP-016-000009021 | to | RLP-016-000009021 |
| RLP-016-000009024 | to | RLP-016-000009026 |
| RLP-016-000009029 | to | RLP-016-000009051 |
| RLP-016-000009074 | to | RLP-016-000009109 |
| RLP-016-000009111 | to | RLP-016-000009128 |
| RLP-016-000009131 | to | RLP-016-000009153 |
| RLP-016-000009155 | to | RLP-016-000009158 |
| RLP-016-000009162 | to | RLP-016-000009162 |
| RLP-016-000009165 | to | RLP-016-000009235 |
| RLP-016-000009239 | to | RLP-016-000009278 |
| RLP-016-000009280 | to | RLP-016-000009285 |
| RLP-016-000009288 | to | RLP-016-000009375 |
| RLP-016-000009377 | to | RLP-016-000009377 |
| RLP-016-000009379 | to | RLP-016-000009417 |
| RLP-016-000009419 | to | RLP-016-000009422 |
| RLP-016-000009424 | to | RLP-016-000009440 |
| RLP-016-000009442 | to | RLP-016-000009496 |
| RLP-016-000009502 | to | RLP-016-000009561 |
| RLP-016-000009563 | to | RLP-016-000009564 |
| RLP-016-000009566 | to | RLP-016-000009593 |
| RLP-016-000009599 | to | RLP-016-000009654 |
| RLP-016-000009657 | to | RLP-016-000009712 |

| | | |
|---|---|---|
| RLP-016-000009721 | to | RLP-016-000009721 |
| RLP-016-000009729 | to | RLP-016-000009774 |
| RLP-016-000009778 | to | RLP-016-000009837 |
| RLP-016-000009839 | to | RLP-016-000009840 |
| RLP-016-000009842 | to | RLP-016-000009845 |
| RLP-016-000009847 | to | RLP-016-000009852 |
| RLP-016-000009854 | to | RLP-016-000009858 |
| RLP-016-000009862 | to | RLP-016-000009863 |
| RLP-016-000009866 | to | RLP-016-000009926 |
| RLP-016-000009928 | to | RLP-016-000009945 |
| RLP-016-000009953 | to | RLP-016-000010001 |
| RLP-016-000010026 | to | RLP-016-000010066 |
| RLP-016-000010069 | to | RLP-016-000010074 |
| RLP-016-000010079 | to | RLP-016-000010079 |
| RLP-016-000010081 | to | RLP-016-000010145 |
| RLP-016-000010147 | to | RLP-016-000010156 |
| RLP-016-000010159 | to | RLP-016-000010162 |
| RLP-016-000010167 | to | RLP-016-000010191 |
| RLP-016-000010194 | to | RLP-016-000010207 |
| RLP-016-000010209 | to | RLP-016-000010239 |
| RLP-016-000010244 | to | RLP-016-000010281 |
| RLP-016-000010310 | to | RLP-016-000010364 |
| RLP-016-000010366 | to | RLP-016-000010429 |
| RLP-016-000010431 | to | RLP-016-000010434 |
| RLP-016-000010436 | to | RLP-016-000010439 |
| RLP-016-000010441 | to | RLP-016-000010483 |
| RLP-016-000010489 | to | RLP-016-000010499 |
| RLP-016-000010501 | to | RLP-016-000010507 |
| RLP-016-000010511 | to | RLP-016-000010525 |
| RLP-016-000010543 | to | RLP-016-000010566 |
| RLP-016-000010574 | to | RLP-016-000010575 |
| RLP-016-000010600 | to | RLP-016-000010638 |
| RLP-016-000010657 | to | RLP-016-000010719 |
| RLP-016-000010721 | to | RLP-016-000010724 |
| RLP-016-000010726 | to | RLP-016-000010733 |
| RLP-016-000010735 | to | RLP-016-000010738 |
| RLP-016-000010742 | to | RLP-016-000010785 |
| RLP-016-000010787 | to | RLP-016-000010787 |
| RLP-016-000010790 | to | RLP-016-000010790 |
| RLP-016-000010793 | to | RLP-016-000010793 |
| RLP-016-000010796 | to | RLP-016-000010796 |
| RLP-016-000010799 | to | RLP-016-000010799 |
| RLP-016-000010802 | to | RLP-016-000010802 |
| RLP-016-000010805 | to | RLP-016-000010805 |

| | | |
|---|---|---|
| RLP-016-000010808 | to | RLP-016-000010824 |
| RLP-016-000010831 | to | RLP-016-000010831 |
| RLP-016-000010833 | to | RLP-016-000010835 |
| RLP-016-000010838 | to | RLP-016-000010880 |
| RLP-016-000010906 | to | RLP-016-000010932 |
| RLP-016-000010934 | to | RLP-016-000010945 |
| RLP-016-000010948 | to | RLP-016-000011005 |
| RLP-016-000011010 | to | RLP-016-000011015 |
| RLP-016-000011017 | to | RLP-016-000011082 |
| RLP-016-000011085 | to | RLP-016-000011085 |
| RLP-016-000011088 | to | RLP-016-000011088 |
| RLP-016-000011106 | to | RLP-016-000011175 |
| RLP-016-000011178 | to | RLP-016-000011287 |
| RLP-016-000011299 | to | RLP-016-000011310 |
| RLP-016-000011312 | to | RLP-016-000011313 |
| RLP-016-000011315 | to | RLP-016-000011329 |
| RLP-016-000011345 | to | RLP-016-000011377 |
| RLP-016-000011386 | to | RLP-016-000011386 |
| RLP-016-000011399 | to | RLP-016-000011423 |
| RLP-016-000011427 | to | RLP-016-000011430 |
| RLP-016-000011432 | to | RLP-016-000011547 |
| RLP-016-000011551 | to | RLP-016-000011598 |
| RLP-016-000011600 | to | RLP-016-000011616 |
| RLP-016-000011641 | to | RLP-016-000011672 |
| RLP-016-000011676 | to | RLP-016-000011676 |
| RLP-016-000011678 | to | RLP-016-000011699 |
| RLP-016-000011702 | to | RLP-016-000011703 |
| RLP-016-000011706 | to | RLP-016-000011708 |
| RLP-016-000011711 | to | RLP-016-000011752 |
| RLP-016-000011754 | to | RLP-016-000011765 |
| RLP-016-000011770 | to | RLP-016-000011834 |
| RLP-016-000011838 | to | RLP-016-000011864 |
| RLP-016-000011870 | to | RLP-016-000011910 |
| RLP-016-000011913 | to | RLP-016-000011919 |
| RLP-016-000011921 | to | RLP-016-000011930 |
| RLP-016-000011932 | to | RLP-016-000011943 |
| RLP-016-000011946 | to | RLP-016-000011963 |
| RLP-016-000011977 | to | RLP-016-000011979 |
| RLP-016-000011983 | to | RLP-016-000011997 |
| RLP-016-000012000 | to | RLP-016-000012018 |
| RLP-016-000012021 | to | RLP-016-000012022 |
| RLP-016-000012024 | to | RLP-016-000012047 |
| RLP-016-000012049 | to | RLP-016-000012091 |
| RLP-016-000012094 | to | RLP-016-000012096 |

| | | |
|---|---|---|
| RLP-016-000012100 | to | RLP-016-000012146 |
| RLP-016-000012152 | to | RLP-016-000012171 |
| RLP-016-000012179 | to | RLP-016-000012188 |
| RLP-016-000012190 | to | RLP-016-000012196 |
| RLP-016-000012198 | to | RLP-016-000012212 |
| RLP-016-000012214 | to | RLP-016-000012218 |
| RLP-016-000012221 | to | RLP-016-000012234 |
| RLP-016-000012240 | to | RLP-016-000012241 |
| RLP-016-000012250 | to | RLP-016-000012250 |
| RLP-016-000012275 | to | RLP-016-000012281 |
| RLP-016-000012284 | to | RLP-016-000012285 |
| RLP-016-000012290 | to | RLP-016-000012300 |
| RLP-016-000012303 | to | RLP-016-000012326 |
| RLP-016-000012328 | to | RLP-016-000012362 |
| RLP-016-000012365 | to | RLP-016-000012426 |
| RLP-016-000012430 | to | RLP-016-000012444 |
| RLP-016-000012446 | to | RLP-016-000012446 |
| RLP-016-000012453 | to | RLP-016-000012459 |
| RLP-016-000012465 | to | RLP-016-000012474 |
| RLP-016-000012477 | to | RLP-016-000012511 |
| RLP-016-000012518 | to | RLP-016-000012522 |
| RLP-016-000012544 | to | RLP-016-000012555 |
| RLP-016-000012558 | to | RLP-016-000012565 |
| RLP-016-000012585 | to | RLP-016-000012594 |
| RLP-016-000012597 | to | RLP-016-000012641 |
| RLP-016-000012643 | to | RLP-016-000012644 |
| RLP-016-000012647 | to | RLP-016-000012693 |
| RLP-016-000012708 | to | RLP-016-000012722 |
| RLP-016-000012724 | to | RLP-016-000012724 |
| RLP-016-000012748 | to | RLP-016-000012751 |
| RLP-016-000012753 | to | RLP-016-000012757 |
| RLP-016-000012761 | to | RLP-016-000012775 |
| RLP-016-000012777 | to | RLP-016-000012791 |
| RLP-016-000012793 | to | RLP-016-000012795 |
| RLP-016-000012798 | to | RLP-016-000012838 |
| RLP-016-000012840 | to | RLP-016-000012840 |
| RLP-016-000012867 | to | RLP-016-000012867 |
| RLP-016-000012869 | to | RLP-016-000012924 |
| RLP-016-000012929 | to | RLP-016-000012930 |
| RLP-016-000012932 | to | RLP-016-000012977 |
| RLP-016-000012979 | to | RLP-016-000012980 |
| RLP-016-000012982 | to | RLP-016-000012983 |
| RLP-016-000012985 | to | RLP-016-000012998 |
| RLP-016-000013000 | to | RLP-016-000013003 |

| | | |
|---|---|---|
| RLP-016-000013005 | to | RLP-016-000013008 |
| RLP-016-000013010 | to | RLP-016-000013010 |
| RLP-016-000013026 | to | RLP-016-000013046 |
| RLP-016-000013051 | to | RLP-016-000013110 |
| RLP-016-000013112 | to | RLP-016-000013114 |
| RLP-016-000013117 | to | RLP-016-000013121 |
| RLP-016-000013124 | to | RLP-016-000013129 |
| RLP-016-000013135 | to | RLP-016-000013142 |
| RLP-016-000013149 | to | RLP-016-000013214 |
| RLP-016-000013220 | to | RLP-016-000013257 |
| RLP-016-000013259 | to | RLP-016-000013273 |
| RLP-016-000013275 | to | RLP-016-000013278 |
| RLP-016-000013288 | to | RLP-016-000013354 |
| RLP-016-000013356 | to | RLP-016-000013356 |
| RLP-016-000013358 | to | RLP-016-000013394 |
| RLP-016-000013397 | to | RLP-016-000013398 |
| RLP-016-000013401 | to | RLP-016-000013407 |
| RLP-016-000013434 | to | RLP-016-000013472 |
| RLP-016-000013474 | to | RLP-016-000013485 |
| RLP-016-000013490 | to | RLP-016-000013541 |
| RLP-016-000013543 | to | RLP-016-000013546 |
| RLP-016-000013548 | to | RLP-016-000013551 |
| RLP-016-000013553 | to | RLP-016-000013557 |
| RLP-016-000013569 | to | RLP-016-000013607 |
| RLP-016-000013617 | to | RLP-016-000013619 |
| RLP-016-000013622 | to | RLP-016-000013667 |
| RLP-016-000013670 | to | RLP-016-000013680 |
| RLP-016-000013682 | to | RLP-016-000013685 |
| RLP-016-000013691 | to | RLP-016-000013715 |
| RLP-016-000013717 | to | RLP-016-000013893 |
| RLP-016-000013896 | to | RLP-016-000013904 |
| RLP-016-000013911 | to | RLP-016-000013934 |
| RLP-016-000013946 | to | RLP-016-000013964 |
| RLP-016-000013966 | to | RLP-016-000014106 |
| RLP-016-000014109 | to | RLP-016-000014118 |
| RLP-016-000014124 | to | RLP-016-000014129 |
| RLP-016-000014136 | to | RLP-016-000014183 |
| RLP-016-000014194 | to | RLP-016-000014256 |
| RLP-016-000014259 | to | RLP-016-000014402 |
| RLP-016-000014404 | to | RLP-016-000014407 |
| RLP-016-000014410 | to | RLP-016-000014457 |
| RLP-016-000014466 | to | RLP-016-000014470 |
| RLP-016-000014479 | to | RLP-016-000014526 |
| RLP-016-000014529 | to | RLP-016-000014631 |

| | | |
|---|---|---|
| RLP-016-000014633 | to | RLP-016-000014641 |
| RLP-016-000014643 | to | RLP-016-000014695 |
| RLP-016-000014711 | to | RLP-016-000014727 |
| RLP-016-000014729 | to | RLP-016-000014745 |
| RLP-016-000014748 | to | RLP-016-000014759 |
| RLP-016-000014761 | to | RLP-016-000014793 |
| RLP-016-000014796 | to | RLP-016-000014801 |
| RLP-016-000014804 | to | RLP-016-000014805 |
| RLP-016-000014808 | to | RLP-016-000014810 |
| RLP-016-000014813 | to | RLP-016-000014818 |
| RLP-016-000014823 | to | RLP-016-000014832 |
| RLP-016-000014834 | to | RLP-016-000014839 |
| RLP-016-000014849 | to | RLP-016-000014881 |
| RLP-016-000014900 | to | RLP-016-000014921 |
| RLP-016-000014934 | to | RLP-016-000015024 |
| RLP-016-000015034 | to | RLP-016-000015081 |
| RLP-016-000015084 | to | RLP-016-000015085 |
| RLP-016-000015087 | to | RLP-016-000015095 |
| RLP-016-000015104 | to | RLP-016-000015156 |
| RLP-016-000015180 | to | RLP-016-000015195 |
| RLP-016-000015208 | to | RLP-016-000015219 |
| RLP-016-000015230 | to | RLP-016-000015255 |
| RLP-016-000015258 | to | RLP-016-000015300 |
| RLP-016-000015307 | to | RLP-016-000015314 |
| RLP-016-000015316 | to | RLP-016-000015324 |
| RLP-016-000015326 | to | RLP-016-000015344 |
| RLP-016-000015354 | to | RLP-016-000015361 |
| RLP-016-000015364 | to | RLP-016-000015367 |
| RLP-016-000015379 | to | RLP-016-000015382 |
| RLP-016-000015390 | to | RLP-016-000015397 |
| RLP-016-000015400 | to | RLP-016-000015401 |
| RLP-016-000015405 | to | RLP-016-000015443 |
| RLP-016-000015450 | to | RLP-016-000015510 |
| RLP-016-000015516 | to | RLP-016-000015547 |
| RLP-016-000015562 | to | RLP-016-000015576 |
| RLP-016-000015579 | to | RLP-016-000015579 |
| RLP-016-000015585 | to | RLP-016-000015593 |
| RLP-016-000015595 | to | RLP-016-000015597 |
| RLP-016-000015612 | to | RLP-016-000015618 |
| RLP-016-000015620 | to | RLP-016-000015628 |
| RLP-016-000015646 | to | RLP-016-000015647 |
| RLP-016-000015651 | to | RLP-016-000015671 |
| RLP-016-000015684 | to | RLP-016-000015685 |
| RLP-016-000015688 | to | RLP-016-000015699 |

| | | |
|---|---|---|
| RLP-016-000015701 | to | RLP-016-000015784 |
| RLP-016-000015796 | to | RLP-016-000015800 |
| RLP-016-000015816 | to | RLP-016-000015826 |
| RLP-016-000015832 | to | RLP-016-000015832 |
| RLP-016-000015844 | to | RLP-016-000015845 |
| RLP-016-000015853 | to | RLP-016-000015870 |
| RLP-016-000015886 | to | RLP-016-000015886 |
| RLP-016-000015904 | to | RLP-016-000015905 |
| RLP-016-000015910 | to | RLP-016-000015910 |
| RLP-016-000015914 | to | RLP-016-000015914 |
| RLP-016-000015923 | to | RLP-016-000015926 |
| RLP-016-000015929 | to | RLP-016-000015932 |
| RLP-016-000015939 | to | RLP-016-000015949 |
| RLP-016-000015952 | to | RLP-016-000015975 |
| RLP-016-000015977 | to | RLP-016-000015981 |
| RLP-016-000015991 | to | RLP-016-000016019 |
| RLP-016-000016023 | to | RLP-016-000016048 |
| RLP-016-000016050 | to | RLP-016-000016056 |
| RLP-016-000016103 | to | RLP-016-000016103 |
| RLP-016-000016119 | to | RLP-016-000016134 |
| RLP-016-000016145 | to | RLP-016-000016163 |
| RLP-016-000016165 | to | RLP-016-000016177 |
| RLP-016-000016180 | to | RLP-016-000016188 |
| RLP-016-000016193 | to | RLP-016-000016212 |
| RLP-016-000016217 | to | RLP-016-000016224 |
| RLP-016-000016228 | to | RLP-016-000016266 |
| RLP-016-000016271 | to | RLP-016-000016293 |
| RLP-016-000016296 | to | RLP-016-000016298 |
| RLP-016-000016312 | to | RLP-016-000016353 |
| RLP-016-000016377 | to | RLP-016-000016390 |
| RLP-016-000016406 | to | RLP-016-000016414 |
| RLP-016-000016424 | to | RLP-016-000016445 |
| RLP-016-000016459 | to | RLP-016-000016461 |
| RLP-016-000016466 | to | RLP-016-000016470 |
| RLP-016-000016473 | to | RLP-016-000016473 |
| RLP-016-000016475 | to | RLP-016-000016508 |
| RLP-016-000016510 | to | RLP-016-000016510 |
| RLP-016-000016512 | to | RLP-016-000016513 |
| RLP-016-000016517 | to | RLP-016-000016559 |
| RLP-016-000016561 | to | RLP-016-000016587 |
| RLP-016-000016589 | to | RLP-016-000016620 |
| RLP-016-000016622 | to | RLP-016-000016626 |
| RLP-016-000016628 | to | RLP-016-000016629 |
| RLP-016-000016642 | to | RLP-016-000016659 |

| | | |
|---|---|---|
| RLP-016-000016662 | to | RLP-016-000016667 |
| RLP-016-000016696 | to | RLP-016-000016719 |
| RLP-016-000016722 | to | RLP-016-000016729 |
| RLP-016-000016732 | to | RLP-016-000016732 |
| RLP-016-000016734 | to | RLP-016-000016734 |
| RLP-016-000016736 | to | RLP-016-000016737 |
| RLP-016-000016739 | to | RLP-016-000016740 |
| RLP-016-000016744 | to | RLP-016-000016761 |
| RLP-016-000016763 | to | RLP-016-000016788 |
| RLP-016-000016791 | to | RLP-016-000016910 |
| RLP-016-000016927 | to | RLP-016-000016997 |
| RLP-016-000017005 | to | RLP-016-000017007 |
| RLP-016-000017013 | to | RLP-016-000017022 |
| RLP-016-000017028 | to | RLP-016-000017028 |
| RLP-016-000017035 | to | RLP-016-000017042 |
| RLP-016-000017044 | to | RLP-016-000017074 |
| RLP-016-000017077 | to | RLP-016-000017097 |
| RLP-016-000017099 | to | RLP-016-000017099 |
| RLP-016-000017101 | to | RLP-016-000017124 |
| RLP-016-000017129 | to | RLP-016-000017180 |
| RLP-016-000017205 | to | RLP-016-000017207 |
| RLP-016-000017222 | to | RLP-016-000017262 |
| RLP-016-000017271 | to | RLP-016-000017279 |
| RLP-016-000017282 | to | RLP-016-000017284 |
| RLP-016-000017287 | to | RLP-016-000017294 |
| RLP-016-000017296 | to | RLP-016-000017311 |
| RLP-016-000017329 | to | RLP-016-000017343 |
| RLP-016-000017346 | to | RLP-016-000017382 |
| RLP-016-000017387 | to | RLP-016-000017397 |
| RLP-016-000017410 | to | RLP-016-000017471 |
| RLP-016-000017505 | to | RLP-016-000017517 |
| RLP-016-000017540 | to | RLP-016-000017563 |
| RLP-016-000017567 | to | RLP-016-000017567 |
| RLP-016-000017573 | to | RLP-016-000017619 |
| RLP-016-000017621 | to | RLP-016-000017684 |
| RLP-016-000017690 | to | RLP-016-000017714 |
| RLP-016-000017716 | to | RLP-016-000017717 |
| RLP-016-000017732 | to | RLP-016-000017764 |
| RLP-016-000017783 | to | RLP-016-000017791 |
| RLP-016-000017810 | to | RLP-016-000017862 |
| RLP-016-000017866 | to | RLP-016-000017866 |
| RLP-016-000017870 | to | RLP-016-000017895 |
| RLP-016-000017904 | to | RLP-016-000017912 |
| RLP-016-000017916 | to | RLP-016-000017941 |

| | | |
|---|---|---|
| RLP-016-000017943 | to | RLP-016-000017943 |
| RLP-016-000017945 | to | RLP-016-000017971 |
| RLP-016-000017973 | to | RLP-016-000017993 |
| RLP-016-000018003 | to | RLP-016-000018007 |
| RLP-016-000018009 | to | RLP-016-000018038 |
| RLP-016-000018042 | to | RLP-016-000018060 |
| RLP-016-000018075 | to | RLP-016-000018089 |
| RLP-016-000018096 | to | RLP-016-000018131 |
| RLP-016-000018135 | to | RLP-016-000018153 |
| RLP-016-000018155 | to | RLP-016-000018156 |
| RLP-016-000018158 | to | RLP-016-000018169 |
| RLP-016-000018176 | to | RLP-016-000018246 |
| RLP-016-000018250 | to | RLP-016-000018280 |
| RLP-016-000018282 | to | RLP-016-000018389 |
| RLP-016-000018402 | to | RLP-016-000018448 |
| RLP-016-000018451 | to | RLP-016-000018470 |
| RLP-016-000018472 | to | RLP-016-000018481 |
| RLP-016-000018483 | to | RLP-016-000018516 |
| RLP-016-000018520 | to | RLP-016-000018559 |
| RLP-016-000018562 | to | RLP-016-000018572 |
| RLP-016-000018574 | to | RLP-016-000018575 |
| RLP-016-000018582 | to | RLP-016-000018604 |
| RLP-016-000018617 | to | RLP-016-000018624 |
| RLP-016-000018638 | to | RLP-016-000018654 |
| RLP-016-000018658 | to | RLP-016-000018694 |
| RLP-016-000018697 | to | RLP-016-000018750 |
| RLP-016-000018752 | to | RLP-016-000018798 |
| RLP-016-000018800 | to | RLP-016-000018860 |
| RLP-016-000018862 | to | RLP-016-000018896 |
| RLP-016-000018922 | to | RLP-016-000018930 |
| RLP-016-000018938 | to | RLP-016-000018938 |
| RLP-016-000018948 | to | RLP-016-000018949 |
| RLP-016-000018960 | to | RLP-016-000019011 |
| RLP-016-000019014 | to | RLP-016-000019029 |
| RLP-016-000019031 | to | RLP-016-000019114 |
| RLP-016-000019120 | to | RLP-016-000019128 |
| RLP-016-000019130 | to | RLP-016-000019144 |
| RLP-016-000019146 | to | RLP-016-000019151 |
| RLP-016-000019153 | to | RLP-016-000019179 |
| RLP-016-000019181 | to | RLP-016-000019184 |
| RLP-016-000019190 | to | RLP-016-000019191 |
| RLP-016-000019193 | to | RLP-016-000019196 |
| RLP-016-000019221 | to | RLP-016-000019229 |
| RLP-016-000019232 | to | RLP-016-000019235 |

| | | |
|---|---|---|
| RLP-016-000019240 | to | RLP-016-000019281 |
| RLP-016-000019283 | to | RLP-016-000019293 |
| RLP-016-000019314 | to | RLP-016-000019351 |
| RLP-016-000019353 | to | RLP-016-000019376 |
| RLP-016-000019378 | to | RLP-016-000019397 |
| RLP-016-000019400 | to | RLP-016-000019409 |
| RLP-016-000019420 | to | RLP-016-000019428 |
| RLP-016-000019430 | to | RLP-016-000019447 |
| RLP-016-000019449 | to | RLP-016-000019452 |
| RLP-016-000019455 | to | RLP-016-000019492 |
| RLP-016-000019494 | to | RLP-016-000019500 |
| RLP-016-000019524 | to | RLP-016-000019597 |
| RLP-016-000019599 | to | RLP-016-000019621 |
| RLP-016-000019624 | to | RLP-016-000019626 |
| RLP-016-000019658 | to | RLP-016-000019668 |
| RLP-016-000019675 | to | RLP-016-000019702 |
| RLP-016-000019704 | to | RLP-016-000019712 |
| RLP-016-000019715 | to | RLP-016-000019715 |
| RLP-016-000019718 | to | RLP-016-000019719 |
| RLP-016-000019721 | to | RLP-016-000019799 |
| RLP-016-000019824 | to | RLP-016-000019835 |
| RLP-016-000019837 | to | RLP-016-000019909 |
| RLP-016-000019922 | to | RLP-016-000019929 |
| RLP-016-000019934 | to | RLP-016-000019964 |
| RLP-016-000019969 | to | RLP-016-000019976 |
| RLP-016-000019979 | to | RLP-016-000019998 |
| RLP-016-000020000 | to | RLP-016-000020085 |
| RLP-016-000020109 | to | RLP-016-000020123 |
| RLP-016-000020126 | to | RLP-016-000020142 |
| RLP-016-000020145 | to | RLP-016-000020150 |
| RLP-016-000020152 | to | RLP-016-000020152 |
| RLP-016-000020154 | to | RLP-016-000020200 |
| RLP-016-000020203 | to | RLP-016-000020205 |
| RLP-016-000020209 | to | RLP-016-000020225 |
| RLP-016-000020227 | to | RLP-016-000020244 |
| RLP-016-000020246 | to | RLP-016-000020320 |
| RLP-016-000020331 | to | RLP-016-000020346 |
| RLP-016-000020371 | to | RLP-016-000020412 |
| RLP-016-000020418 | to | RLP-016-000020445 |
| RLP-016-000020454 | to | RLP-016-000020463 |
| RLP-016-000020465 | to | RLP-016-000020481 |
| RLP-016-000020490 | to | RLP-016-000020499 |
| RLP-016-000020501 | to | RLP-016-000020524 |
| RLP-016-000020528 | to | RLP-016-000020576 |

| | | |
|---|---|---|
| RLP-016-000020578 | to | RLP-016-000020604 |
| RLP-016-000020606 | to | RLP-016-000020606 |
| RLP-016-000020608 | to | RLP-016-000020611 |
| RLP-016-000020615 | to | RLP-016-000020623 |
| RLP-016-000020628 | to | RLP-016-000020717 |
| RLP-016-000020720 | to | RLP-016-000020760 |
| RLP-016-000020770 | to | RLP-016-000020808 |
| RLP-016-000020813 | to | RLP-016-000020855 |
| RLP-016-000020858 | to | RLP-016-000020876 |
| RLP-016-000020878 | to | RLP-016-000020885 |
| RLP-016-000020890 | to | RLP-016-000020933 |
| RLP-016-000020935 | to | RLP-016-000020953 |
| RLP-016-000020956 | to | RLP-016-000020957 |
| RLP-016-000020963 | to | RLP-016-000021046 |
| RLP-016-000021048 | to | RLP-016-000021059 |
| RLP-016-000021062 | to | RLP-016-000021084 |
| RLP-016-000021086 | to | RLP-016-000021089 |
| RLP-016-000021091 | to | RLP-016-000021092 |
| RLP-016-000021094 | to | RLP-016-000021138 |
| RLP-016-000021140 | to | RLP-016-000021152 |
| RLP-016-000021160 | to | RLP-016-000021174 |
| RLP-016-000021176 | to | RLP-016-000021177 |
| RLP-016-000021179 | to | RLP-016-000021216 |
| RLP-016-000021220 | to | RLP-016-000021265 |
| RLP-016-000021268 | to | RLP-016-000021287 |
| RLP-016-000021290 | to | RLP-016-000021306 |
| RLP-016-000021309 | to | RLP-016-000021352 |
| RLP-016-000021356 | to | RLP-016-000021362 |
| RLP-016-000021364 | to | RLP-016-000021447 |
| RLP-016-000021449 | to | RLP-016-000021474 |
| RLP-016-000021478 | to | RLP-016-000021654 |
| RLP-016-000021656 | to | RLP-016-000021701 |
| RLP-016-000021705 | to | RLP-016-000021707 |
| RLP-016-000021713 | to | RLP-016-000021727 |
| RLP-016-000021730 | to | RLP-016-000021733 |
| RLP-016-000021735 | to | RLP-016-000021738 |
| RLP-016-000021740 | to | RLP-016-000021762 |
| RLP-016-000021771 | to | RLP-016-000021822 |
| RLP-016-000021824 | to | RLP-016-000021851 |
| RLP-016-000021855 | to | RLP-016-000021882 |
| RLP-016-000021890 | to | RLP-016-000021901 |
| RLP-016-000021905 | to | RLP-016-000021906 |
| RLP-016-000021911 | to | RLP-016-000021918 |
| RLP-016-000021923 | to | RLP-016-000021923 |

| | | |
|---|---|---|
| RLP-016-000021925 | to | RLP-016-000021965 |
| RLP-016-000021971 | to | RLP-016-000021996 |
| RLP-016-000021998 | to | RLP-016-000022000 |
| RLP-016-000022013 | to | RLP-016-000022023 |
| RLP-016-000022025 | to | RLP-016-000022035 |
| RLP-016-000022037 | to | RLP-016-000022037 |
| RLP-016-000022040 | to | RLP-016-000022079 |
| RLP-016-000022081 | to | RLP-016-000022171 |
| RLP-016-000022175 | to | RLP-016-000022178 |
| RLP-016-000022189 | to | RLP-016-000022249 |
| RLP-016-000022251 | to | RLP-016-000022267 |
| RLP-016-000022284 | to | RLP-016-000022290 |
| RLP-016-000022292 | to | RLP-016-000022313 |
| RLP-016-000022315 | to | RLP-016-000022315 |
| RLP-016-000022320 | to | RLP-016-000022420 |
| RLP-016-000022422 | to | RLP-016-000022428 |
| RLP-016-000022431 | to | RLP-016-000022432 |
| RLP-016-000022453 | to | RLP-016-000022466 |
| RLP-016-000022469 | to | RLP-016-000022481 |
| RLP-016-000022485 | to | RLP-016-000022509 |
| RLP-016-000022511 | to | RLP-016-000022517 |
| RLP-016-000022520 | to | RLP-016-000022626 |
| RLP-016-000022628 | to | RLP-016-000022628 |
| RLP-016-000022630 | to | RLP-016-000022671 |
| RLP-016-000022673 | to | RLP-016-000022691 |
| RLP-016-000022693 | to | RLP-016-000022707 |
| RLP-016-000022709 | to | RLP-016-000022727 |
| RLP-016-000022737 | to | RLP-016-000022834 |
| RLP-016-000022837 | to | RLP-016-000022847 |
| RLP-016-000022858 | to | RLP-016-000022871 |
| RLP-016-000022873 | to | RLP-016-000022887 |
| RLP-016-000022909 | to | RLP-016-000022942 |
| RLP-016-000022950 | to | RLP-016-000023001 |
| RLP-016-000023021 | to | RLP-016-000023046 |
| RLP-016-000023051 | to | RLP-016-000023053 |
| RLP-016-000023064 | to | RLP-016-000023067 |
| RLP-016-000023072 | to | RLP-016-000023086 |
| RLP-016-000023088 | to | RLP-016-000023105 |
| RLP-016-000023127 | to | RLP-016-000023159 |
| RLP-016-000023166 | to | RLP-016-000023166 |
| RLP-016-000023168 | to | RLP-016-000023179 |
| RLP-016-000023182 | to | RLP-016-000023203 |
| RLP-016-000023206 | to | RLP-016-000023224 |
| RLP-016-000023226 | to | RLP-016-000023226 |

| | | |
|---|---|---|
| RLP-016-000023228 | to | RLP-016-000023277 |
| RLP-016-000023283 | to | RLP-016-000023336 |
| RLP-016-000023338 | to | RLP-016-000023358 |
| RLP-016-000023360 | to | RLP-016-000023407 |
| RLP-016-000023422 | to | RLP-016-000023427 |
| RLP-016-000023430 | to | RLP-016-000023467 |
| RLP-016-000023476 | to | RLP-016-000023501 |
| RLP-016-000023503 | to | RLP-016-000023553 |
| RLP-016-000023556 | to | RLP-016-000023590 |
| RLP-016-000023602 | to | RLP-016-000023602 |
| RLP-017-000000001 | to | RLP-017-000000017 |
| RLP-017-000000020 | to | RLP-017-000000023 |
| RLP-017-000000027 | to | RLP-017-000000068 |
| RLP-017-000000070 | to | RLP-017-000000079 |
| RLP-017-000000082 | to | RLP-017-000000090 |
| RLP-017-000000096 | to | RLP-017-000000115 |
| RLP-017-000000117 | to | RLP-017-000000118 |
| RLP-017-000000120 | to | RLP-017-000000124 |
| RLP-017-000000127 | to | RLP-017-000000171 |
| RLP-017-000000173 | to | RLP-017-000000195 |
| RLP-017-000000198 | to | RLP-017-000000199 |
| RLP-017-000000202 | to | RLP-017-000000235 |
| RLP-017-000000237 | to | RLP-017-000000270 |
| RLP-017-000000272 | to | RLP-017-000000272 |
| RLP-017-000000274 | to | RLP-017-000000275 |
| RLP-017-000000277 | to | RLP-017-000000304 |
| RLP-017-000000335 | to | RLP-017-000000354 |
| RLP-017-000000361 | to | RLP-017-000000368 |
| RLP-017-000000370 | to | RLP-017-000000383 |
| RLP-017-000000386 | to | RLP-017-000000456 |
| RLP-017-000000459 | to | RLP-017-000000485 |
| RLP-017-000000487 | to | RLP-017-000000495 |
| RLP-017-000000497 | to | RLP-017-000000529 |
| RLP-017-000000531 | to | RLP-017-000000532 |
| RLP-017-000000534 | to | RLP-017-000000535 |
| RLP-017-000000537 | to | RLP-017-000000553 |
| RLP-017-000000575 | to | RLP-017-000000630 |
| RLP-017-000000632 | to | RLP-017-000000633 |
| RLP-017-000000637 | to | RLP-017-000000684 |
| RLP-017-000000689 | to | RLP-017-000000755 |
| RLP-017-000000757 | to | RLP-017-000000768 |
| RLP-017-000000772 | to | RLP-017-000000795 |
| RLP-017-000000800 | to | RLP-017-000000813 |
| RLP-017-000000837 | to | RLP-017-000000858 |

| | | |
|---|---|---|
| RLP-017-000000866 | to | RLP-017-000000871 |
| RLP-017-000000873 | to | RLP-017-000000888 |
| RLP-017-000000890 | to | RLP-017-000000894 |
| RLP-017-000000897 | to | RLP-017-000000936 |
| RLP-017-000000939 | to | RLP-017-000000939 |
| RLP-017-000000948 | to | RLP-017-000000954 |
| RLP-017-000000957 | to | RLP-017-000000976 |
| RLP-017-000000980 | to | RLP-017-000000981 |
| RLP-017-000000984 | to | RLP-017-000001005 |
| RLP-017-000001007 | to | RLP-017-000001046 |
| RLP-017-000001058 | to | RLP-017-000001058 |
| RLP-017-000001060 | to | RLP-017-000001075 |
| RLP-017-000001077 | to | RLP-017-000001078 |
| RLP-017-000001082 | to | RLP-017-000001099 |
| RLP-017-000001111 | to | RLP-017-000001112 |
| RLP-017-000001114 | to | RLP-017-000001121 |
| RLP-017-000001124 | to | RLP-017-000001133 |
| RLP-017-000001138 | to | RLP-017-000001156 |
| RLP-017-000001158 | to | RLP-017-000001191 |
| RLP-017-000001193 | to | RLP-017-000001238 |
| RLP-017-000001246 | to | RLP-017-000001250 |
| RLP-017-000001256 | to | RLP-017-000001260 |
| RLP-017-000001262 | to | RLP-017-000001262 |
| RLP-017-000001264 | to | RLP-017-000001266 |
| RLP-017-000001268 | to | RLP-017-000001297 |
| RLP-017-000001301 | to | RLP-017-000001393 |
| RLP-017-000001395 | to | RLP-017-000001401 |
| RLP-017-000001406 | to | RLP-017-000001442 |
| RLP-017-000001445 | to | RLP-017-000001487 |
| RLP-017-000001491 | to | RLP-017-000001501 |
| RLP-017-000001504 | to | RLP-017-000001516 |
| RLP-017-000001518 | to | RLP-017-000001520 |
| RLP-017-000001527 | to | RLP-017-000001527 |
| RLP-017-000001534 | to | RLP-017-000001535 |
| RLP-017-000001539 | to | RLP-017-000001581 |
| RLP-017-000001584 | to | RLP-017-000001641 |
| RLP-017-000001644 | to | RLP-017-000001654 |
| RLP-017-000001670 | to | RLP-017-000001682 |
| RLP-017-000001690 | to | RLP-017-000001697 |
| RLP-017-000001700 | to | RLP-017-000001733 |
| RLP-017-000001735 | to | RLP-017-000001735 |
| RLP-017-000001737 | to | RLP-017-000001740 |
| RLP-017-000001748 | to | RLP-017-000001749 |
| RLP-017-000001755 | to | RLP-017-000001760 |

RLP-017-000001762    to    RLP-017-000001820
RLP-017-000001823    to    RLP-017-000001826
RLP-017-000001829    to    RLP-017-000001843
RLP-017-000001849    to    RLP-017-000001864
RLP-017-000001867    to    RLP-017-000001907
RLP-017-000001912    to    RLP-017-000001974
RLP-017-000001979    to    RLP-017-000001994
RLP-017-000002001    to    RLP-017-000002065
RLP-017-000002069    to    RLP-017-000002194
RLP-017-000002196    to    RLP-017-000002197
RLP-017-000002199    to    RLP-017-000002210
RLP-017-000002212    to    RLP-017-000002212
RLP-017-000002214    to    RLP-017-000002215
RLP-017-000002217    to    RLP-017-000002220
RLP-017-000002223    to    RLP-017-000002223
RLP-017-000002227    to    RLP-017-000002234
RLP-017-000002239    to    RLP-017-000002241
RLP-017-000002244    to    RLP-017-000002283
RLP-017-000002285    to    RLP-017-000002308
RLP-017-000002310    to    RLP-017-000002331
RLP-017-000002334    to    RLP-017-000002336
RLP-017-000002339    to    RLP-017-000002346
RLP-017-000002349    to    RLP-017-000002414
RLP-017-000002419    to    RLP-017-000002426
RLP-017-000002428    to    RLP-017-000002433
RLP-017-000002435    to    RLP-017-000002440
RLP-017-000002442    to    RLP-017-000002443
RLP-017-000002445    to    RLP-017-000002532
RLP-017-000002534    to    RLP-017-000002564
RLP-017-000002572    to    RLP-017-000002628
RLP-017-000002630    to    RLP-017-000002635
RLP-017-000002641    to    RLP-017-000002641
RLP-017-000002643    to    RLP-017-000002687
RLP-017-000002689    to    RLP-017-000002691
RLP-017-000002693    to    RLP-017-000002718
RLP-017-000002725    to    RLP-017-000002728
RLP-017-000002731    to    RLP-017-000002794
RLP-017-000002798    to    RLP-017-000002855
RLP-017-000002861    to    RLP-017-000003012
RLP-017-000003017    to    RLP-017-000003025
RLP-017-000003028    to    RLP-017-000003031
RLP-017-000003034    to    RLP-017-000003035
RLP-017-000003037    to    RLP-017-000003054
RLP-017-000003059    to    RLP-017-000003268

| | | |
|---|---|---|
| RLP-017-000003270 | to | RLP-017-000003285 |
| RLP-017-000003309 | to | RLP-017-000003321 |
| RLP-017-000003323 | to | RLP-017-000003353 |
| RLP-017-000003356 | to | RLP-017-000003420 |
| RLP-017-000003423 | to | RLP-017-000003495 |
| RLP-017-000003498 | to | RLP-017-000003541 |
| RLP-017-000003543 | to | RLP-017-000003562 |
| RLP-017-000003564 | to | RLP-017-000003565 |
| RLP-017-000003567 | to | RLP-017-000003570 |
| RLP-017-000003572 | to | RLP-017-000003659 |
| RLP-017-000003662 | to | RLP-017-000003682 |
| RLP-017-000003684 | to | RLP-017-000003723 |
| RLP-017-000003725 | to | RLP-017-000003759 |
| RLP-017-000003775 | to | RLP-017-000003786 |
| RLP-017-000003788 | to | RLP-017-000003815 |
| RLP-017-000003817 | to | RLP-017-000003819 |
| RLP-017-000003821 | to | RLP-017-000003884 |
| RLP-017-000003888 | to | RLP-017-000003891 |
| RLP-017-000003894 | to | RLP-017-000003902 |
| RLP-017-000003910 | to | RLP-017-000003941 |
| RLP-017-000003944 | to | RLP-017-000003997 |
| RLP-017-000004000 | to | RLP-017-000004037 |
| RLP-017-000004039 | to | RLP-017-000004059 |
| RLP-017-000004061 | to | RLP-017-000004063 |
| RLP-017-000004065 | to | RLP-017-000004065 |
| RLP-017-000004087 | to | RLP-017-000004087 |
| RLP-017-000004107 | to | RLP-017-000004108 |
| RLP-017-000004111 | to | RLP-017-000004112 |
| RLP-017-000004115 | to | RLP-017-000004164 |
| RLP-017-000004166 | to | RLP-017-000004212 |
| RLP-017-000004218 | to | RLP-017-000004243 |
| RLP-017-000004246 | to | RLP-017-000004253 |
| RLP-017-000004258 | to | RLP-017-000004260 |
| RLP-017-000004262 | to | RLP-017-000004271 |
| RLP-017-000004274 | to | RLP-017-000004323 |
| RLP-017-000004326 | to | RLP-017-000004334 |
| RLP-017-000004336 | to | RLP-017-000004337 |
| RLP-017-000004366 | to | RLP-017-000004370 |
| RLP-017-000004374 | to | RLP-017-000004375 |
| RLP-017-000004379 | to | RLP-017-000004394 |
| RLP-017-000004396 | to | RLP-017-000004438 |
| RLP-017-000004441 | to | RLP-017-000004455 |
| RLP-017-000004458 | to | RLP-017-000004460 |
| RLP-017-000004462 | to | RLP-017-000004466 |

| | | |
|---|---|---|
| RLP-017-000004471 | to | RLP-017-000004472 |
| RLP-017-000004474 | to | RLP-017-000004516 |
| RLP-017-000004530 | to | RLP-017-000004534 |
| RLP-017-000004537 | to | RLP-017-000004554 |
| RLP-017-000004556 | to | RLP-017-000004567 |
| RLP-017-000004569 | to | RLP-017-000004575 |
| RLP-017-000004577 | to | RLP-017-000004582 |
| RLP-017-000004584 | to | RLP-017-000004594 |
| RLP-017-000004601 | to | RLP-017-000004604 |
| RLP-017-000004632 | to | RLP-017-000004632 |
| RLP-017-000004642 | to | RLP-017-000004650 |
| RLP-017-000004653 | to | RLP-017-000004653 |
| RLP-017-000004657 | to | RLP-017-000004660 |
| RLP-017-000004662 | to | RLP-017-000004669 |
| RLP-017-000004671 | to | RLP-017-000004735 |
| RLP-017-000004745 | to | RLP-017-000004747 |
| RLP-017-000004752 | to | RLP-017-000004755 |
| RLP-017-000004771 | to | RLP-017-000004772 |
| RLP-017-000004792 | to | RLP-017-000004803 |
| RLP-017-000004810 | to | RLP-017-000004812 |
| RLP-017-000004815 | to | RLP-017-000004825 |
| RLP-017-000004828 | to | RLP-017-000004828 |
| RLP-017-000004830 | to | RLP-017-000004835 |
| RLP-017-000004837 | to | RLP-017-000004869 |
| RLP-017-000004871 | to | RLP-017-000004892 |
| RLP-017-000004896 | to | RLP-017-000004897 |
| RLP-017-000004901 | to | RLP-017-000004908 |
| RLP-017-000004914 | to | RLP-017-000004918 |
| RLP-017-000004921 | to | RLP-017-000004921 |
| RLP-017-000004923 | to | RLP-017-000004929 |
| RLP-017-000004937 | to | RLP-017-000004996 |
| RLP-017-000004999 | to | RLP-017-000005002 |
| RLP-017-000005005 | to | RLP-017-000005006 |
| RLP-017-000005010 | to | RLP-017-000005023 |
| RLP-017-000005028 | to | RLP-017-000005029 |
| RLP-017-000005032 | to | RLP-017-000005041 |
| RLP-017-000005051 | to | RLP-017-000005080 |
| RLP-017-000005087 | to | RLP-017-000005088 |
| RLP-017-000005092 | to | RLP-017-000005104 |
| RLP-017-000005106 | to | RLP-017-000005106 |
| RLP-017-000005108 | to | RLP-017-000005108 |
| RLP-017-000005110 | to | RLP-017-000005144 |
| RLP-017-000005149 | to | RLP-017-000005158 |
| RLP-017-000005161 | to | RLP-017-000005192 |

| | | |
|---|---|---|
| RLP-017-000005195 | to | RLP-017-000005218 |
| RLP-017-000005221 | to | RLP-017-000005246 |
| RLP-017-000005249 | to | RLP-017-000005256 |
| RLP-017-000005261 | to | RLP-017-000005292 |
| RLP-017-000005297 | to | RLP-017-000005298 |
| RLP-017-000005302 | to | RLP-017-000005306 |
| RLP-017-000005312 | to | RLP-017-000005332 |
| RLP-017-000005337 | to | RLP-017-000005362 |
| RLP-017-000005365 | to | RLP-017-000005370 |
| RLP-017-000005373 | to | RLP-017-000005419 |
| RLP-017-000005434 | to | RLP-017-000005451 |
| RLP-017-000005462 | to | RLP-017-000005467 |
| RLP-017-000005470 | to | RLP-017-000005491 |
| RLP-017-000005494 | to | RLP-017-000005541 |
| RLP-017-000005543 | to | RLP-017-000005556 |
| RLP-017-000005558 | to | RLP-017-000005559 |
| RLP-017-000005564 | to | RLP-017-000005576 |
| RLP-017-000005596 | to | RLP-017-000005611 |
| RLP-017-000005615 | to | RLP-017-000005618 |
| RLP-017-000005621 | to | RLP-017-000005626 |
| RLP-017-000005629 | to | RLP-017-000005659 |
| RLP-017-000005661 | to | RLP-017-000005673 |
| RLP-017-000005675 | to | RLP-017-000005688 |
| RLP-017-000005709 | to | RLP-017-000005710 |
| RLP-017-000005713 | to | RLP-017-000005715 |
| RLP-017-000005729 | to | RLP-017-000005748 |
| RLP-017-000005750 | to | RLP-017-000005754 |
| RLP-017-000005756 | to | RLP-017-000005783 |
| RLP-017-000005785 | to | RLP-017-000005826 |
| RLP-017-000005839 | to | RLP-017-000005841 |
| RLP-017-000005846 | to | RLP-017-000005848 |
| RLP-017-000005857 | to | RLP-017-000005860 |
| RLP-017-000005868 | to | RLP-017-000005888 |
| RLP-017-000005893 | to | RLP-017-000005910 |
| RLP-017-000005913 | to | RLP-017-000005926 |
| RLP-017-000005928 | to | RLP-017-000005977 |
| RLP-017-000005999 | to | RLP-017-000006011 |
| RLP-017-000006016 | to | RLP-017-000006062 |
| RLP-017-000006075 | to | RLP-017-000006088 |
| RLP-017-000006091 | to | RLP-017-000006091 |
| RLP-017-000006093 | to | RLP-017-000006095 |
| RLP-017-000006101 | to | RLP-017-000006105 |
| RLP-017-000006108 | to | RLP-017-000006110 |
| RLP-017-000006114 | to | RLP-017-000006116 |

| | | |
|---|---|---|
| RLP-017-000006124 | to | RLP-017-000006133 |
| RLP-017-000006152 | to | RLP-017-000006155 |
| RLP-017-000006158 | to | RLP-017-000006178 |
| RLP-017-000006181 | to | RLP-017-000006196 |
| RLP-017-000006198 | to | RLP-017-000006251 |
| RLP-017-000006274 | to | RLP-017-000006283 |
| RLP-017-000006293 | to | RLP-017-000006298 |
| RLP-017-000006300 | to | RLP-017-000006326 |
| RLP-017-000006328 | to | RLP-017-000006328 |
| RLP-017-000006331 | to | RLP-017-000006352 |
| RLP-017-000006354 | to | RLP-017-000006357 |
| RLP-017-000006359 | to | RLP-017-000006360 |
| RLP-017-000006362 | to | RLP-017-000006363 |
| RLP-017-000006368 | to | RLP-017-000006371 |
| RLP-017-000006376 | to | RLP-017-000006378 |
| RLP-017-000006382 | to | RLP-017-000006400 |
| RLP-017-000006408 | to | RLP-017-000006417 |
| RLP-017-000006420 | to | RLP-017-000006434 |
| RLP-017-000006437 | to | RLP-017-000006446 |
| RLP-017-000006449 | to | RLP-017-000006518 |
| RLP-017-000006520 | to | RLP-017-000006523 |
| RLP-017-000006529 | to | RLP-017-000006529 |
| RLP-017-000006531 | to | RLP-017-000006531 |
| RLP-017-000006536 | to | RLP-017-000006537 |
| RLP-017-000006540 | to | RLP-017-000006545 |
| RLP-017-000006549 | to | RLP-017-000006553 |
| RLP-017-000006555 | to | RLP-017-000006555 |
| RLP-017-000006558 | to | RLP-017-000006558 |
| RLP-017-000006563 | to | RLP-017-000006565 |
| RLP-017-000006569 | to | RLP-017-000006587 |
| RLP-017-000006593 | to | RLP-017-000006624 |
| RLP-017-000006626 | to | RLP-017-000006628 |
| RLP-017-000006630 | to | RLP-017-000006638 |
| RLP-017-000006643 | to | RLP-017-000006645 |
| RLP-017-000006648 | to | RLP-017-000006649 |
| RLP-017-000006652 | to | RLP-017-000006716 |
| RLP-017-000006718 | to | RLP-017-000006733 |
| RLP-017-000006736 | to | RLP-017-000006741 |
| RLP-017-000006743 | to | RLP-017-000006780 |
| RLP-017-000006804 | to | RLP-017-000006838 |
| RLP-017-000006841 | to | RLP-017-000006842 |
| RLP-017-000006845 | to | RLP-017-000006847 |
| RLP-017-000006849 | to | RLP-017-000006851 |
| RLP-017-000006853 | to | RLP-017-000006927 |

| | | |
|---|---|---|
| RLP-017-000006930 | to | RLP-017-000006935 |
| RLP-017-000006937 | to | RLP-017-000006946 |
| RLP-017-000006960 | to | RLP-017-000006967 |
| RLP-017-000006974 | to | RLP-017-000006985 |
| RLP-017-000006988 | to | RLP-017-000006991 |
| RLP-017-000006994 | to | RLP-017-000006995 |
| RLP-017-000006998 | to | RLP-017-000007043 |
| RLP-017-000007046 | to | RLP-017-000007059 |
| RLP-017-000007065 | to | RLP-017-000007070 |
| RLP-017-000007077 | to | RLP-017-000007083 |
| RLP-017-000007099 | to | RLP-017-000007103 |
| RLP-017-000007107 | to | RLP-017-000007114 |
| RLP-017-000007116 | to | RLP-017-000007201 |
| RLP-017-000007204 | to | RLP-017-000007214 |
| RLP-017-000007217 | to | RLP-017-000007218 |
| RLP-017-000007229 | to | RLP-017-000007255 |
| RLP-017-000007257 | to | RLP-017-000007267 |
| RLP-017-000007270 | to | RLP-017-000007275 |
| RLP-017-000007277 | to | RLP-017-000007297 |
| RLP-017-000007299 | to | RLP-017-000007301 |
| RLP-017-000007304 | to | RLP-017-000007335 |
| RLP-017-000007338 | to | RLP-017-000007354 |
| RLP-017-000007356 | to | RLP-017-000007373 |
| RLP-017-000007375 | to | RLP-017-000007388 |
| RLP-017-000007392 | to | RLP-017-000007393 |
| RLP-017-000007395 | to | RLP-017-000007402 |
| RLP-017-000007404 | to | RLP-017-000007405 |
| RLP-017-000007407 | to | RLP-017-000007490 |
| RLP-017-000007494 | to | RLP-017-000007494 |
| RLP-017-000007496 | to | RLP-017-000007496 |
| RLP-017-000007498 | to | RLP-017-000007523 |
| RLP-017-000007526 | to | RLP-017-000007527 |
| RLP-017-000007532 | to | RLP-017-000007552 |
| RLP-017-000007555 | to | RLP-017-000007583 |
| RLP-017-000007585 | to | RLP-017-000007601 |
| RLP-017-000007603 | to | RLP-017-000007624 |
| RLP-017-000007627 | to | RLP-017-000007628 |
| RLP-017-000007630 | to | RLP-017-000007633 |
| RLP-017-000007637 | to | RLP-017-000007658 |
| RLP-017-000007660 | to | RLP-017-000007663 |
| RLP-017-000007671 | to | RLP-017-000007674 |
| RLP-017-000007677 | to | RLP-017-000007685 |
| RLP-017-000007687 | to | RLP-017-000007714 |
| RLP-017-000007719 | to | RLP-017-000007738 |

| | | |
|---|---|---|
| RLP-017-000007742 | to | RLP-017-000007749 |
| RLP-017-000007755 | to | RLP-017-000007756 |
| RLP-017-000007764 | to | RLP-017-000007765 |
| RLP-017-000007768 | to | RLP-017-000007771 |
| RLP-017-000007773 | to | RLP-017-000007802 |
| RLP-017-000007806 | to | RLP-017-000007893 |
| RLP-017-000007897 | to | RLP-017-000007903 |
| RLP-017-000007908 | to | RLP-017-000007911 |
| RLP-017-000007913 | to | RLP-017-000007915 |
| RLP-017-000007925 | to | RLP-017-000007930 |
| RLP-017-000007933 | to | RLP-017-000007933 |
| RLP-017-000007939 | to | RLP-017-000007940 |
| RLP-017-000007944 | to | RLP-017-000007946 |
| RLP-017-000007948 | to | RLP-017-000007980 |
| RLP-017-000007983 | to | RLP-017-000007984 |
| RLP-017-000007987 | to | RLP-017-000007992 |
| RLP-017-000007997 | to | RLP-017-000008015 |
| RLP-017-000008021 | to | RLP-017-000008033 |
| RLP-017-000008035 | to | RLP-017-000008079 |
| RLP-017-000008082 | to | RLP-017-000008087 |
| RLP-017-000008090 | to | RLP-017-000008104 |
| RLP-017-000008107 | to | RLP-017-000008110 |
| RLP-017-000008114 | to | RLP-017-000008115 |
| RLP-017-000008118 | to | RLP-017-000008120 |
| RLP-017-000008123 | to | RLP-017-000008136 |
| RLP-017-000008138 | to | RLP-017-000008160 |
| RLP-017-000008162 | to | RLP-017-000008167 |
| RLP-017-000008180 | to | RLP-017-000008191 |
| RLP-017-000008202 | to | RLP-017-000008210 |
| RLP-017-000008213 | to | RLP-017-000008227 |
| RLP-017-000008229 | to | RLP-017-000008233 |
| RLP-017-000008236 | to | RLP-017-000008237 |
| RLP-017-000008240 | to | RLP-017-000008277 |
| RLP-017-000008280 | to | RLP-017-000008344 |
| RLP-017-000008348 | to | RLP-017-000008358 |
| RLP-017-000008361 | to | RLP-017-000008383 |
| RLP-017-000008393 | to | RLP-017-000008395 |
| RLP-017-000008397 | to | RLP-017-000008397 |
| RLP-017-000008416 | to | RLP-017-000008429 |
| RLP-017-000008432 | to | RLP-017-000008432 |
| RLP-017-000008437 | to | RLP-017-000008437 |
| RLP-017-000008446 | to | RLP-017-000008447 |
| RLP-017-000008452 | to | RLP-017-000008452 |
| RLP-017-000008462 | to | RLP-017-000008464 |

| | | |
|---|---|---|
| RLP-017-000008466 | to | RLP-017-000008476 |
| RLP-017-000008478 | to | RLP-017-000008490 |
| RLP-017-000008492 | to | RLP-017-000008512 |
| RLP-017-000008515 | to | RLP-017-000008519 |
| RLP-017-000008524 | to | RLP-017-000008544 |
| RLP-017-000008547 | to | RLP-017-000008569 |
| RLP-017-000008572 | to | RLP-017-000008587 |
| RLP-017-000008590 | to | RLP-017-000008607 |
| RLP-017-000008611 | to | RLP-017-000008616 |
| RLP-017-000008621 | to | RLP-017-000008638 |
| RLP-017-000008642 | to | RLP-017-000008654 |
| RLP-017-000008657 | to | RLP-017-000008665 |
| RLP-017-000008667 | to | RLP-017-000008669 |
| RLP-017-000008678 | to | RLP-017-000008692 |
| RLP-017-000008695 | to | RLP-017-000008695 |
| RLP-017-000008704 | to | RLP-017-000008704 |
| RLP-017-000008713 | to | RLP-017-000008714 |
| RLP-017-000008717 | to | RLP-017-000008720 |
| RLP-017-000008724 | to | RLP-017-000008739 |
| RLP-017-000008741 | to | RLP-017-000008770 |
| RLP-017-000008772 | to | RLP-017-000008772 |
| RLP-017-000008777 | to | RLP-017-000008840 |
| RLP-017-000008842 | to | RLP-017-000008857 |
| RLP-017-000008862 | to | RLP-017-000008863 |
| RLP-017-000008865 | to | RLP-017-000008880 |
| RLP-017-000008883 | to | RLP-017-000008886 |
| RLP-017-000008889 | to | RLP-017-000008911 |
| RLP-017-000008915 | to | RLP-017-000008917 |
| RLP-017-000008920 | to | RLP-017-000008921 |
| RLP-017-000008939 | to | RLP-017-000008947 |
| RLP-017-000008950 | to | RLP-017-000008955 |
| RLP-017-000008960 | to | RLP-017-000008966 |
| RLP-017-000008970 | to | RLP-017-000008972 |
| RLP-017-000008974 | to | RLP-017-000008975 |
| RLP-017-000008979 | to | RLP-017-000008979 |
| RLP-017-000008989 | to | RLP-017-000009026 |
| RLP-017-000009029 | to | RLP-017-000009081 |
| RLP-017-000009083 | to | RLP-017-000009083 |
| RLP-017-000009085 | to | RLP-017-000009104 |
| RLP-017-000009107 | to | RLP-017-000009107 |
| RLP-017-000009115 | to | RLP-017-000009122 |
| RLP-017-000009126 | to | RLP-017-000009169 |
| RLP-017-000009171 | to | RLP-017-000009176 |
| RLP-017-000009186 | to | RLP-017-000009191 |

| | | |
|---|---|---|
| RLP-017-000009196 | to | RLP-017-000009198 |
| RLP-017-000009205 | to | RLP-017-000009205 |
| RLP-017-000009208 | to | RLP-017-000009214 |
| RLP-017-000009219 | to | RLP-017-000009228 |
| RLP-017-000009234 | to | RLP-017-000009234 |
| RLP-017-000009237 | to | RLP-017-000009241 |
| RLP-017-000009246 | to | RLP-017-000009274 |
| RLP-017-000009280 | to | RLP-017-000009289 |
| RLP-017-000009291 | to | RLP-017-000009291 |
| RLP-017-000009293 | to | RLP-017-000009296 |
| RLP-017-000009298 | to | RLP-017-000009300 |
| RLP-017-000009303 | to | RLP-017-000009312 |
| RLP-017-000009314 | to | RLP-017-000009325 |
| RLP-017-000009328 | to | RLP-017-000009328 |
| RLP-017-000009331 | to | RLP-017-000009359 |
| RLP-017-000009367 | to | RLP-017-000009370 |
| RLP-017-000009373 | to | RLP-017-000009380 |
| RLP-017-000009382 | to | RLP-017-000009408 |
| RLP-017-000009413 | to | RLP-017-000009438 |
| RLP-017-000009442 | to | RLP-017-000009459 |
| RLP-017-000009464 | to | RLP-017-000009464 |
| RLP-017-000009469 | to | RLP-017-000009471 |
| RLP-017-000009473 | to | RLP-017-000009485 |
| RLP-017-000009496 | to | RLP-017-000009496 |
| RLP-017-000009502 | to | RLP-017-000009522 |
| RLP-017-000009526 | to | RLP-017-000009531 |
| RLP-017-000009535 | to | RLP-017-000009550 |
| RLP-017-000009552 | to | RLP-017-000009553 |
| RLP-017-000009558 | to | RLP-017-000009559 |
| RLP-017-000009563 | to | RLP-017-000009639 |
| RLP-017-000009646 | to | RLP-017-000009647 |
| RLP-017-000009650 | to | RLP-017-000009652 |
| RLP-017-000009661 | to | RLP-017-000009699 |
| RLP-017-000009702 | to | RLP-017-000009709 |
| RLP-017-000009713 | to | RLP-017-000009714 |
| RLP-017-000009716 | to | RLP-017-000009716 |
| RLP-017-000009723 | to | RLP-017-000009730 |
| RLP-017-000009732 | to | RLP-017-000009753 |
| RLP-017-000009761 | to | RLP-017-000009764 |
| RLP-017-000009786 | to | RLP-017-000009787 |
| RLP-017-000009793 | to | RLP-017-000009795 |
| RLP-017-000009798 | to | RLP-017-000009800 |
| RLP-017-000009802 | to | RLP-017-000009816 |
| RLP-017-000009821 | to | RLP-017-000009827 |

| | | |
|---|---|---|
| RLP-017-000009829 | to | RLP-017-000009838 |
| RLP-017-000009841 | to | RLP-017-000009851 |
| RLP-017-000009855 | to | RLP-017-000009858 |
| RLP-017-000009863 | to | RLP-017-000009867 |
| RLP-017-000009872 | to | RLP-017-000009880 |
| RLP-017-000009882 | to | RLP-017-000009883 |
| RLP-017-000009886 | to | RLP-017-000009897 |
| RLP-017-000009901 | to | RLP-017-000009903 |
| RLP-017-000009908 | to | RLP-017-000009922 |
| RLP-017-000009926 | to | RLP-017-000009928 |
| RLP-017-000009931 | to | RLP-017-000009931 |
| RLP-017-000009937 | to | RLP-017-000009943 |
| RLP-017-000009946 | to | RLP-017-000009967 |
| RLP-017-000009970 | to | RLP-017-000010014 |
| RLP-017-000010018 | to | RLP-017-000010018 |
| RLP-017-000010025 | to | RLP-017-000010032 |
| RLP-017-000010038 | to | RLP-017-000010048 |
| RLP-017-000010051 | to | RLP-017-000010066 |
| RLP-017-000010068 | to | RLP-017-000010069 |
| RLP-017-000010071 | to | RLP-017-000010072 |
| RLP-017-000010074 | to | RLP-017-000010095 |
| RLP-017-000010097 | to | RLP-017-000010098 |
| RLP-017-000010101 | to | RLP-017-000010102 |
| RLP-017-000010107 | to | RLP-017-000010112 |
| RLP-017-000010116 | to | RLP-017-000010130 |
| RLP-017-000010139 | to | RLP-017-000010148 |
| RLP-017-000010150 | to | RLP-017-000010150 |
| RLP-017-000010152 | to | RLP-017-000010176 |
| RLP-017-000010178 | to | RLP-017-000010179 |
| RLP-017-000010183 | to | RLP-017-000010185 |
| RLP-017-000010192 | to | RLP-017-000010192 |
| RLP-017-000010197 | to | RLP-017-000010199 |
| RLP-017-000010203 | to | RLP-017-000010213 |
| RLP-017-000010221 | to | RLP-017-000010230 |
| RLP-017-000010237 | to | RLP-017-000010239 |
| RLP-017-000010242 | to | RLP-017-000010272 |
| RLP-017-000010277 | to | RLP-017-000010278 |
| RLP-017-000010285 | to | RLP-017-000010288 |
| RLP-017-000010292 | to | RLP-017-000010326 |
| RLP-017-000010334 | to | RLP-017-000010350 |
| RLP-017-000010355 | to | RLP-017-000010360 |
| RLP-017-000010364 | to | RLP-017-000010407 |
| RLP-017-000010413 | to | RLP-017-000010436 |
| RLP-017-000010448 | to | RLP-017-000010470 |

| | | |
|---|---|---|
| RLP-017-000010473 | to | RLP-017-000010476 |
| RLP-017-000010480 | to | RLP-017-000010486 |
| RLP-017-000010488 | to | RLP-017-000010489 |
| RLP-017-000010492 | to | RLP-017-000010510 |
| RLP-017-000010513 | to | RLP-017-000010530 |
| RLP-017-000010536 | to | RLP-017-000010540 |
| RLP-017-000010548 | to | RLP-017-000010594 |
| RLP-017-000010602 | to | RLP-017-000010679 |
| RLP-017-000010690 | to | RLP-017-000010697 |
| RLP-017-000010700 | to | RLP-017-000010705 |
| RLP-017-000010707 | to | RLP-017-000010718 |
| RLP-017-000010721 | to | RLP-017-000010730 |
| RLP-017-000010733 | to | RLP-017-000010738 |
| RLP-017-000010741 | to | RLP-017-000010754 |
| RLP-017-000010758 | to | RLP-017-000010789 |
| RLP-017-000010804 | to | RLP-017-000010807 |
| RLP-017-000010809 | to | RLP-017-000010809 |
| RLP-017-000010812 | to | RLP-017-000010813 |
| RLP-017-000010816 | to | RLP-017-000010840 |
| RLP-017-000010843 | to | RLP-017-000010849 |
| RLP-017-000010853 | to | RLP-017-000010871 |
| RLP-017-000010878 | to | RLP-017-000010878 |
| RLP-017-000010880 | to | RLP-017-000010881 |
| RLP-017-000010883 | to | RLP-017-000010912 |
| RLP-017-000010914 | to | RLP-017-000010961 |
| RLP-017-000010965 | to | RLP-017-000010976 |
| RLP-017-000010980 | to | RLP-017-000010986 |
| RLP-017-000010989 | to | RLP-017-000010995 |
| RLP-017-000010998 | to | RLP-017-000010998 |
| RLP-017-000011005 | to | RLP-017-000011024 |
| RLP-017-000011026 | to | RLP-017-000011035 |
| RLP-017-000011043 | to | RLP-017-000011052 |
| RLP-017-000011055 | to | RLP-017-000011082 |
| RLP-017-000011085 | to | RLP-017-000011151 |
| RLP-017-000011155 | to | RLP-017-000011161 |
| RLP-017-000011163 | to | RLP-017-000011204 |
| RLP-017-000011208 | to | RLP-017-000011222 |
| RLP-017-000011226 | to | RLP-017-000011230 |
| RLP-017-000011234 | to | RLP-017-000011236 |
| RLP-017-000011240 | to | RLP-017-000011242 |
| RLP-017-000011244 | to | RLP-017-000011249 |
| RLP-017-000011252 | to | RLP-017-000011264 |
| RLP-017-000011270 | to | RLP-017-000011277 |
| RLP-017-000011282 | to | RLP-017-000011283 |

| | | |
|---|---|---|
| RLP-017-000011285 | to | RLP-017-000011294 |
| RLP-017-000011299 | to | RLP-017-000011318 |
| RLP-017-000011323 | to | RLP-017-000011351 |
| RLP-017-000011356 | to | RLP-017-000011385 |
| RLP-017-000011388 | to | RLP-017-000011413 |
| RLP-017-000011415 | to | RLP-017-000011421 |
| RLP-017-000011423 | to | RLP-017-000011430 |
| RLP-017-000011433 | to | RLP-017-000011452 |
| RLP-017-000011466 | to | RLP-017-000011471 |
| RLP-017-000011482 | to | RLP-017-000011494 |
| RLP-017-000011500 | to | RLP-017-000011506 |
| RLP-017-000011513 | to | RLP-017-000011521 |
| RLP-017-000011523 | to | RLP-017-000011535 |
| RLP-017-000011538 | to | RLP-017-000011542 |
| RLP-017-000011545 | to | RLP-017-000011561 |
| RLP-017-000011564 | to | RLP-017-000011573 |
| RLP-017-000011576 | to | RLP-017-000011577 |
| RLP-017-000011580 | to | RLP-017-000011592 |
| RLP-017-000011595 | to | RLP-017-000011611 |
| RLP-017-000011618 | to | RLP-017-000011662 |
| RLP-017-000011664 | to | RLP-017-000011668 |
| RLP-017-000011670 | to | RLP-017-000011697 |
| RLP-017-000011699 | to | RLP-017-000011708 |
| RLP-017-000011711 | to | RLP-017-000011740 |
| RLP-017-000011754 | to | RLP-017-000011761 |
| RLP-017-000011771 | to | RLP-017-000011773 |
| RLP-017-000011778 | to | RLP-017-000011802 |
| RLP-017-000011806 | to | RLP-017-000011839 |
| RLP-017-000011841 | to | RLP-017-000011845 |
| RLP-017-000011856 | to | RLP-017-000011907 |
| RLP-017-000011910 | to | RLP-017-000011930 |
| RLP-017-000011932 | to | RLP-017-000011994 |
| RLP-017-000012000 | to | RLP-017-000012001 |
| RLP-017-000012005 | to | RLP-017-000012011 |
| RLP-017-000012014 | to | RLP-017-000012014 |
| RLP-017-000012017 | to | RLP-017-000012019 |
| RLP-017-000012028 | to | RLP-017-000012034 |
| RLP-017-000012039 | to | RLP-017-000012039 |
| RLP-017-000012044 | to | RLP-017-000012061 |
| RLP-017-000012063 | to | RLP-017-000012063 |
| RLP-017-000012065 | to | RLP-017-000012066 |
| RLP-017-000012069 | to | RLP-017-000012077 |
| RLP-017-000012081 | to | RLP-017-000012093 |
| RLP-017-000012096 | to | RLP-017-000012103 |

| | | |
|---|---|---|
| RLP-017-000012119 | to | RLP-017-000012121 |
| RLP-017-000012129 | to | RLP-017-000012154 |
| RLP-017-000012157 | to | RLP-017-000012232 |
| RLP-017-000012236 | to | RLP-017-000012249 |
| RLP-017-000012253 | to | RLP-017-000012269 |
| RLP-017-000012274 | to | RLP-017-000012275 |
| RLP-017-000012283 | to | RLP-017-000012293 |
| RLP-017-000012298 | to | RLP-017-000012299 |
| RLP-017-000012301 | to | RLP-017-000012308 |
| RLP-017-000012316 | to | RLP-017-000012328 |
| RLP-017-000012330 | to | RLP-017-000012354 |
| RLP-017-000012363 | to | RLP-017-000012380 |
| RLP-017-000012387 | to | RLP-017-000012401 |
| RLP-017-000012404 | to | RLP-017-000012404 |
| RLP-017-000012406 | to | RLP-017-000012417 |
| RLP-017-000012424 | to | RLP-017-000012424 |
| RLP-017-000012427 | to | RLP-017-000012433 |
| RLP-017-000012437 | to | RLP-017-000012440 |
| RLP-017-000012442 | to | RLP-017-000012445 |
| RLP-017-000012452 | to | RLP-017-000012452 |
| RLP-017-000012456 | to | RLP-017-000012473 |
| RLP-017-000012484 | to | RLP-017-000012506 |
| RLP-017-000012514 | to | RLP-017-000012514 |
| RLP-017-000012518 | to | RLP-017-000012519 |
| RLP-017-000012521 | to | RLP-017-000012523 |
| RLP-017-000012527 | to | RLP-017-000012528 |
| RLP-017-000012532 | to | RLP-017-000012537 |
| RLP-017-000012539 | to | RLP-017-000012542 |
| RLP-017-000012547 | to | RLP-017-000012547 |
| RLP-017-000012550 | to | RLP-017-000012551 |
| RLP-017-000012554 | to | RLP-017-000012554 |
| RLP-017-000012556 | to | RLP-017-000012559 |
| RLP-017-000012565 | to | RLP-017-000012565 |
| RLP-017-000012568 | to | RLP-017-000012568 |
| RLP-017-000012570 | to | RLP-017-000012571 |
| RLP-017-000012583 | to | RLP-017-000012609 |
| RLP-017-000012611 | to | RLP-017-000012658 |
| RLP-017-000012663 | to | RLP-017-000012680 |
| RLP-017-000012692 | to | RLP-017-000012692 |
| RLP-017-000012694 | to | RLP-017-000012694 |
| RLP-017-000012699 | to | RLP-017-000012744 |
| RLP-017-000012747 | to | RLP-017-000012751 |
| RLP-017-000012756 | to | RLP-017-000012770 |
| RLP-017-000012772 | to | RLP-017-000012772 |

RLP-017-000012777    to    RLP-017-000012790
RLP-017-000012792    to    RLP-017-000012803
RLP-017-000012806    to    RLP-017-000012807
RLP-017-000012816    to    RLP-017-000012822
RLP-017-000012825    to    RLP-017-000012825
RLP-017-000012829    to    RLP-017-000012846
RLP-017-000012848    to    RLP-017-000012874
RLP-017-000012876    to    RLP-017-000012928
RLP-017-000012932    to    RLP-017-000012935
RLP-017-000012938    to    RLP-017-000012955
RLP-017-000012957    to    RLP-017-000012969
RLP-017-000012971    to    RLP-017-000012990
RLP-017-000012992    to    RLP-017-000012994
RLP-017-000012998    to    RLP-017-000012999
RLP-017-000013001    to    RLP-017-000013008
RLP-017-000013011    to    RLP-017-000013013
RLP-017-000013021    to    RLP-017-000013026
RLP-017-000013029    to    RLP-017-000013050
RLP-017-000013054    to    RLP-017-000013056
RLP-017-000013060    to    RLP-017-000013064
RLP-017-000013066    to    RLP-017-000013073
RLP-017-000013075    to    RLP-017-000013077
RLP-017-000013079    to    RLP-017-000013083
RLP-017-000013086    to    RLP-017-000013098
RLP-017-000013104    to    RLP-017-000013155
RLP-017-000013157    to    RLP-017-000013170
RLP-017-000013172    to    RLP-017-000013202
RLP-017-000013204    to    RLP-017-000013204
RLP-017-000013206    to    RLP-017-000013215
RLP-017-000013218    to    RLP-017-000013246
RLP-017-000013250    to    RLP-017-000013254
RLP-017-000013257    to    RLP-017-000013260
RLP-017-000013272    to    RLP-017-000013283
RLP-017-000013289    to    RLP-017-000013295
RLP-017-000013298    to    RLP-017-000013310
RLP-017-000013313    to    RLP-017-000013327
RLP-017-000013331    to    RLP-017-000013333
RLP-017-000013339    to    RLP-017-000013342
RLP-017-000013344    to    RLP-017-000013351
RLP-017-000013354    to    RLP-017-000013356
RLP-017-000013358    to    RLP-017-000013407
RLP-017-000013410    to    RLP-017-000013411
RLP-017-000013413    to    RLP-017-000013415
RLP-017-000013417    to    RLP-017-000013417

| | | |
|---|---|---|
| RLP-017-000013420 | to | RLP-017-000013431 |
| RLP-017-000013435 | to | RLP-017-000013440 |
| RLP-017-000013442 | to | RLP-017-000013516 |
| RLP-017-000013518 | to | RLP-017-000013521 |
| RLP-017-000013527 | to | RLP-017-000013538 |
| RLP-017-000013547 | to | RLP-017-000013568 |
| RLP-017-000013570 | to | RLP-017-000013572 |
| RLP-017-000013574 | to | RLP-017-000013588 |
| RLP-017-000013590 | to | RLP-017-000013592 |
| RLP-017-000013594 | to | RLP-017-000013594 |
| RLP-017-000013600 | to | RLP-017-000013674 |
| RLP-017-000013677 | to | RLP-017-000013681 |
| RLP-017-000013684 | to | RLP-017-000013685 |
| RLP-017-000013688 | to | RLP-017-000013689 |
| RLP-017-000013692 | to | RLP-017-000013693 |
| RLP-017-000013699 | to | RLP-017-000013700 |
| RLP-017-000013702 | to | RLP-017-000013707 |
| RLP-017-000013709 | to | RLP-017-000013734 |
| RLP-017-000013736 | to | RLP-017-000013771 |
| RLP-017-000013775 | to | RLP-017-000013777 |
| RLP-017-000013780 | to | RLP-017-000013780 |
| RLP-017-000013783 | to | RLP-017-000013801 |
| RLP-017-000013804 | to | RLP-017-000013826 |
| RLP-017-000013828 | to | RLP-017-000013839 |
| RLP-017-000013842 | to | RLP-017-000013845 |
| RLP-017-000013849 | to | RLP-017-000013858 |
| RLP-017-000013861 | to | RLP-017-000013861 |
| RLP-017-000013863 | to | RLP-017-000013866 |
| RLP-017-000013869 | to | RLP-017-000013869 |
| RLP-017-000013871 | to | RLP-017-000013910 |
| RLP-017-000013912 | to | RLP-017-000013947 |
| RLP-017-000013953 | to | RLP-017-000013953 |
| RLP-017-000013959 | to | RLP-017-000013972 |
| RLP-017-000013975 | to | RLP-017-000013977 |
| RLP-017-000013980 | to | RLP-017-000013984 |
| RLP-017-000013987 | to | RLP-017-000013993 |
| RLP-017-000014000 | to | RLP-017-000014022 |
| RLP-017-000014025 | to | RLP-017-000014035 |
| RLP-017-000014038 | to | RLP-017-000014064 |
| RLP-017-000014071 | to | RLP-017-000014071 |
| RLP-017-000014074 | to | RLP-017-000014076 |
| RLP-017-000014081 | to | RLP-017-000014105 |
| RLP-017-000014113 | to | RLP-017-000014115 |
| RLP-017-000014117 | to | RLP-017-000014121 |

| | | |
|---|---|---|
| RLP-017-000014124 | to | RLP-017-000014125 |
| RLP-017-000014128 | to | RLP-017-000014150 |
| RLP-017-000014154 | to | RLP-017-000014181 |
| RLP-017-000014183 | to | RLP-017-000014191 |
| RLP-017-000014193 | to | RLP-017-000014194 |
| RLP-017-000014198 | to | RLP-017-000014200 |
| RLP-017-000014203 | to | RLP-017-000014239 |
| RLP-017-000014244 | to | RLP-017-000014261 |
| RLP-017-000014266 | to | RLP-017-000014269 |
| RLP-017-000014272 | to | RLP-017-000014273 |
| RLP-017-000014275 | to | RLP-017-000014294 |
| RLP-017-000014296 | to | RLP-017-000014323 |
| RLP-017-000014325 | to | RLP-017-000014326 |
| RLP-017-000014328 | to | RLP-017-000014330 |
| RLP-017-000014340 | to | RLP-017-000014357 |
| RLP-017-000014362 | to | RLP-017-000014362 |
| RLP-017-000014365 | to | RLP-017-000014367 |
| RLP-017-000014369 | to | RLP-017-000014370 |
| RLP-017-000014372 | to | RLP-017-000014372 |
| RLP-017-000014375 | to | RLP-017-000014379 |
| RLP-017-000014383 | to | RLP-017-000014403 |
| RLP-017-000014406 | to | RLP-017-000014408 |
| RLP-017-000014411 | to | RLP-017-000014430 |
| RLP-017-000014433 | to | RLP-017-000014437 |
| RLP-017-000014443 | to | RLP-017-000014448 |
| RLP-017-000014454 | to | RLP-017-000014455 |
| RLP-017-000014457 | to | RLP-017-000014484 |
| RLP-017-000014488 | to | RLP-017-000014490 |
| RLP-017-000014493 | to | RLP-017-000014500 |
| RLP-017-000014503 | to | RLP-017-000014520 |
| RLP-017-000014522 | to | RLP-017-000014524 |
| RLP-017-000014527 | to | RLP-017-000014530 |
| RLP-017-000014533 | to | RLP-017-000014545 |
| RLP-017-000014549 | to | RLP-017-000014554 |
| RLP-017-000014557 | to | RLP-017-000014565 |
| RLP-017-000014571 | to | RLP-017-000014572 |
| RLP-017-000014577 | to | RLP-017-000014582 |
| RLP-017-000014584 | to | RLP-017-000014596 |
| RLP-017-000014599 | to | RLP-017-000014600 |
| RLP-017-000014604 | to | RLP-017-000014605 |
| RLP-017-000014616 | to | RLP-017-000014621 |
| RLP-017-000014626 | to | RLP-017-000014630 |
| RLP-017-000014635 | to | RLP-017-000014635 |
| RLP-017-000014642 | to | RLP-017-000014659 |

| | | |
|---|---|---|
| RLP-017-000014662 | to | RLP-017-000014671 |
| RLP-017-000014676 | to | RLP-017-000014676 |
| RLP-017-000014679 | to | RLP-017-000014688 |
| RLP-017-000014692 | to | RLP-017-000014692 |
| RLP-017-000014695 | to | RLP-017-000014720 |
| RLP-017-000014723 | to | RLP-017-000014731 |
| RLP-017-000014738 | to | RLP-017-000014752 |
| RLP-017-000014755 | to | RLP-017-000014786 |
| RLP-017-000014789 | to | RLP-017-000014790 |
| RLP-017-000014793 | to | RLP-017-000014803 |
| RLP-017-000014808 | to | RLP-017-000014812 |
| RLP-017-000014814 | to | RLP-017-000014814 |
| RLP-017-000014818 | to | RLP-017-000014819 |
| RLP-017-000014835 | to | RLP-017-000014838 |
| RLP-017-000014841 | to | RLP-017-000014860 |
| RLP-017-000014867 | to | RLP-017-000014869 |
| RLP-017-000014876 | to | RLP-017-000014883 |
| RLP-017-000014885 | to | RLP-017-000014886 |
| RLP-017-000014891 | to | RLP-017-000014908 |
| RLP-017-000014911 | to | RLP-017-000014935 |
| RLP-017-000014938 | to | RLP-017-000014958 |
| RLP-017-000014960 | to | RLP-017-000014989 |
| RLP-017-000014992 | to | RLP-017-000015057 |
| RLP-017-000015059 | to | RLP-017-000015065 |
| RLP-017-000015069 | to | RLP-017-000015073 |
| RLP-017-000015078 | to | RLP-017-000015083 |
| RLP-017-000015085 | to | RLP-017-000015093 |
| RLP-017-000015096 | to | RLP-017-000015106 |
| RLP-017-000015108 | to | RLP-017-000015123 |
| RLP-017-000015127 | to | RLP-017-000015147 |
| RLP-017-000015158 | to | RLP-017-000015182 |
| RLP-017-000015184 | to | RLP-017-000015184 |
| RLP-017-000015188 | to | RLP-017-000015193 |
| RLP-017-000015195 | to | RLP-017-000015195 |
| RLP-017-000015197 | to | RLP-017-000015198 |
| RLP-017-000015200 | to | RLP-017-000015235 |
| RLP-017-000015237 | to | RLP-017-000015263 |
| RLP-017-000015270 | to | RLP-017-000015302 |
| RLP-017-000015304 | to | RLP-017-000015308 |
| RLP-017-000015311 | to | RLP-017-000015313 |
| RLP-017-000015315 | to | RLP-017-000015324 |
| RLP-017-000015330 | to | RLP-017-000015330 |
| RLP-017-000015332 | to | RLP-017-000015338 |
| RLP-017-000015340 | to | RLP-017-000015346 |

| | | |
|---|---|---|
| RLP-017-000015349 | to | RLP-017-000015351 |
| RLP-017-000015354 | to | RLP-017-000015362 |
| RLP-017-000015369 | to | RLP-017-000015373 |
| RLP-017-000015376 | to | RLP-017-000015384 |
| RLP-017-000015387 | to | RLP-017-000015388 |
| RLP-017-000015391 | to | RLP-017-000015392 |
| RLP-017-000015403 | to | RLP-017-000015405 |
| RLP-017-000015408 | to | RLP-017-000015408 |
| RLP-017-000015410 | to | RLP-017-000015424 |
| RLP-017-000015427 | to | RLP-017-000015445 |
| RLP-017-000015449 | to | RLP-017-000015475 |
| RLP-017-000015497 | to | RLP-017-000015517 |
| RLP-017-000015520 | to | RLP-017-000015523 |
| RLP-017-000015527 | to | RLP-017-000015562 |
| RLP-017-000015565 | to | RLP-017-000015565 |
| RLP-017-000015567 | to | RLP-017-000015605 |
| RLP-017-000015609 | to | RLP-017-000015617 |
| RLP-017-000015619 | to | RLP-017-000015624 |
| RLP-017-000015631 | to | RLP-017-000015637 |
| RLP-017-000015641 | to | RLP-017-000015646 |
| RLP-017-000015651 | to | RLP-017-000015653 |
| RLP-017-000015655 | to | RLP-017-000015656 |
| RLP-017-000015666 | to | RLP-017-000015671 |
| RLP-017-000015673 | to | RLP-017-000015675 |
| RLP-017-000015677 | to | RLP-017-000015677 |
| RLP-017-000015684 | to | RLP-017-000015747 |
| RLP-017-000015768 | to | RLP-017-000015768 |
| RLP-017-000015771 | to | RLP-017-000015777 |
| RLP-017-000015785 | to | RLP-017-000015791 |
| RLP-017-000015800 | to | RLP-017-000015801 |
| RLP-017-000015803 | to | RLP-017-000015835 |
| RLP-017-000015837 | to | RLP-017-000015860 |
| RLP-017-000015864 | to | RLP-017-000015866 |
| RLP-017-000015869 | to | RLP-017-000015869 |
| RLP-017-000015871 | to | RLP-017-000015874 |
| RLP-017-000015877 | to | RLP-017-000015882 |
| RLP-017-000015885 | to | RLP-017-000015886 |
| RLP-017-000015889 | to | RLP-017-000015905 |
| RLP-017-000015907 | to | RLP-017-000015907 |
| RLP-017-000015909 | to | RLP-017-000015915 |
| RLP-017-000015917 | to | RLP-017-000015918 |
| RLP-017-000015922 | to | RLP-017-000015929 |
| RLP-017-000015931 | to | RLP-017-000015937 |
| RLP-017-000015953 | to | RLP-017-000015954 |

| | | |
|---|---|---|
| RLP-017-000015959 | to | RLP-017-000015968 |
| RLP-017-000015977 | to | RLP-017-000015978 |
| RLP-017-000015981 | to | RLP-017-000015997 |
| RLP-017-000016000 | to | RLP-017-000016007 |
| RLP-017-000016011 | to | RLP-017-000016015 |
| RLP-017-000016023 | to | RLP-017-000016032 |
| RLP-017-000016039 | to | RLP-017-000016041 |
| RLP-017-000016044 | to | RLP-017-000016053 |
| RLP-017-000016056 | to | RLP-017-000016057 |
| RLP-017-000016066 | to | RLP-017-000016108 |
| RLP-017-000016112 | to | RLP-017-000016116 |
| RLP-017-000016120 | to | RLP-017-000016125 |
| RLP-017-000016127 | to | RLP-017-000016128 |
| RLP-017-000016130 | to | RLP-017-000016130 |
| RLP-017-000016141 | to | RLP-017-000016147 |
| RLP-017-000016149 | to | RLP-017-000016154 |
| RLP-017-000016156 | to | RLP-017-000016169 |
| RLP-017-000016171 | to | RLP-017-000016173 |
| RLP-017-000016176 | to | RLP-017-000016178 |
| RLP-017-000016186 | to | RLP-017-000016187 |
| RLP-017-000016191 | to | RLP-017-000016202 |
| RLP-017-000016205 | to | RLP-017-000016205 |
| RLP-017-000016214 | to | RLP-017-000016229 |
| RLP-017-000016235 | to | RLP-017-000016242 |
| RLP-017-000016247 | to | RLP-017-000016248 |
| RLP-017-000016255 | to | RLP-017-000016264 |
| RLP-017-000016271 | to | RLP-017-000016283 |
| RLP-017-000016286 | to | RLP-017-000016305 |
| RLP-017-000016307 | to | RLP-017-000016308 |
| RLP-017-000016312 | to | RLP-017-000016313 |
| RLP-017-000016316 | to | RLP-017-000016319 |
| RLP-017-000016322 | to | RLP-017-000016376 |
| RLP-017-000016381 | to | RLP-017-000016381 |
| RLP-017-000016385 | to | RLP-017-000016386 |
| RLP-017-000016389 | to | RLP-017-000016389 |
| RLP-017-000016400 | to | RLP-017-000016403 |
| RLP-017-000016406 | to | RLP-017-000016409 |
| RLP-017-000016411 | to | RLP-017-000016412 |
| RLP-017-000016416 | to | RLP-017-000016430 |
| RLP-017-000016432 | to | RLP-017-000016434 |
| RLP-017-000016436 | to | RLP-017-000016436 |
| RLP-017-000016439 | to | RLP-017-000016439 |
| RLP-017-000016441 | to | RLP-017-000016442 |
| RLP-017-000016445 | to | RLP-017-000016446 |

| | | |
|---|---|---|
| RLP-017-000016450 | to | RLP-017-000016454 |
| RLP-017-000016458 | to | RLP-017-000016476 |
| RLP-017-000016479 | to | RLP-017-000016482 |
| RLP-017-000016485 | to | RLP-017-000016543 |
| RLP-017-000016547 | to | RLP-017-000016551 |
| RLP-017-000016553 | to | RLP-017-000016554 |
| RLP-017-000016573 | to | RLP-017-000016573 |
| RLP-017-000016580 | to | RLP-017-000016580 |
| RLP-017-000016582 | to | RLP-017-000016583 |
| RLP-017-000016587 | to | RLP-017-000016610 |
| RLP-017-000016612 | to | RLP-017-000016614 |
| RLP-017-000016619 | to | RLP-017-000016629 |
| RLP-017-000016634 | to | RLP-017-000016642 |
| RLP-017-000016647 | to | RLP-017-000016649 |
| RLP-017-000016663 | to | RLP-017-000016670 |
| RLP-017-000016673 | to | RLP-017-000016709 |
| RLP-017-000016712 | to | RLP-017-000016714 |
| RLP-017-000016728 | to | RLP-017-000016729 |
| RLP-017-000016731 | to | RLP-017-000016732 |
| RLP-017-000016734 | to | RLP-017-000016749 |
| RLP-017-000016752 | to | RLP-017-000016753 |
| RLP-017-000016759 | to | RLP-017-000016760 |
| RLP-017-000016764 | to | RLP-017-000016781 |
| RLP-017-000016793 | to | RLP-017-000016793 |
| RLP-017-000016795 | to | RLP-017-000016796 |
| RLP-017-000016799 | to | RLP-017-000016807 |
| RLP-017-000016810 | to | RLP-017-000016810 |
| RLP-017-000016838 | to | RLP-017-000016843 |
| RLP-017-000016847 | to | RLP-017-000016847 |
| RLP-017-000016857 | to | RLP-017-000016862 |
| RLP-017-000016865 | to | RLP-017-000016866 |
| RLP-017-000016869 | to | RLP-017-000016884 |
| RLP-017-000016890 | to | RLP-017-000016895 |
| RLP-017-000016897 | to | RLP-017-000016897 |
| RLP-017-000016901 | to | RLP-017-000016902 |
| RLP-017-000016912 | to | RLP-017-000016914 |
| RLP-017-000016924 | to | RLP-017-000016927 |
| RLP-017-000016930 | to | RLP-017-000016934 |
| RLP-017-000016943 | to | RLP-017-000016971 |
| RLP-017-000016975 | to | RLP-017-000016976 |
| RLP-017-000016984 | to | RLP-017-000016986 |
| RLP-017-000016991 | to | RLP-017-000017008 |
| RLP-017-000017011 | to | RLP-017-000017018 |
| RLP-017-000017022 | to | RLP-017-000017046 |

| | | |
|---|---|---|
| RLP-017-000017049 | to | RLP-017-000017055 |
| RLP-017-000017061 | to | RLP-017-000017067 |
| RLP-017-000017069 | to | RLP-017-000017075 |
| RLP-017-000017082 | to | RLP-017-000017092 |
| RLP-017-000017098 | to | RLP-017-000017100 |
| RLP-017-000017102 | to | RLP-017-000017105 |
| RLP-017-000017108 | to | RLP-017-000017111 |
| RLP-017-000017121 | to | RLP-017-000017122 |
| RLP-017-000017125 | to | RLP-017-000017132 |
| RLP-017-000017135 | to | RLP-017-000017139 |
| RLP-017-000017143 | to | RLP-017-000017147 |
| RLP-017-000017154 | to | RLP-017-000017158 |
| RLP-017-000017169 | to | RLP-017-000017175 |
| RLP-017-000017178 | to | RLP-017-000017204 |
| RLP-017-000017207 | to | RLP-017-000017234 |
| RLP-017-000017239 | to | RLP-017-000017239 |
| RLP-017-000017245 | to | RLP-017-000017248 |
| RLP-017-000017251 | to | RLP-017-000017274 |
| RLP-017-000017277 | to | RLP-017-000017278 |
| RLP-017-000017281 | to | RLP-017-000017312 |
| RLP-017-000017314 | to | RLP-017-000017316 |
| RLP-017-000017322 | to | RLP-017-000017325 |
| RLP-017-000017327 | to | RLP-017-000017357 |
| RLP-017-000017361 | to | RLP-017-000017367 |
| RLP-017-000017370 | to | RLP-017-000017371 |
| RLP-017-000017374 | to | RLP-017-000017381 |
| RLP-017-000017386 | to | RLP-017-000017392 |
| RLP-017-000017395 | to | RLP-017-000017396 |
| RLP-017-000017398 | to | RLP-017-000017403 |
| RLP-017-000017405 | to | RLP-017-000017406 |
| RLP-017-000017415 | to | RLP-017-000017420 |
| RLP-017-000017426 | to | RLP-017-000017427 |
| RLP-017-000017429 | to | RLP-017-000017431 |
| RLP-017-000017435 | to | RLP-017-000017436 |
| RLP-017-000017438 | to | RLP-017-000017440 |
| RLP-017-000017447 | to | RLP-017-000017466 |
| RLP-017-000017468 | to | RLP-017-000017468 |
| RLP-017-000017470 | to | RLP-017-000017472 |
| RLP-017-000017474 | to | RLP-017-000017504 |
| RLP-017-000017507 | to | RLP-017-000017512 |
| RLP-017-000017515 | to | RLP-017-000017532 |
| RLP-017-000017534 | to | RLP-017-000017536 |
| RLP-017-000017538 | to | RLP-017-000017538 |
| RLP-017-000017540 | to | RLP-017-000017566 |

| | | |
|---|---|---|
| RLP-017-000017569 | to | RLP-017-000017580 |
| RLP-017-000017582 | to | RLP-017-000017584 |
| RLP-017-000017586 | to | RLP-017-000017587 |
| RLP-017-000017590 | to | RLP-017-000017592 |
| RLP-017-000017596 | to | RLP-017-000017613 |
| RLP-017-000017615 | to | RLP-017-000017616 |
| RLP-017-000017622 | to | RLP-017-000017622 |
| RLP-017-000017625 | to | RLP-017-000017628 |
| RLP-017-000017639 | to | RLP-017-000017639 |
| RLP-017-000017643 | to | RLP-017-000017645 |
| RLP-017-000017657 | to | RLP-017-000017665 |
| RLP-017-000017668 | to | RLP-017-000017690 |
| RLP-017-000017693 | to | RLP-017-000017703 |
| RLP-017-000017707 | to | RLP-017-000017723 |
| RLP-017-000017726 | to | RLP-017-000017729 |
| RLP-017-000017734 | to | RLP-017-000017735 |
| RLP-017-000017738 | to | RLP-017-000017757 |
| RLP-017-000017761 | to | RLP-017-000017763 |
| RLP-017-000017765 | to | RLP-017-000017771 |
| RLP-017-000017773 | to | RLP-017-000017783 |
| RLP-017-000017792 | to | RLP-017-000017851 |
| RLP-017-000017854 | to | RLP-017-000017878 |
| RLP-017-000017887 | to | RLP-017-000017893 |
| RLP-017-000017896 | to | RLP-017-000017896 |
| RLP-017-000017907 | to | RLP-017-000017907 |
| RLP-017-000017924 | to | RLP-017-000017947 |
| RLP-017-000017951 | to | RLP-017-000017957 |
| RLP-017-000017977 | to | RLP-017-000017979 |
| RLP-017-000017982 | to | RLP-017-000017983 |
| RLP-017-000017990 | to | RLP-017-000017994 |
| RLP-017-000017997 | to | RLP-017-000018020 |
| RLP-017-000018023 | to | RLP-017-000018023 |
| RLP-017-000018031 | to | RLP-017-000018034 |
| RLP-017-000018039 | to | RLP-017-000018066 |
| RLP-017-000018069 | to | RLP-017-000018117 |
| RLP-017-000018120 | to | RLP-017-000018124 |
| RLP-017-000018126 | to | RLP-017-000018130 |
| RLP-017-000018142 | to | RLP-017-000018156 |
| RLP-017-000018163 | to | RLP-017-000018163 |
| RLP-017-000018168 | to | RLP-017-000018168 |
| RLP-017-000018171 | to | RLP-017-000018172 |
| RLP-017-000018175 | to | RLP-017-000018175 |
| RLP-017-000018195 | to | RLP-017-000018197 |
| RLP-017-000018203 | to | RLP-017-000018211 |

| | | |
|---|---|---|
| RLP-017-000018214 | to | RLP-017-000018216 |
| RLP-017-000018223 | to | RLP-017-000018224 |
| RLP-017-000018235 | to | RLP-017-000018236 |
| RLP-017-000018247 | to | RLP-017-000018249 |
| RLP-017-000018254 | to | RLP-017-000018284 |
| RLP-017-000018292 | to | RLP-017-000018314 |
| RLP-017-000018317 | to | RLP-017-000018329 |
| RLP-017-000018332 | to | RLP-017-000018368 |
| RLP-017-000018381 | to | RLP-017-000018396 |
| RLP-017-000018418 | to | RLP-017-000018433 |
| RLP-017-000018449 | to | RLP-017-000018449 |
| RLP-017-000018469 | to | RLP-017-000018469 |
| RLP-017-000018473 | to | RLP-017-000018484 |
| RLP-017-000018487 | to | RLP-017-000018487 |
| RLP-017-000018491 | to | RLP-017-000018492 |
| RLP-017-000018495 | to | RLP-017-000018510 |
| RLP-017-000018513 | to | RLP-017-000018526 |
| RLP-017-000018531 | to | RLP-017-000018531 |
| RLP-017-000018534 | to | RLP-017-000018539 |
| RLP-017-000018541 | to | RLP-017-000018556 |
| RLP-017-000018560 | to | RLP-017-000018573 |
| RLP-017-000018575 | to | RLP-017-000018587 |
| RLP-017-000018589 | to | RLP-017-000018607 |
| RLP-017-000018610 | to | RLP-017-000018614 |
| RLP-017-000018619 | to | RLP-017-000018620 |
| RLP-017-000018622 | to | RLP-017-000018641 |
| RLP-017-000018643 | to | RLP-017-000018652 |
| RLP-017-000018658 | to | RLP-017-000018675 |
| RLP-017-000018696 | to | RLP-017-000018708 |
| RLP-017-000018713 | to | RLP-017-000018713 |
| RLP-017-000018715 | to | RLP-017-000018716 |
| RLP-017-000018725 | to | RLP-017-000018725 |
| RLP-017-000018737 | to | RLP-017-000018737 |
| RLP-017-000018740 | to | RLP-017-000018741 |
| RLP-017-000018744 | to | RLP-017-000018763 |
| RLP-017-000018768 | to | RLP-017-000018769 |
| RLP-017-000018775 | to | RLP-017-000018788 |
| RLP-017-000018794 | to | RLP-017-000018796 |
| RLP-017-000018799 | to | RLP-017-000018800 |
| RLP-017-000018809 | to | RLP-017-000018809 |
| RLP-017-000018812 | to | RLP-017-000018819 |
| RLP-017-000018823 | to | RLP-017-000018833 |
| RLP-017-000018841 | to | RLP-017-000018866 |
| RLP-017-000018868 | to | RLP-017-000018878 |

| | | |
|---|---|---|
| RLP-017-000018883 | to | RLP-017-000018884 |
| RLP-017-000018889 | to | RLP-017-000018889 |
| RLP-017-000018893 | to | RLP-017-000018902 |
| RLP-017-000018909 | to | RLP-017-000018914 |
| RLP-017-000018917 | to | RLP-017-000018920 |
| RLP-017-000018923 | to | RLP-017-000018936 |
| RLP-017-000018961 | to | RLP-017-000018967 |
| RLP-017-000018972 | to | RLP-017-000018975 |
| RLP-017-000018978 | to | RLP-017-000018979 |
| RLP-017-000018990 | to | RLP-017-000018990 |
| RLP-017-000018996 | to | RLP-017-000018998 |
| RLP-017-000019002 | to | RLP-017-000019003 |
| RLP-017-000019005 | to | RLP-017-000019005 |
| RLP-017-000019008 | to | RLP-017-000019013 |
| RLP-017-000019017 | to | RLP-017-000019018 |
| RLP-017-000019021 | to | RLP-017-000019025 |
| RLP-017-000019027 | to | RLP-017-000019037 |
| RLP-017-000019039 | to | RLP-017-000019041 |
| RLP-017-000019043 | to | RLP-017-000019046 |
| RLP-017-000019051 | to | RLP-017-000019053 |
| RLP-017-000019056 | to | RLP-017-000019059 |
| RLP-017-000019064 | to | RLP-017-000019066 |
| RLP-017-000019069 | to | RLP-017-000019069 |
| RLP-017-000019072 | to | RLP-017-000019073 |
| RLP-017-000019080 | to | RLP-017-000019081 |
| RLP-017-000019091 | to | RLP-017-000019096 |
| RLP-017-000019099 | to | RLP-017-000019112 |
| RLP-017-000019118 | to | RLP-017-000019121 |
| RLP-017-000019124 | to | RLP-017-000019139 |
| RLP-017-000019145 | to | RLP-017-000019171 |
| RLP-017-000019174 | to | RLP-017-000019177 |
| RLP-017-000019179 | to | RLP-017-000019180 |
| RLP-017-000019183 | to | RLP-017-000019185 |
| RLP-017-000019191 | to | RLP-017-000019191 |
| RLP-017-000019195 | to | RLP-017-000019197 |
| RLP-017-000019213 | to | RLP-017-000019214 |
| RLP-017-000019217 | to | RLP-017-000019220 |
| RLP-017-000019226 | to | RLP-017-000019226 |
| RLP-017-000019229 | to | RLP-017-000019229 |
| RLP-017-000019232 | to | RLP-017-000019237 |
| RLP-017-000019249 | to | RLP-017-000019252 |
| RLP-017-000019281 | to | RLP-017-000019300 |
| RLP-017-000019305 | to | RLP-017-000019308 |
| RLP-017-000019312 | to | RLP-017-000019313 |

| | | |
|---|---|---|
| RLP-017-000019316 | to | RLP-017-000019316 |
| RLP-017-000019321 | to | RLP-017-000019322 |
| RLP-017-000019327 | to | RLP-017-000019328 |
| RLP-017-000019332 | to | RLP-017-000019341 |
| RLP-017-000019344 | to | RLP-017-000019346 |
| RLP-017-000019349 | to | RLP-017-000019352 |
| RLP-017-000019365 | to | RLP-017-000019370 |
| RLP-017-000019375 | to | RLP-017-000019381 |
| RLP-017-000019383 | to | RLP-017-000019388 |
| RLP-017-000019391 | to | RLP-017-000019394 |
| RLP-017-000019397 | to | RLP-017-000019404 |
| RLP-017-000019406 | to | RLP-017-000019410 |
| RLP-017-000019412 | to | RLP-017-000019414 |
| RLP-017-000019416 | to | RLP-017-000019422 |
| RLP-017-000019425 | to | RLP-017-000019449 |
| RLP-017-000019454 | to | RLP-017-000019469 |
| RLP-017-000019472 | to | RLP-017-000019486 |
| RLP-017-000019508 | to | RLP-017-000019522 |
| RLP-017-000019537 | to | RLP-017-000019537 |
| RLP-017-000019539 | to | RLP-017-000019542 |
| RLP-017-000019544 | to | RLP-017-000019545 |
| RLP-017-000019553 | to | RLP-017-000019575 |
| RLP-017-000019583 | to | RLP-017-000019584 |
| RLP-017-000019588 | to | RLP-017-000019595 |
| RLP-017-000019600 | to | RLP-017-000019607 |
| RLP-017-000019609 | to | RLP-017-000019615 |
| RLP-017-000019619 | to | RLP-017-000019672 |
| RLP-017-000019675 | to | RLP-017-000019697 |
| RLP-017-000019699 | to | RLP-017-000019701 |
| RLP-017-000019705 | to | RLP-017-000019705 |
| RLP-017-000019708 | to | RLP-017-000019720 |
| RLP-017-000019723 | to | RLP-017-000019732 |
| RLP-017-000019734 | to | RLP-017-000019749 |
| RLP-017-000019753 | to | RLP-017-000019753 |
| RLP-017-000019759 | to | RLP-017-000019759 |
| RLP-017-000019766 | to | RLP-017-000019766 |
| RLP-017-000019784 | to | RLP-017-000019804 |
| RLP-017-000019816 | to | RLP-017-000019816 |
| RLP-017-000019818 | to | RLP-017-000019819 |
| RLP-017-000019821 | to | RLP-017-000019821 |
| RLP-017-000019834 | to | RLP-017-000019867 |
| RLP-017-000019873 | to | RLP-017-000019919 |
| RLP-017-000019923 | to | RLP-017-000019936 |
| RLP-017-000019938 | to | RLP-017-000019957 |

| | | |
|---|---|---|
| RLP-017-000019962 | to | RLP-017-000019962 |
| RLP-017-000019967 | to | RLP-017-000019989 |
| RLP-017-000019991 | to | RLP-017-000019998 |
| RLP-017-000020001 | to | RLP-017-000020006 |
| RLP-017-000020010 | to | RLP-017-000020035 |
| RLP-017-000020038 | to | RLP-017-000020039 |
| RLP-017-000020044 | to | RLP-017-000020046 |
| RLP-017-000020052 | to | RLP-017-000020053 |
| RLP-017-000020063 | to | RLP-017-000020085 |
| RLP-017-000020103 | to | RLP-017-000020104 |
| RLP-017-000020110 | to | RLP-017-000020110 |
| RLP-017-000020112 | to | RLP-017-000020112 |
| RLP-017-000020118 | to | RLP-017-000020138 |
| RLP-017-000020156 | to | RLP-017-000020185 |
| RLP-017-000020188 | to | RLP-017-000020225 |
| RLP-017-000020227 | to | RLP-017-000020230 |
| RLP-017-000020233 | to | RLP-017-000020234 |
| RLP-017-000020236 | to | RLP-017-000020236 |
| RLP-017-000020239 | to | RLP-017-000020250 |
| RLP-017-000020252 | to | RLP-017-000020255 |
| RLP-017-000020257 | to | RLP-017-000020263 |
| RLP-017-000020265 | to | RLP-017-000020283 |
| RLP-017-000020285 | to | RLP-017-000020286 |
| RLP-017-000020288 | to | RLP-017-000020306 |
| RLP-017-000020315 | to | RLP-017-000020316 |
| RLP-017-000020318 | to | RLP-017-000020326 |
| RLP-017-000020329 | to | RLP-017-000020334 |
| RLP-017-000020346 | to | RLP-017-000020346 |
| RLP-017-000020350 | to | RLP-017-000020370 |
| RLP-017-000020382 | to | RLP-017-000020386 |
| RLP-017-000020393 | to | RLP-017-000020420 |
| RLP-017-000020422 | to | RLP-017-000020428 |
| RLP-017-000020435 | to | RLP-017-000020443 |
| RLP-017-000020454 | to | RLP-017-000020463 |
| RLP-017-000020466 | to | RLP-017-000020473 |
| RLP-017-000020480 | to | RLP-017-000020492 |
| RLP-017-000020495 | to | RLP-017-000020497 |
| RLP-017-000020500 | to | RLP-017-000020505 |
| RLP-017-000020508 | to | RLP-017-000020517 |
| RLP-017-000020522 | to | RLP-017-000020524 |
| RLP-017-000020526 | to | RLP-017-000020545 |
| RLP-017-000020547 | to | RLP-017-000020577 |
| RLP-017-000020582 | to | RLP-017-000020611 |
| RLP-017-000020634 | to | RLP-017-000020634 |

| | | |
|---|---|---|
| RLP-017-000020636 | to | RLP-017-000020637 |
| RLP-017-000020667 | to | RLP-017-000020670 |
| RLP-017-000020687 | to | RLP-017-000020695 |
| RLP-017-000020700 | to | RLP-017-000020705 |
| RLP-017-000020712 | to | RLP-017-000020713 |
| RLP-017-000020717 | to | RLP-017-000020723 |
| RLP-017-000020730 | to | RLP-017-000020730 |
| RLP-017-000020740 | to | RLP-017-000020761 |
| RLP-017-000020763 | to | RLP-017-000020764 |
| RLP-017-000020766 | to | RLP-017-000020779 |
| RLP-017-000020781 | to | RLP-017-000020781 |
| RLP-017-000020784 | to | RLP-017-000020789 |
| RLP-017-000020805 | to | RLP-017-000020814 |
| RLP-017-000020816 | to | RLP-017-000020826 |
| RLP-017-000020837 | to | RLP-017-000020869 |
| RLP-017-000020872 | to | RLP-017-000020884 |
| RLP-017-000020889 | to | RLP-017-000020895 |
| RLP-017-000020898 | to | RLP-017-000020901 |
| RLP-017-000020904 | to | RLP-017-000020919 |
| RLP-017-000020926 | to | RLP-017-000020947 |
| RLP-017-000020952 | to | RLP-017-000020975 |
| RLP-017-000020977 | to | RLP-017-000021022 |
| RLP-017-000021025 | to | RLP-017-000021075 |
| RLP-017-000021077 | to | RLP-017-000021081 |
| RLP-017-000021083 | to | RLP-017-000021086 |
| RLP-017-000021092 | to | RLP-017-000021102 |
| RLP-017-000021105 | to | RLP-017-000021111 |
| RLP-017-000021113 | to | RLP-017-000021118 |
| RLP-017-000021121 | to | RLP-017-000021124 |
| RLP-017-000021129 | to | RLP-017-000021160 |
| RLP-017-000021165 | to | RLP-017-000021168 |
| RLP-017-000021170 | to | RLP-017-000021173 |
| RLP-017-000021176 | to | RLP-017-000021177 |
| RLP-017-000021180 | to | RLP-017-000021203 |
| RLP-017-000021208 | to | RLP-017-000021227 |
| RLP-017-000021229 | to | RLP-017-000021229 |
| RLP-017-000021231 | to | RLP-017-000021231 |
| RLP-017-000021233 | to | RLP-017-000021233 |
| RLP-017-000021235 | to | RLP-017-000021247 |
| RLP-017-000021253 | to | RLP-017-000021317 |
| RLP-017-000021319 | to | RLP-017-000021329 |
| RLP-017-000021334 | to | RLP-017-000021362 |
| RLP-017-000021365 | to | RLP-017-000021365 |
| RLP-017-000021367 | to | RLP-017-000021372 |

| | | |
|---|---|---|
| RLP-017-000021375 | to | RLP-017-000021378 |
| RLP-017-000021380 | to | RLP-017-000021399 |
| RLP-017-000021411 | to | RLP-017-000021423 |
| RLP-017-000021428 | to | RLP-017-000021435 |
| RLP-017-000021446 | to | RLP-017-000021504 |
| RLP-017-000021510 | to | RLP-017-000021531 |
| RLP-017-000021534 | to | RLP-017-000021568 |
| RLP-017-000021570 | to | RLP-017-000021590 |
| RLP-017-000021593 | to | RLP-017-000021622 |
| RLP-017-000021624 | to | RLP-017-000021692 |
| RLP-017-000021702 | to | RLP-017-000021728 |
| RLP-017-000021733 | to | RLP-017-000021754 |
| RLP-017-000021768 | to | RLP-017-000021856 |
| RLP-017-000021858 | to | RLP-017-000021904 |
| RLP-017-000021906 | to | RLP-017-000021950 |
| RLP-017-000021952 | to | RLP-017-000021952 |
| RLP-017-000021955 | to | RLP-017-000021994 |
| RLP-017-000021997 | to | RLP-017-000022026 |
| RLP-017-000022029 | to | RLP-017-000022033 |
| RLP-017-000022036 | to | RLP-017-000022045 |
| RLP-017-000022052 | to | RLP-017-000022071 |
| RLP-017-000022075 | to | RLP-017-000022077 |
| RLP-017-000022079 | to | RLP-017-000022091 |
| RLP-017-000022095 | to | RLP-017-000022159 |
| RLP-017-000022162 | to | RLP-017-000022179 |
| RLP-017-000022181 | to | RLP-017-000022190 |
| RLP-017-000022193 | to | RLP-017-000022193 |
| RLP-017-000022196 | to | RLP-017-000022196 |
| RLP-017-000022200 | to | RLP-017-000022214 |
| RLP-017-000022221 | to | RLP-017-000022256 |
| RLP-017-000022259 | to | RLP-017-000022262 |
| RLP-017-000022264 | to | RLP-017-000022295 |
| RLP-017-000022298 | to | RLP-017-000022310 |
| RLP-017-000022314 | to | RLP-017-000022340 |
| RLP-017-000022343 | to | RLP-017-000022348 |
| RLP-017-000022353 | to | RLP-017-000022362 |
| RLP-017-000022368 | to | RLP-017-000022379 |
| RLP-017-000022384 | to | RLP-017-000022410 |
| RLP-017-000022413 | to | RLP-017-000022443 |
| RLP-017-000022447 | to | RLP-017-000022489 |
| RLP-017-000022491 | to | RLP-017-000022496 |
| RLP-017-000022499 | to | RLP-017-000022502 |
| RLP-017-000022504 | to | RLP-017-000022526 |
| RLP-017-000022533 | to | RLP-017-000022548 |

| | | |
|---|---|---|
| RLP-017-000022553 | to | RLP-017-000022558 |
| RLP-017-000022561 | to | RLP-017-000022583 |
| RLP-017-000022598 | to | RLP-017-000022602 |
| RLP-017-000022606 | to | RLP-017-000022617 |
| RLP-017-000022621 | to | RLP-017-000022661 |
| RLP-017-000022663 | to | RLP-017-000022677 |
| RLP-017-000022679 | to | RLP-017-000022680 |
| RLP-017-000022682 | to | RLP-017-000022734 |
| RLP-017-000022736 | to | RLP-017-000022790 |
| RLP-017-000022798 | to | RLP-017-000022802 |
| RLP-017-000022805 | to | RLP-017-000022810 |
| RLP-017-000022812 | to | RLP-017-000022812 |
| RLP-017-000022814 | to | RLP-017-000022828 |
| RLP-017-000022833 | to | RLP-017-000022836 |
| RLP-017-000022840 | to | RLP-017-000022889 |
| RLP-017-000022893 | to | RLP-017-000022894 |
| RLP-017-000022896 | to | RLP-017-000022913 |
| RLP-017-000022925 | to | RLP-017-000022927 |
| RLP-017-000022930 | to | RLP-017-000022934 |
| RLP-017-000022937 | to | RLP-017-000022939 |
| RLP-017-000022941 | to | RLP-017-000022964 |
| RLP-017-000022967 | to | RLP-017-000022986 |
| RLP-017-000022989 | to | RLP-017-000023057 |
| RLP-017-000023059 | to | RLP-017-000023073 |
| RLP-017-000023081 | to | RLP-017-000023098 |
| RLP-017-000023102 | to | RLP-017-000023112 |
| RLP-017-000023121 | to | RLP-017-000023122 |
| RLP-017-000023132 | to | RLP-017-000023136 |
| RLP-017-000023139 | to | RLP-017-000023147 |
| RLP-017-000023150 | to | RLP-017-000023156 |
| RLP-017-000023171 | to | RLP-017-000023172 |
| RLP-017-000023174 | to | RLP-017-000023174 |
| RLP-017-000023178 | to | RLP-017-000023179 |
| RLP-017-000023189 | to | RLP-017-000023197 |
| RLP-017-000023200 | to | RLP-017-000023268 |
| RLP-017-000023270 | to | RLP-017-000023332 |
| RLP-017-000023340 | to | RLP-017-000023341 |
| RLP-017-000023347 | to | RLP-017-000023362 |
| RLP-017-000023365 | to | RLP-017-000023369 |
| RLP-017-000023372 | to | RLP-017-000023381 |
| RLP-017-000023384 | to | RLP-017-000023411 |
| RLP-017-000023415 | to | RLP-017-000023418 |
| RLP-017-000023420 | to | RLP-017-000023421 |
| RLP-017-000023425 | to | RLP-017-000023426 |

| | | |
|---|---|---|
| RLP-017-000023428 | to | RLP-017-000023431 |
| RLP-017-000023434 | to | RLP-017-000023434 |
| RLP-017-000023438 | to | RLP-017-000023440 |
| RLP-017-000023444 | to | RLP-017-000023446 |
| RLP-017-000023451 | to | RLP-017-000023463 |
| RLP-017-000023466 | to | RLP-017-000023481 |
| RLP-017-000023485 | to | RLP-017-000023524 |
| RLP-017-000023530 | to | RLP-017-000023542 |
| RLP-017-000023544 | to | RLP-017-000023562 |
| RLP-017-000023565 | to | RLP-017-000023565 |
| RLP-017-000023567 | to | RLP-017-000023577 |
| RLP-017-000023581 | to | RLP-017-000023588 |
| RLP-017-000023598 | to | RLP-017-000023610 |
| RLP-017-000023616 | to | RLP-017-000023678 |
| RLP-017-000023686 | to | RLP-017-000023689 |
| RLP-017-000023692 | to | RLP-017-000023704 |
| RLP-017-000023706 | to | RLP-017-000023708 |
| RLP-017-000023713 | to | RLP-017-000023714 |
| RLP-017-000023718 | to | RLP-017-000023727 |
| RLP-017-000023732 | to | RLP-017-000023737 |
| RLP-017-000023742 | to | RLP-017-000023764 |
| RLP-017-000023767 | to | RLP-017-000023801 |
| RLP-017-000023804 | to | RLP-017-000023829 |
| RLP-017-000023842 | to | RLP-017-000023875 |
| RLP-017-000023879 | to | RLP-017-000023896 |
| RLP-017-000023902 | to | RLP-017-000023915 |
| RLP-017-000023920 | to | RLP-017-000023927 |
| RLP-017-000023929 | to | RLP-017-000023929 |
| RLP-017-000023931 | to | RLP-017-000023965 |
| RLP-017-000023968 | to | RLP-017-000023970 |
| RLP-017-000023976 | to | RLP-017-000024056 |
| RLP-017-000024058 | to | RLP-017-000024080 |
| RLP-017-000024083 | to | RLP-017-000024083 |
| RLP-017-000024086 | to | RLP-017-000024122 |
| RLP-017-000024125 | to | RLP-017-000024128 |
| RLP-017-000024131 | to | RLP-017-000024155 |
| RLP-017-000024159 | to | RLP-017-000024160 |
| RLP-017-000024162 | to | RLP-017-000024162 |
| RLP-017-000024164 | to | RLP-017-000024169 |
| RLP-017-000024171 | to | RLP-017-000024177 |
| RLP-017-000024179 | to | RLP-017-000024193 |
| RLP-017-000024195 | to | RLP-017-000024260 |
| RLP-017-000024263 | to | RLP-017-000024280 |
| RLP-017-000024282 | to | RLP-017-000024337 |

| | | |
|---|---|---|
| RLP-017-000024342 | to | RLP-017-000024378 |
| RLP-017-000024385 | to | RLP-017-000024408 |
| RLP-017-000024413 | to | RLP-017-000024413 |
| RLP-017-000024423 | to | RLP-017-000024450 |
| RLP-017-000024453 | to | RLP-017-000024500 |
| RLP-017-000024503 | to | RLP-017-000024563 |
| RLP-017-000024568 | to | RLP-017-000024573 |
| RLP-017-000024578 | to | RLP-017-000024581 |
| RLP-017-000024584 | to | RLP-017-000024608 |
| RLP-017-000024612 | to | RLP-017-000024643 |
| RLP-017-000024646 | to | RLP-017-000024733 |
| RLP-017-000024735 | to | RLP-017-000024804 |
| RLP-017-000024807 | to | RLP-017-000024856 |
| RLP-017-000024863 | to | RLP-017-000024874 |
| RLP-017-000024880 | to | RLP-017-000024881 |
| RLP-017-000024884 | to | RLP-017-000024888 |
| RLP-017-000024893 | to | RLP-017-000024932 |
| RLP-017-000024941 | to | RLP-017-000024987 |
| RLP-017-000025001 | to | RLP-017-000025003 |
| RLP-017-000025005 | to | RLP-017-000025020 |
| RLP-017-000025022 | to | RLP-017-000025029 |
| RLP-017-000025034 | to | RLP-017-000025037 |
| RLP-017-000025039 | to | RLP-017-000025048 |
| RLP-017-000025057 | to | RLP-017-000025061 |
| RLP-017-000025063 | to | RLP-017-000025091 |
| RLP-017-000025095 | to | RLP-017-000025104 |
| RLP-017-000025110 | to | RLP-017-000025114 |
| RLP-017-000025118 | to | RLP-017-000025122 |
| RLP-017-000025125 | to | RLP-017-000025133 |
| RLP-017-000025135 | to | RLP-017-000025138 |
| RLP-017-000025141 | to | RLP-017-000025147 |
| RLP-017-000025149 | to | RLP-017-000025149 |
| RLP-017-000025160 | to | RLP-017-000025165 |
| RLP-017-000025169 | to | RLP-017-000025172 |
| RLP-017-000025174 | to | RLP-017-000025180 |
| RLP-017-000025182 | to | RLP-017-000025190 |
| RLP-017-000025192 | to | RLP-017-000025207 |
| RLP-017-000025210 | to | RLP-017-000025210 |
| RLP-017-000025214 | to | RLP-017-000025215 |
| RLP-017-000025222 | to | RLP-017-000025261 |
| RLP-017-000025265 | to | RLP-017-000025266 |
| RLP-017-000025269 | to | RLP-017-000025271 |
| RLP-017-000025273 | to | RLP-017-000025274 |
| RLP-017-000025281 | to | RLP-017-000025287 |

| | | |
|---|---|---|
| RLP-017-000025290 | to | RLP-017-000025293 |
| RLP-017-000025295 | to | RLP-017-000025304 |
| RLP-017-000025307 | to | RLP-017-000025351 |
| RLP-017-000025362 | to | RLP-017-000025365 |
| RLP-017-000025367 | to | RLP-017-000025370 |
| RLP-017-000025373 | to | RLP-017-000025383 |
| RLP-017-000025385 | to | RLP-017-000025398 |
| RLP-017-000025401 | to | RLP-017-000025401 |
| RLP-017-000025406 | to | RLP-017-000025407 |
| RLP-017-000025410 | to | RLP-017-000025413 |
| RLP-017-000025420 | to | RLP-017-000025466 |
| RLP-017-000025477 | to | RLP-017-000025484 |
| RLP-017-000025486 | to | RLP-017-000025486 |
| RLP-017-000025490 | to | RLP-017-000025493 |
| RLP-017-000025496 | to | RLP-017-000025516 |
| RLP-017-000025519 | to | RLP-017-000025520 |
| RLP-017-000025522 | to | RLP-017-000025522 |
| RLP-017-000025524 | to | RLP-017-000025524 |
| RLP-017-000025526 | to | RLP-017-000025527 |
| RLP-017-000025530 | to | RLP-017-000025533 |
| RLP-017-000025539 | to | RLP-017-000025539 |
| RLP-017-000025544 | to | RLP-017-000025545 |
| RLP-017-000025547 | to | RLP-017-000025563 |
| RLP-017-000025567 | to | RLP-017-000025575 |
| RLP-017-000025578 | to | RLP-017-000025585 |
| RLP-017-000025588 | to | RLP-017-000025588 |
| RLP-017-000025592 | to | RLP-017-000025597 |
| RLP-017-000025609 | to | RLP-017-000025621 |
| RLP-017-000025624 | to | RLP-017-000025624 |
| RLP-017-000025627 | to | RLP-017-000025627 |
| RLP-017-000025630 | to | RLP-017-000025639 |
| RLP-017-000025641 | to | RLP-017-000025646 |
| RLP-017-000025650 | to | RLP-017-000025650 |
| RLP-017-000025652 | to | RLP-017-000025653 |
| RLP-017-000025657 | to | RLP-017-000025658 |
| RLP-017-000025661 | to | RLP-017-000025670 |
| RLP-017-000025672 | to | RLP-017-000025702 |
| RLP-017-000025706 | to | RLP-017-000025713 |
| RLP-017-000025715 | to | RLP-017-000025716 |
| RLP-017-000025725 | to | RLP-017-000025726 |
| RLP-017-000025733 | to | RLP-017-000025734 |
| RLP-017-000025736 | to | RLP-017-000025748 |
| RLP-017-000025755 | to | RLP-017-000025762 |
| RLP-017-000025765 | to | RLP-017-000025765 |

| RLP-017-000025768 | to | RLP-017-000025771 |
| RLP-017-000025775 | to | RLP-017-000025778 |
| RLP-017-000025787 | to | RLP-017-000025790 |
| RLP-017-000025795 | to | RLP-017-000025799 |
| RLP-017-000025801 | to | RLP-017-000025802 |
| RLP-017-000025807 | to | RLP-017-000025826 |
| RLP-017-000025839 | to | RLP-017-000025839 |
| RLP-017-000025851 | to | RLP-017-000025866 |
| RLP-017-000025870 | to | RLP-017-000025880 |
| RLP-017-000025883 | to | RLP-017-000025883 |
| RLP-017-000025886 | to | RLP-017-000025887 |
| RLP-017-000025892 | to | RLP-017-000025892 |
| RLP-017-000025894 | to | RLP-017-000025897 |
| RLP-017-000025899 | to | RLP-017-000025901 |
| RLP-017-000025903 | to | RLP-017-000025909 |
| RLP-017-000025912 | to | RLP-017-000025920 |
| RLP-017-000025923 | to | RLP-017-000025923 |
| RLP-017-000025925 | to | RLP-017-000025929 |
| RLP-017-000025934 | to | RLP-017-000025956 |
| RLP-017-000025980 | to | RLP-017-000025996 |
| RLP-017-000025998 | to | RLP-017-000026003 |
| RLP-017-000026010 | to | RLP-017-000026020 |
| RLP-017-000026024 | to | RLP-017-000026026 |
| RLP-017-000026029 | to | RLP-017-000026050 |
| RLP-017-000026055 | to | RLP-017-000026059 |
| RLP-017-000026062 | to | RLP-017-000026068 |
| RLP-017-000026070 | to | RLP-017-000026091 |
| RLP-017-000026093 | to | RLP-017-000026094 |
| RLP-017-000026098 | to | RLP-017-000026103 |
| RLP-017-000026108 | to | RLP-017-000026108 |
| RLP-017-000026122 | to | RLP-017-000026136 |
| RLP-017-000026140 | to | RLP-017-000026144 |
| RLP-017-000026149 | to | RLP-017-000026150 |
| RLP-017-000026152 | to | RLP-017-000026162 |
| RLP-017-000026177 | to | RLP-017-000026179 |
| RLP-017-000026185 | to | RLP-017-000026201 |
| RLP-017-000026206 | to | RLP-017-000026213 |
| RLP-017-000026216 | to | RLP-017-000026252 |
| RLP-017-000026260 | to | RLP-017-000026262 |
| RLP-017-000026273 | to | RLP-017-000026273 |
| RLP-017-000026275 | to | RLP-017-000026277 |
| RLP-017-000026295 | to | RLP-017-000026300 |
| RLP-017-000026304 | to | RLP-017-000026304 |
| RLP-017-000026310 | to | RLP-017-000026337 |

| | | |
|---|---|---|
| RLP-017-000026342 | to | RLP-017-000026354 |
| RLP-017-000026359 | to | RLP-017-000026395 |
| RLP-017-000026411 | to | RLP-017-000026414 |
| RLP-017-000026424 | to | RLP-017-000026430 |
| RLP-017-000026437 | to | RLP-017-000026438 |
| RLP-017-000026442 | to | RLP-017-000026461 |
| RLP-017-000026464 | to | RLP-017-000026535 |
| RLP-017-000026538 | to | RLP-017-000026544 |
| RLP-017-000026549 | to | RLP-017-000026574 |
| RLP-017-000026579 | to | RLP-017-000026581 |
| RLP-017-000026590 | to | RLP-017-000026591 |
| RLP-017-000026593 | to | RLP-017-000026608 |
| RLP-017-000026616 | to | RLP-017-000026667 |
| RLP-017-000026672 | to | RLP-017-000026682 |
| RLP-017-000026691 | to | RLP-017-000026699 |
| RLP-017-000026702 | to | RLP-017-000026772 |
| RLP-017-000026774 | to | RLP-017-000026775 |
| RLP-017-000026780 | to | RLP-017-000026781 |
| RLP-017-000026783 | to | RLP-017-000026814 |
| RLP-017-000026817 | to | RLP-017-000026832 |
| RLP-017-000026840 | to | RLP-017-000026870 |
| RLP-017-000026872 | to | RLP-017-000026872 |
| RLP-017-000026876 | to | RLP-017-000026887 |
| RLP-017-000026893 | to | RLP-017-000026905 |
| RLP-017-000026907 | to | RLP-017-000026907 |
| RLP-017-000026909 | to | RLP-017-000026913 |
| RLP-017-000026915 | to | RLP-017-000026959 |
| RLP-017-000026974 | to | RLP-017-000026976 |
| RLP-017-000026981 | to | RLP-017-000026990 |
| RLP-017-000026997 | to | RLP-017-000027000 |
| RLP-017-000027002 | to | RLP-017-000027005 |
| RLP-018-000000001 | to | RLP-018-000000004 |
| RLP-018-000000007 | to | RLP-018-000000029 |
| RLP-018-000000032 | to | RLP-018-000000050 |
| RLP-018-000000053 | to | RLP-018-000000054 |
| RLP-018-000000068 | to | RLP-018-000000083 |
| RLP-018-000000087 | to | RLP-018-000000101 |
| RLP-018-000000103 | to | RLP-018-000000104 |
| RLP-018-000000106 | to | RLP-018-000000112 |
| RLP-018-000000115 | to | RLP-018-000000134 |
| RLP-018-000000138 | to | RLP-018-000000142 |
| RLP-018-000000151 | to | RLP-018-000000164 |
| RLP-018-000000169 | to | RLP-018-000000176 |
| RLP-018-000000178 | to | RLP-018-000000181 |

| | | |
|---|---|---|
| RLP-018-000000186 | to | RLP-018-000000203 |
| RLP-018-000000207 | to | RLP-018-000000215 |
| RLP-018-000000221 | to | RLP-018-000000235 |
| RLP-018-000000238 | to | RLP-018-000000256 |
| RLP-018-000000268 | to | RLP-018-000000276 |
| RLP-018-000000288 | to | RLP-018-000000318 |
| RLP-018-000000320 | to | RLP-018-000000330 |
| RLP-018-000000340 | to | RLP-018-000000350 |
| RLP-018-000000356 | to | RLP-018-000000359 |
| RLP-018-000000362 | to | RLP-018-000000384 |
| RLP-018-000000388 | to | RLP-018-000000415 |
| RLP-018-000000418 | to | RLP-018-000000426 |
| RLP-018-000000429 | to | RLP-018-000000444 |
| RLP-018-000000446 | to | RLP-018-000000461 |
| RLP-018-000000464 | to | RLP-018-000000487 |
| RLP-018-000000490 | to | RLP-018-000000491 |
| RLP-018-000000493 | to | RLP-018-000000497 |
| RLP-018-000000500 | to | RLP-018-000000502 |
| RLP-018-000000504 | to | RLP-018-000000513 |
| RLP-018-000000517 | to | RLP-018-000000521 |
| RLP-018-000000524 | to | RLP-018-000000543 |
| RLP-018-000000546 | to | RLP-018-000000546 |
| RLP-018-000000548 | to | RLP-018-000000551 |
| RLP-018-000000555 | to | RLP-018-000000575 |
| RLP-018-000000577 | to | RLP-018-000000588 |
| RLP-018-000000592 | to | RLP-018-000000617 |
| RLP-018-000000620 | to | RLP-018-000000626 |
| RLP-018-000000630 | to | RLP-018-000000631 |
| RLP-018-000000636 | to | RLP-018-000000642 |
| RLP-018-000000647 | to | RLP-018-000000665 |
| RLP-018-000000669 | to | RLP-018-000000669 |
| RLP-018-000000672 | to | RLP-018-000000673 |
| RLP-018-000000675 | to | RLP-018-000000676 |
| RLP-018-000000678 | to | RLP-018-000000698 |
| RLP-018-000000701 | to | RLP-018-000000732 |
| RLP-018-000000737 | to | RLP-018-000000744 |
| RLP-018-000000749 | to | RLP-018-000000789 |
| RLP-018-000000791 | to | RLP-018-000000798 |
| RLP-018-000000802 | to | RLP-018-000000802 |
| RLP-018-000000810 | to | RLP-018-000000824 |
| RLP-018-000000826 | to | RLP-018-000000827 |
| RLP-018-000000837 | to | RLP-018-000000839 |
| RLP-018-000000843 | to | RLP-018-000000849 |
| RLP-018-000000852 | to | RLP-018-000000855 |

| | | |
|---|---|---|
| RLP-018-000000871 | to | RLP-018-000000874 |
| RLP-018-000000877 | to | RLP-018-000000894 |
| RLP-018-000000896 | to | RLP-018-000000914 |
| RLP-018-000000938 | to | RLP-018-000000941 |
| RLP-018-000000943 | to | RLP-018-000000948 |
| RLP-018-000000951 | to | RLP-018-000000961 |
| RLP-018-000000964 | to | RLP-018-000000970 |
| RLP-018-000000975 | to | RLP-018-000000977 |
| RLP-018-000000981 | to | RLP-018-000000989 |
| RLP-018-000000993 | to | RLP-018-000001000 |
| RLP-018-000001005 | to | RLP-018-000001008 |
| RLP-018-000001011 | to | RLP-018-000001011 |
| RLP-018-000001022 | to | RLP-018-000001031 |
| RLP-018-000001033 | to | RLP-018-000001048 |
| RLP-018-000001065 | to | RLP-018-000001074 |
| RLP-018-000001076 | to | RLP-018-000001101 |
| RLP-018-000001103 | to | RLP-018-000001125 |
| RLP-018-000001127 | to | RLP-018-000001150 |
| RLP-018-000001154 | to | RLP-018-000001169 |
| RLP-018-000001171 | to | RLP-018-000001179 |
| RLP-018-000001182 | to | RLP-018-000001187 |
| RLP-018-000001189 | to | RLP-018-000001190 |
| RLP-018-000001193 | to | RLP-018-000001199 |
| RLP-018-000001204 | to | RLP-018-000001210 |
| RLP-018-000001213 | to | RLP-018-000001221 |
| RLP-018-000001223 | to | RLP-018-000001248 |
| RLP-018-000001253 | to | RLP-018-000001254 |
| RLP-018-000001256 | to | RLP-018-000001256 |
| RLP-018-000001259 | to | RLP-018-000001268 |
| RLP-018-000001271 | to | RLP-018-000001272 |
| RLP-018-000001275 | to | RLP-018-000001284 |
| RLP-018-000001290 | to | RLP-018-000001303 |
| RLP-018-000001310 | to | RLP-018-000001311 |
| RLP-018-000001318 | to | RLP-018-000001324 |
| RLP-018-000001328 | to | RLP-018-000001352 |
| RLP-018-000001356 | to | RLP-018-000001363 |
| RLP-018-000001366 | to | RLP-018-000001371 |
| RLP-018-000001374 | to | RLP-018-000001375 |
| RLP-018-000001382 | to | RLP-018-000001404 |
| RLP-018-000001407 | to | RLP-018-000001411 |
| RLP-018-000001415 | to | RLP-018-000001459 |
| RLP-018-000001462 | to | RLP-018-000001464 |
| RLP-018-000001472 | to | RLP-018-000001472 |
| RLP-018-000001478 | to | RLP-018-000001530 |

| | | |
|---|---|---|
| RLP-018-000001535 | to | RLP-018-000001538 |
| RLP-018-000001541 | to | RLP-018-000001566 |
| RLP-018-000001570 | to | RLP-018-000001579 |
| RLP-018-000001583 | to | RLP-018-000001591 |
| RLP-018-000001602 | to | RLP-018-000001617 |
| RLP-018-000001629 | to | RLP-018-000001629 |
| RLP-018-000001637 | to | RLP-018-000001646 |
| RLP-018-000001650 | to | RLP-018-000001661 |
| RLP-018-000001664 | to | RLP-018-000001675 |
| RLP-018-000001677 | to | RLP-018-000001684 |
| RLP-018-000001687 | to | RLP-018-000001718 |
| RLP-018-000001721 | to | RLP-018-000001728 |
| RLP-018-000001753 | to | RLP-018-000001756 |
| RLP-018-000001759 | to | RLP-018-000001760 |
| RLP-018-000001765 | to | RLP-018-000001778 |
| RLP-018-000001783 | to | RLP-018-000001788 |
| RLP-018-000001790 | to | RLP-018-000001809 |
| RLP-018-000001812 | to | RLP-018-000001840 |
| RLP-018-000001852 | to | RLP-018-000001853 |
| RLP-018-000001856 | to | RLP-018-000001864 |
| RLP-018-000001867 | to | RLP-018-000001871 |
| RLP-018-000001875 | to | RLP-018-000001890 |
| RLP-018-000001909 | to | RLP-018-000001929 |
| RLP-018-000001931 | to | RLP-018-000001932 |
| RLP-018-000001935 | to | RLP-018-000001966 |
| RLP-018-000001969 | to | RLP-018-000001981 |
| RLP-018-000001984 | to | RLP-018-000001992 |
| RLP-018-000001995 | to | RLP-018-000002001 |
| RLP-018-000002009 | to | RLP-018-000002035 |
| RLP-018-000002037 | to | RLP-018-000002059 |
| RLP-018-000002061 | to | RLP-018-000002062 |
| RLP-018-000002069 | to | RLP-018-000002072 |
| RLP-018-000002075 | to | RLP-018-000002080 |
| RLP-018-000002082 | to | RLP-018-000002087 |
| RLP-018-000002089 | to | RLP-018-000002172 |
| RLP-018-000002174 | to | RLP-018-000002211 |
| RLP-018-000002221 | to | RLP-018-000002223 |
| RLP-018-000002225 | to | RLP-018-000002230 |
| RLP-018-000002235 | to | RLP-018-000002237 |
| RLP-018-000002239 | to | RLP-018-000002239 |
| RLP-018-000002242 | to | RLP-018-000002249 |
| RLP-018-000002254 | to | RLP-018-000002325 |
| RLP-018-000002328 | to | RLP-018-000002361 |
| RLP-018-000002368 | to | RLP-018-000002368 |

| | | |
|---|---|---|
| RLP-018-000002371 | to | RLP-018-000002394 |
| RLP-018-000002397 | to | RLP-018-000002405 |
| RLP-018-000002409 | to | RLP-018-000002413 |
| RLP-018-000002415 | to | RLP-018-000002454 |
| RLP-018-000002457 | to | RLP-018-000002481 |
| RLP-018-000002486 | to | RLP-018-000002492 |
| RLP-018-000002494 | to | RLP-018-000002494 |
| RLP-018-000002496 | to | RLP-018-000002534 |
| RLP-018-000002536 | to | RLP-018-000002549 |
| RLP-018-000002553 | to | RLP-018-000002583 |
| RLP-018-000002586 | to | RLP-018-000002589 |
| RLP-018-000002591 | to | RLP-018-000002591 |
| RLP-018-000002594 | to | RLP-018-000002595 |
| RLP-018-000002598 | to | RLP-018-000002617 |
| RLP-018-000002620 | to | RLP-018-000002678 |
| RLP-018-000002681 | to | RLP-018-000002688 |
| RLP-018-000002692 | to | RLP-018-000002716 |
| RLP-018-000002718 | to | RLP-018-000002726 |
| RLP-018-000002729 | to | RLP-018-000002729 |
| RLP-018-000002731 | to | RLP-018-000002745 |
| RLP-018-000002747 | to | RLP-018-000002794 |
| RLP-018-000002802 | to | RLP-018-000002823 |
| RLP-018-000002825 | to | RLP-018-000002856 |
| RLP-018-000002858 | to | RLP-018-000002859 |
| RLP-018-000002861 | to | RLP-018-000002878 |
| RLP-018-000002881 | to | RLP-018-000002881 |
| RLP-018-000002883 | to | RLP-018-000002900 |
| RLP-018-000002904 | to | RLP-018-000002917 |
| RLP-018-000002921 | to | RLP-018-000002922 |
| RLP-018-000002925 | to | RLP-018-000002948 |
| RLP-018-000002951 | to | RLP-018-000002960 |
| RLP-018-000002974 | to | RLP-018-000002974 |
| RLP-018-000002976 | to | RLP-018-000002986 |
| RLP-018-000002988 | to | RLP-018-000003015 |
| RLP-018-000003022 | to | RLP-018-000003027 |
| RLP-018-000003031 | to | RLP-018-000003043 |
| RLP-018-000003047 | to | RLP-018-000003051 |
| RLP-018-000003057 | to | RLP-018-000003080 |
| RLP-018-000003082 | to | RLP-018-000003118 |
| RLP-018-000003143 | to | RLP-018-000003197 |
| RLP-018-000003199 | to | RLP-018-000003217 |
| RLP-018-000003222 | to | RLP-018-000003222 |
| RLP-018-000003227 | to | RLP-018-000003229 |
| RLP-018-000003231 | to | RLP-018-000003232 |

| | | |
|---|---|---|
| RLP-018-000003236 | to | RLP-018-000003237 |
| RLP-018-000003239 | to | RLP-018-000003243 |
| RLP-018-000003245 | to | RLP-018-000003245 |
| RLP-018-000003247 | to | RLP-018-000003278 |
| RLP-018-000003288 | to | RLP-018-000003293 |
| RLP-018-000003295 | to | RLP-018-000003301 |
| RLP-018-000003304 | to | RLP-018-000003344 |
| RLP-018-000003348 | to | RLP-018-000003382 |
| RLP-018-000003384 | to | RLP-018-000003389 |
| RLP-018-000003393 | to | RLP-018-000003398 |
| RLP-018-000003401 | to | RLP-018-000003403 |
| RLP-018-000003407 | to | RLP-018-000003436 |
| RLP-018-000003441 | to | RLP-018-000003479 |
| RLP-018-000003488 | to | RLP-018-000003494 |
| RLP-018-000003497 | to | RLP-018-000003499 |
| RLP-018-000003506 | to | RLP-018-000003524 |
| RLP-018-000003528 | to | RLP-018-000003543 |
| RLP-018-000003547 | to | RLP-018-000003551 |
| RLP-018-000003554 | to | RLP-018-000003579 |
| RLP-018-000003583 | to | RLP-018-000003588 |
| RLP-018-000003590 | to | RLP-018-000003606 |
| RLP-018-000003608 | to | RLP-018-000003646 |
| RLP-018-000003648 | to | RLP-018-000003651 |
| RLP-018-000003655 | to | RLP-018-000003658 |
| RLP-018-000003660 | to | RLP-018-000003661 |
| RLP-018-000003664 | to | RLP-018-000003677 |
| RLP-018-000003679 | to | RLP-018-000003682 |
| RLP-018-000003687 | to | RLP-018-000003687 |
| RLP-018-000003691 | to | RLP-018-000003701 |
| RLP-018-000003704 | to | RLP-018-000003760 |
| RLP-018-000003766 | to | RLP-018-000003804 |
| RLP-018-000003806 | to | RLP-018-000003823 |
| RLP-018-000003846 | to | RLP-018-000003850 |
| RLP-018-000003855 | to | RLP-018-000003867 |
| RLP-018-000003870 | to | RLP-018-000003876 |
| RLP-018-000003878 | to | RLP-018-000003878 |
| RLP-018-000003880 | to | RLP-018-000003937 |
| RLP-018-000003940 | to | RLP-018-000003954 |
| RLP-018-000003956 | to | RLP-018-000003997 |
| RLP-018-000004002 | to | RLP-018-000004019 |
| RLP-018-000004029 | to | RLP-018-000004033 |
| RLP-018-000004038 | to | RLP-018-000004047 |
| RLP-018-000004049 | to | RLP-018-000004079 |
| RLP-018-000004081 | to | RLP-018-000004090 |

| | | |
|---|---|---|
| RLP-018-000004093 | to | RLP-018-000004099 |
| RLP-018-000004103 | to | RLP-018-000004142 |
| RLP-018-000004147 | to | RLP-018-000004156 |
| RLP-018-000004169 | to | RLP-018-000004171 |
| RLP-018-000004174 | to | RLP-018-000004182 |
| RLP-018-000004185 | to | RLP-018-000004193 |
| RLP-018-000004196 | to | RLP-018-000004225 |
| RLP-018-000004227 | to | RLP-018-000004258 |
| RLP-018-000004268 | to | RLP-018-000004273 |
| RLP-018-000004275 | to | RLP-018-000004276 |
| RLP-018-000004279 | to | RLP-018-000004279 |
| RLP-018-000004293 | to | RLP-018-000004328 |
| RLP-018-000004345 | to | RLP-018-000004350 |
| RLP-018-000004352 | to | RLP-018-000004398 |
| RLP-018-000004404 | to | RLP-018-000004404 |
| RLP-018-000004409 | to | RLP-018-000004413 |
| RLP-018-000004422 | to | RLP-018-000004427 |
| RLP-018-000004430 | to | RLP-018-000004430 |
| RLP-018-000004433 | to | RLP-018-000004467 |
| RLP-018-000004484 | to | RLP-018-000004497 |
| RLP-018-000004500 | to | RLP-018-000004543 |
| RLP-019-000000001 | to | RLP-019-000000001 |
| RLP-019-000000005 | to | RLP-019-000000024 |
| RLP-019-000000026 | to | RLP-019-000000052 |
| RLP-019-000000056 | to | RLP-019-000000068 |
| RLP-019-000000071 | to | RLP-019-000000072 |
| RLP-019-000000075 | to | RLP-019-000000076 |
| RLP-019-000000079 | to | RLP-019-000000096 |
| RLP-019-000000099 | to | RLP-019-000000106 |
| RLP-019-000000108 | to | RLP-019-000000110 |
| RLP-019-000000114 | to | RLP-019-000000115 |
| RLP-019-000000117 | to | RLP-019-000000126 |
| RLP-019-000000128 | to | RLP-019-000000135 |
| RLP-019-000000137 | to | RLP-019-000000144 |
| RLP-019-000000147 | to | RLP-019-000000151 |
| RLP-019-000000154 | to | RLP-019-000000178 |
| RLP-019-000000182 | to | RLP-019-000000229 |
| RLP-019-000000233 | to | RLP-019-000000239 |
| RLP-019-000000242 | to | RLP-019-000000259 |
| RLP-019-000000263 | to | RLP-019-000000264 |
| RLP-019-000000268 | to | RLP-019-000000269 |
| RLP-019-000000280 | to | RLP-019-000000296 |
| RLP-019-000000301 | to | RLP-019-000000325 |
| RLP-019-000000327 | to | RLP-019-000000328 |

| | | |
|---|---|---|
| RLP-019-000000331 | to | RLP-019-000000331 |
| RLP-019-000000333 | to | RLP-019-000000343 |
| RLP-019-000000346 | to | RLP-019-000000346 |
| RLP-019-000000348 | to | RLP-019-000000349 |
| RLP-019-000000353 | to | RLP-019-000000360 |
| RLP-019-000000363 | to | RLP-019-000000372 |
| RLP-019-000000377 | to | RLP-019-000000377 |
| RLP-019-000000380 | to | RLP-019-000000409 |
| RLP-019-000000416 | to | RLP-019-000000418 |
| RLP-019-000000420 | to | RLP-019-000000444 |
| RLP-019-000000449 | to | RLP-019-000000461 |
| RLP-019-000000463 | to | RLP-019-000000479 |
| RLP-019-000000481 | to | RLP-019-000000490 |
| RLP-019-000000494 | to | RLP-019-000000503 |
| RLP-019-000000511 | to | RLP-019-000000518 |
| RLP-019-000000521 | to | RLP-019-000000521 |
| RLP-019-000000529 | to | RLP-019-000000542 |
| RLP-019-000000547 | to | RLP-019-000000552 |
| RLP-019-000000555 | to | RLP-019-000000565 |
| RLP-019-000000568 | to | RLP-019-000000575 |
| RLP-019-000000577 | to | RLP-019-000000595 |
| RLP-019-000000597 | to | RLP-019-000000610 |
| RLP-019-000000614 | to | RLP-019-000000620 |
| RLP-019-000000623 | to | RLP-019-000000633 |
| RLP-019-000000636 | to | RLP-019-000000655 |
| RLP-019-000000658 | to | RLP-019-000000664 |
| RLP-019-000000666 | to | RLP-019-000000667 |
| RLP-019-000000670 | to | RLP-019-000000674 |
| RLP-019-000000678 | to | RLP-019-000000682 |
| RLP-019-000000686 | to | RLP-019-000000688 |
| RLP-019-000000695 | to | RLP-019-000000695 |
| RLP-019-000000699 | to | RLP-019-000000701 |
| RLP-019-000000703 | to | RLP-019-000000703 |
| RLP-019-000000706 | to | RLP-019-000000714 |
| RLP-019-000000720 | to | RLP-019-000000720 |
| RLP-019-000000723 | to | RLP-019-000000724 |
| RLP-019-000000726 | to | RLP-019-000000732 |
| RLP-019-000000735 | to | RLP-019-000000745 |
| RLP-019-000000747 | to | RLP-019-000000751 |
| RLP-019-000000755 | to | RLP-019-000000766 |
| RLP-019-000000768 | to | RLP-019-000000771 |
| RLP-019-000000774 | to | RLP-019-000000801 |
| RLP-019-000000803 | to | RLP-019-000000876 |
| RLP-019-000000878 | to | RLP-019-000000880 |

| | | |
|---|---|---|
| RLP-019-000000890 | to | RLP-019-000000890 |
| RLP-019-000000894 | to | RLP-019-000000901 |
| RLP-019-000000903 | to | RLP-019-000000903 |
| RLP-019-000000906 | to | RLP-019-000000911 |
| RLP-019-000000914 | to | RLP-019-000000919 |
| RLP-019-000000921 | to | RLP-019-000000932 |
| RLP-019-000000934 | to | RLP-019-000000940 |
| RLP-019-000000944 | to | RLP-019-000001001 |
| RLP-019-000001003 | to | RLP-019-000001022 |
| RLP-019-000001024 | to | RLP-019-000001025 |
| RLP-019-000001031 | to | RLP-019-000001053 |
| RLP-019-000001061 | to | RLP-019-000001075 |
| RLP-019-000001086 | to | RLP-019-000001089 |
| RLP-019-000001091 | to | RLP-019-000001094 |
| RLP-019-000001097 | to | RLP-019-000001098 |
| RLP-019-000001102 | to | RLP-019-000001109 |
| RLP-019-000001117 | to | RLP-019-000001117 |
| RLP-019-000001122 | to | RLP-019-000001143 |
| RLP-019-000001152 | to | RLP-019-000001152 |
| RLP-019-000001154 | to | RLP-019-000001154 |
| RLP-019-000001158 | to | RLP-019-000001170 |
| RLP-019-000001172 | to | RLP-019-000001193 |
| RLP-019-000001196 | to | RLP-019-000001196 |
| RLP-019-000001198 | to | RLP-019-000001206 |
| RLP-019-000001211 | to | RLP-019-000001219 |
| RLP-019-000001221 | to | RLP-019-000001227 |
| RLP-019-000001230 | to | RLP-019-000001240 |
| RLP-019-000001243 | to | RLP-019-000001244 |
| RLP-019-000001250 | to | RLP-019-000001252 |
| RLP-019-000001254 | to | RLP-019-000001257 |
| RLP-019-000001261 | to | RLP-019-000001263 |
| RLP-019-000001266 | to | RLP-019-000001266 |
| RLP-019-000001270 | to | RLP-019-000001280 |
| RLP-019-000001282 | to | RLP-019-000001284 |
| RLP-019-000001289 | to | RLP-019-000001289 |
| RLP-019-000001292 | to | RLP-019-000001293 |
| RLP-019-000001295 | to | RLP-019-000001301 |
| RLP-019-000001310 | to | RLP-019-000001331 |
| RLP-019-000001333 | to | RLP-019-000001336 |
| RLP-019-000001340 | to | RLP-019-000001345 |
| RLP-019-000001348 | to | RLP-019-000001351 |
| RLP-019-000001354 | to | RLP-019-000001363 |
| RLP-019-000001365 | to | RLP-019-000001375 |
| RLP-019-000001379 | to | RLP-019-000001394 |

| | | |
|---|---|---|
| RLP-019-000001397 | to | RLP-019-000001397 |
| RLP-019-000001409 | to | RLP-019-000001413 |
| RLP-019-000001416 | to | RLP-019-000001454 |
| RLP-019-000001456 | to | RLP-019-000001472 |
| RLP-019-000001478 | to | RLP-019-000001490 |
| RLP-019-000001496 | to | RLP-019-000001501 |
| RLP-019-000001503 | to | RLP-019-000001536 |
| RLP-019-000001539 | to | RLP-019-000001539 |
| RLP-019-000001542 | to | RLP-019-000001548 |
| RLP-019-000001552 | to | RLP-019-000001554 |
| RLP-019-000001558 | to | RLP-019-000001579 |
| RLP-019-000001582 | to | RLP-019-000001609 |
| RLP-019-000001612 | to | RLP-019-000001618 |
| RLP-019-000001621 | to | RLP-019-000001629 |
| RLP-019-000001633 | to | RLP-019-000001638 |
| RLP-019-000001641 | to | RLP-019-000001663 |
| RLP-019-000001668 | to | RLP-019-000001668 |
| RLP-019-000001670 | to | RLP-019-000001696 |
| RLP-019-000001704 | to | RLP-019-000001704 |
| RLP-019-000001707 | to | RLP-019-000001712 |
| RLP-019-000001720 | to | RLP-019-000001725 |
| RLP-019-000001727 | to | RLP-019-000001738 |
| RLP-019-000001771 | to | RLP-019-000001776 |
| RLP-019-000001779 | to | RLP-019-000001779 |
| RLP-019-000001782 | to | RLP-019-000001787 |
| RLP-019-000001798 | to | RLP-019-000001808 |
| RLP-019-000001816 | to | RLP-019-000001823 |
| RLP-019-000001826 | to | RLP-019-000001838 |
| RLP-019-000001852 | to | RLP-019-000001862 |
| RLP-019-000001864 | to | RLP-019-000001870 |
| RLP-019-000001873 | to | RLP-019-000001876 |
| RLP-019-000001881 | to | RLP-019-000001891 |
| RLP-019-000001894 | to | RLP-019-000001895 |
| RLP-019-000001902 | to | RLP-019-000001910 |
| RLP-019-000001916 | to | RLP-019-000001917 |
| RLP-019-000001919 | to | RLP-019-000001938 |
| RLP-019-000001949 | to | RLP-019-000001954 |
| RLP-019-000001958 | to | RLP-019-000001966 |
| RLP-019-000001968 | to | RLP-019-000001969 |
| RLP-019-000001973 | to | RLP-019-000001995 |
| RLP-019-000001999 | to | RLP-019-000002000 |
| RLP-019-000002003 | to | RLP-019-000002004 |
| RLP-019-000002014 | to | RLP-019-000002018 |
| RLP-019-000002041 | to | RLP-019-000002042 |

| | | |
|---|---|---|
| RLP-019-000002048 | to | RLP-019-000002052 |
| RLP-019-000002056 | to | RLP-019-000002088 |
| RLP-019-000002090 | to | RLP-019-000002094 |
| RLP-019-000002096 | to | RLP-019-000002106 |
| RLP-019-000002109 | to | RLP-019-000002110 |
| RLP-019-000002122 | to | RLP-019-000002141 |
| RLP-019-000002144 | to | RLP-019-000002146 |
| RLP-019-000002157 | to | RLP-019-000002158 |
| RLP-019-000002173 | to | RLP-019-000002174 |
| RLP-019-000002181 | to | RLP-019-000002200 |
| RLP-019-000002202 | to | RLP-019-000002203 |
| RLP-019-000002206 | to | RLP-019-000002210 |
| RLP-019-000002214 | to | RLP-019-000002222 |
| RLP-019-000002226 | to | RLP-019-000002227 |
| RLP-019-000002236 | to | RLP-019-000002237 |
| RLP-019-000002239 | to | RLP-019-000002241 |
| RLP-019-000002246 | to | RLP-019-000002260 |
| RLP-019-000002262 | to | RLP-019-000002266 |
| RLP-019-000002269 | to | RLP-019-000002281 |
| RLP-019-000002286 | to | RLP-019-000002286 |
| RLP-019-000002310 | to | RLP-019-000002326 |
| RLP-019-000002328 | to | RLP-019-000002335 |
| RLP-019-000002337 | to | RLP-019-000002341 |
| RLP-019-000002343 | to | RLP-019-000002346 |
| RLP-019-000002351 | to | RLP-019-000002355 |
| RLP-019-000002358 | to | RLP-019-000002364 |
| RLP-019-000002374 | to | RLP-019-000002377 |
| RLP-019-000002383 | to | RLP-019-000002383 |
| RLP-019-000002393 | to | RLP-019-000002409 |
| RLP-019-000002412 | to | RLP-019-000002413 |
| RLP-019-000002416 | to | RLP-019-000002417 |
| RLP-019-000002422 | to | RLP-019-000002422 |
| RLP-019-000002424 | to | RLP-019-000002428 |
| RLP-019-000002432 | to | RLP-019-000002441 |
| RLP-019-000002443 | to | RLP-019-000002443 |
| RLP-019-000002459 | to | RLP-019-000002459 |
| RLP-019-000002464 | to | RLP-019-000002475 |
| RLP-019-000002477 | to | RLP-019-000002481 |
| RLP-019-000002484 | to | RLP-019-000002494 |
| RLP-019-000002496 | to | RLP-019-000002497 |
| RLP-019-000002503 | to | RLP-019-000002521 |
| RLP-019-000002530 | to | RLP-019-000002531 |
| RLP-019-000002534 | to | RLP-019-000002549 |
| RLP-019-000002553 | to | RLP-019-000002553 |

| | | |
|---|---|---|
| RLP-019-000002555 | to | RLP-019-000002560 |
| RLP-019-000002585 | to | RLP-019-000002597 |
| RLP-019-000002601 | to | RLP-019-000002603 |
| RLP-019-000002605 | to | RLP-019-000002607 |
| RLP-019-000002609 | to | RLP-019-000002615 |
| RLP-019-000002618 | to | RLP-019-000002623 |
| RLP-019-000002626 | to | RLP-019-000002640 |
| RLP-019-000002643 | to | RLP-019-000002646 |
| RLP-019-000002651 | to | RLP-019-000002651 |
| RLP-019-000002655 | to | RLP-019-000002658 |
| RLP-019-000002662 | to | RLP-019-000002662 |
| RLP-019-000002665 | to | RLP-019-000002673 |
| RLP-019-000002675 | to | RLP-019-000002676 |
| RLP-019-000002680 | to | RLP-019-000002686 |
| RLP-019-000002689 | to | RLP-019-000002693 |
| RLP-019-000002696 | to | RLP-019-000002706 |
| RLP-019-000002708 | to | RLP-019-000002716 |
| RLP-019-000002718 | to | RLP-019-000002720 |
| RLP-019-000002724 | to | RLP-019-000002724 |
| RLP-019-000002726 | to | RLP-019-000002726 |
| RLP-019-000002731 | to | RLP-019-000002731 |
| RLP-019-000002743 | to | RLP-019-000002745 |
| RLP-019-000002750 | to | RLP-019-000002753 |
| RLP-019-000002756 | to | RLP-019-000002756 |
| RLP-019-000002761 | to | RLP-019-000002769 |
| RLP-019-000002776 | to | RLP-019-000002778 |
| RLP-019-000002806 | to | RLP-019-000002808 |
| RLP-019-000002810 | to | RLP-019-000002814 |
| RLP-019-000002816 | to | RLP-019-000002823 |
| RLP-019-000002825 | to | RLP-019-000002835 |
| RLP-019-000002841 | to | RLP-019-000002841 |
| RLP-019-000002860 | to | RLP-019-000002863 |
| RLP-019-000002867 | to | RLP-019-000002869 |
| RLP-019-000002877 | to | RLP-019-000002911 |
| RLP-019-000002914 | to | RLP-019-000002915 |
| RLP-019-000002918 | to | RLP-019-000002919 |
| RLP-019-000002923 | to | RLP-019-000002926 |
| RLP-019-000002939 | to | RLP-019-000002950 |
| RLP-019-000002953 | to | RLP-019-000002965 |
| RLP-019-000002973 | to | RLP-019-000002981 |
| RLP-019-000002985 | to | RLP-019-000002987 |
| RLP-019-000002989 | to | RLP-019-000002994 |
| RLP-019-000003008 | to | RLP-019-000003009 |
| RLP-019-000003026 | to | RLP-019-000003046 |

| | | |
|---|---|---|
| RLP-019-000003051 | to | RLP-019-000003052 |
| RLP-019-000003065 | to | RLP-019-000003070 |
| RLP-019-000003073 | to | RLP-019-000003089 |
| RLP-019-000003108 | to | RLP-019-000003108 |
| RLP-019-000003138 | to | RLP-019-000003143 |
| RLP-019-000003145 | to | RLP-019-000003167 |
| RLP-019-000003170 | to | RLP-019-000003185 |
| RLP-019-000003189 | to | RLP-019-000003194 |
| RLP-019-000003197 | to | RLP-019-000003199 |
| RLP-019-000003203 | to | RLP-019-000003204 |
| RLP-019-000003207 | to | RLP-019-000003207 |
| RLP-019-000003210 | to | RLP-019-000003229 |
| RLP-019-000003235 | to | RLP-019-000003235 |
| RLP-019-000003238 | to | RLP-019-000003255 |
| RLP-019-000003257 | to | RLP-019-000003264 |
| RLP-019-000003266 | to | RLP-019-000003266 |
| RLP-019-000003269 | to | RLP-019-000003269 |
| RLP-019-000003274 | to | RLP-019-000003290 |
| RLP-019-000003293 | to | RLP-019-000003305 |
| RLP-019-000003314 | to | RLP-019-000003315 |
| RLP-019-000003320 | to | RLP-019-000003336 |
| RLP-019-000003340 | to | RLP-019-000003342 |
| RLP-019-000003346 | to | RLP-019-000003347 |
| RLP-019-000003350 | to | RLP-019-000003350 |
| RLP-019-000003373 | to | RLP-019-000003373 |
| RLP-019-000003387 | to | RLP-019-000003388 |
| RLP-019-000003390 | to | RLP-019-000003403 |
| RLP-019-000003405 | to | RLP-019-000003407 |
| RLP-019-000003409 | to | RLP-019-000003414 |
| RLP-019-000003416 | to | RLP-019-000003419 |
| RLP-019-000003421 | to | RLP-019-000003428 |
| RLP-019-000003431 | to | RLP-019-000003445 |
| RLP-019-000003460 | to | RLP-019-000003461 |
| RLP-019-000003463 | to | RLP-019-000003483 |
| RLP-019-000003486 | to | RLP-019-000003505 |
| RLP-019-000003507 | to | RLP-019-000003510 |
| RLP-019-000003512 | to | RLP-019-000003520 |
| RLP-019-000003526 | to | RLP-019-000003537 |
| RLP-019-000003539 | to | RLP-019-000003540 |
| RLP-019-000003549 | to | RLP-019-000003563 |
| RLP-019-000003566 | to | RLP-019-000003566 |
| RLP-019-000003568 | to | RLP-019-000003568 |
| RLP-019-000003571 | to | RLP-019-000003574 |
| RLP-019-000003576 | to | RLP-019-000003583 |

| | | |
|---|---|---|
| RLP-019-000003587 | to | RLP-019-000003590 |
| RLP-019-000003592 | to | RLP-019-000003596 |
| RLP-019-000003598 | to | RLP-019-000003599 |
| RLP-019-000003613 | to | RLP-019-000003614 |
| RLP-019-000003621 | to | RLP-019-000003621 |
| RLP-019-000003626 | to | RLP-019-000003626 |
| RLP-019-000003653 | to | RLP-019-000003654 |
| RLP-019-000003658 | to | RLP-019-000003665 |
| RLP-019-000003669 | to | RLP-019-000003673 |
| RLP-019-000003676 | to | RLP-019-000003683 |
| RLP-019-000003686 | to | RLP-019-000003687 |
| RLP-019-000003689 | to | RLP-019-000003690 |
| RLP-019-000003693 | to | RLP-019-000003694 |
| RLP-019-000003699 | to | RLP-019-000003713 |
| RLP-019-000003728 | to | RLP-019-000003728 |
| RLP-019-000003731 | to | RLP-019-000003735 |
| RLP-019-000003738 | to | RLP-019-000003764 |
| RLP-019-000003766 | to | RLP-019-000003776 |
| RLP-019-000003778 | to | RLP-019-000003778 |
| RLP-019-000003781 | to | RLP-019-000003781 |
| RLP-019-000003786 | to | RLP-019-000003793 |
| RLP-019-000003796 | to | RLP-019-000003803 |
| RLP-019-000003813 | to | RLP-019-000003816 |
| RLP-019-000003822 | to | RLP-019-000003843 |
| RLP-019-000003845 | to | RLP-019-000003851 |
| RLP-019-000003853 | to | RLP-019-000003853 |
| RLP-019-000003856 | to | RLP-019-000003875 |
| RLP-019-000003883 | to | RLP-019-000003895 |
| RLP-019-000003912 | to | RLP-019-000003918 |
| RLP-019-000003924 | to | RLP-019-000003945 |
| RLP-019-000003954 | to | RLP-019-000003961 |
| RLP-019-000003970 | to | RLP-019-000003986 |
| RLP-019-000003990 | to | RLP-019-000003991 |
| RLP-019-000004004 | to | RLP-019-000004017 |
| RLP-019-000004020 | to | RLP-019-000004022 |
| RLP-019-000004025 | to | RLP-019-000004052 |
| RLP-019-000004056 | to | RLP-019-000004059 |
| RLP-019-000004061 | to | RLP-019-000004068 |
| RLP-019-000004073 | to | RLP-019-000004074 |
| RLP-019-000004079 | to | RLP-019-000004094 |
| RLP-019-000004096 | to | RLP-019-000004096 |
| RLP-019-000004099 | to | RLP-019-000004099 |
| RLP-019-000004102 | to | RLP-019-000004104 |
| RLP-019-000004107 | to | RLP-019-000004110 |

| | | |
|---|---|---|
| RLP-019-000004112 | to | RLP-019-000004116 |
| RLP-019-000004125 | to | RLP-019-000004136 |
| RLP-019-000004138 | to | RLP-019-000004149 |
| RLP-019-000004152 | to | RLP-019-000004152 |
| RLP-019-000004155 | to | RLP-019-000004168 |
| RLP-019-000004170 | to | RLP-019-000004172 |
| RLP-019-000004177 | to | RLP-019-000004177 |
| RLP-019-000004182 | to | RLP-019-000004185 |
| RLP-019-000004187 | to | RLP-019-000004195 |
| RLP-019-000004198 | to | RLP-019-000004235 |
| RLP-019-000004241 | to | RLP-019-000004242 |
| RLP-019-000004249 | to | RLP-019-000004252 |
| RLP-019-000004254 | to | RLP-019-000004264 |
| RLP-019-000004283 | to | RLP-019-000004283 |
| RLP-019-000004288 | to | RLP-019-000004288 |
| RLP-019-000004300 | to | RLP-019-000004335 |
| RLP-019-000004344 | to | RLP-019-000004345 |
| RLP-019-000004350 | to | RLP-019-000004353 |
| RLP-019-000004366 | to | RLP-019-000004372 |
| RLP-019-000004376 | to | RLP-019-000004381 |
| RLP-019-000004386 | to | RLP-019-000004388 |
| RLP-019-000004393 | to | RLP-019-000004398 |
| RLP-019-000004416 | to | RLP-019-000004420 |
| RLP-019-000004424 | to | RLP-019-000004431 |
| RLP-019-000004434 | to | RLP-019-000004435 |
| RLP-019-000004450 | to | RLP-019-000004450 |
| RLP-019-000004452 | to | RLP-019-000004452 |
| RLP-019-000004455 | to | RLP-019-000004456 |
| RLP-019-000004463 | to | RLP-019-000004475 |
| RLP-019-000004478 | to | RLP-019-000004509 |
| RLP-019-000004512 | to | RLP-019-000004530 |
| RLP-019-000004532 | to | RLP-019-000004532 |
| RLP-019-000004535 | to | RLP-019-000004536 |
| RLP-019-000004539 | to | RLP-019-000004544 |
| RLP-019-000004547 | to | RLP-019-000004551 |
| RLP-019-000004555 | to | RLP-019-000004555 |
| RLP-019-000004564 | to | RLP-019-000004572 |
| RLP-019-000004574 | to | RLP-019-000004577 |
| RLP-019-000004598 | to | RLP-019-000004613 |
| RLP-019-000004616 | to | RLP-019-000004630 |
| RLP-019-000004636 | to | RLP-019-000004636 |
| RLP-019-000004646 | to | RLP-019-000004647 |
| RLP-019-000004674 | to | RLP-019-000004678 |
| RLP-019-000004680 | to | RLP-019-000004715 |

| | | |
|---|---|---|
| RLP-019-000004717 | to | RLP-019-000004718 |
| RLP-019-000004725 | to | RLP-019-000004726 |
| RLP-019-000004732 | to | RLP-019-000004734 |
| RLP-019-000004738 | to | RLP-019-000004744 |
| RLP-019-000004748 | to | RLP-019-000004771 |
| RLP-019-000004774 | to | RLP-019-000004776 |
| RLP-019-000004780 | to | RLP-019-000004780 |
| RLP-019-000004799 | to | RLP-019-000004804 |
| RLP-019-000004807 | to | RLP-019-000004807 |
| RLP-019-000004816 | to | RLP-019-000004833 |
| RLP-019-000004838 | to | RLP-019-000004849 |
| RLP-019-000004873 | to | RLP-019-000004885 |
| RLP-019-000004888 | to | RLP-019-000004901 |
| RLP-019-000004904 | to | RLP-019-000004917 |
| RLP-019-000004931 | to | RLP-019-000004932 |
| RLP-019-000004940 | to | RLP-019-000004954 |
| RLP-019-000004957 | to | RLP-019-000004959 |
| RLP-019-000004962 | to | RLP-019-000004964 |
| RLP-019-000004966 | to | RLP-019-000004966 |
| RLP-019-000004969 | to | RLP-019-000004978 |
| RLP-019-000004980 | to | RLP-019-000004980 |
| RLP-019-000004986 | to | RLP-019-000004987 |
| RLP-019-000004996 | to | RLP-019-000004996 |
| RLP-019-000004998 | to | RLP-019-000005002 |
| RLP-019-000005004 | to | RLP-019-000005007 |
| RLP-019-000005010 | to | RLP-019-000005018 |
| RLP-019-000005021 | to | RLP-019-000005041 |
| RLP-019-000005047 | to | RLP-019-000005059 |
| RLP-019-000005061 | to | RLP-019-000005065 |
| RLP-019-000005072 | to | RLP-019-000005083 |
| RLP-019-000005086 | to | RLP-019-000005094 |
| RLP-019-000005099 | to | RLP-019-000005112 |
| RLP-019-000005119 | to | RLP-019-000005155 |
| RLP-019-000005157 | to | RLP-019-000005162 |
| RLP-019-000005164 | to | RLP-019-000005171 |
| RLP-019-000005176 | to | RLP-019-000005205 |
| RLP-019-000005207 | to | RLP-019-000005218 |
| RLP-019-000005224 | to | RLP-019-000005224 |
| RLP-019-000005232 | to | RLP-019-000005232 |
| RLP-019-000005235 | to | RLP-019-000005236 |
| RLP-019-000005241 | to | RLP-019-000005241 |
| RLP-019-000005243 | to | RLP-019-000005249 |
| RLP-019-000005251 | to | RLP-019-000005251 |
| RLP-019-000005253 | to | RLP-019-000005262 |

| | | |
|---|---|---|
| RLP-019-000005264 | to | RLP-019-000005270 |
| RLP-019-000005274 | to | RLP-019-000005290 |
| RLP-019-000005295 | to | RLP-019-000005305 |
| RLP-019-000005308 | to | RLP-019-000005308 |
| RLP-019-000005315 | to | RLP-019-000005315 |
| RLP-019-000005318 | to | RLP-019-000005349 |
| RLP-019-000005352 | to | RLP-019-000005355 |
| RLP-019-000005359 | to | RLP-019-000005394 |
| RLP-019-000005397 | to | RLP-019-000005398 |
| RLP-019-000005403 | to | RLP-019-000005415 |
| RLP-019-000005418 | to | RLP-019-000005418 |
| RLP-019-000005423 | to | RLP-019-000005423 |
| RLP-019-000005425 | to | RLP-019-000005425 |
| RLP-019-000005428 | to | RLP-019-000005447 |
| RLP-019-000005457 | to | RLP-019-000005461 |
| RLP-019-000005464 | to | RLP-019-000005473 |
| RLP-019-000005478 | to | RLP-019-000005480 |
| RLP-019-000005483 | to | RLP-019-000005484 |
| RLP-019-000005496 | to | RLP-019-000005542 |
| RLP-019-000005547 | to | RLP-019-000005584 |
| RLP-019-000005591 | to | RLP-019-000005603 |
| RLP-019-000005605 | to | RLP-019-000005627 |
| RLP-019-000005634 | to | RLP-019-000005635 |
| RLP-019-000005646 | to | RLP-019-000005695 |
| RLP-019-000005698 | to | RLP-019-000005698 |
| RLP-019-000005701 | to | RLP-019-000005703 |
| RLP-019-000005705 | to | RLP-019-000005716 |
| RLP-019-000005719 | to | RLP-019-000005719 |
| RLP-019-000005728 | to | RLP-019-000005731 |
| RLP-019-000005738 | to | RLP-019-000005738 |
| RLP-019-000005744 | to | RLP-019-000005756 |
| RLP-019-000005759 | to | RLP-019-000005760 |
| RLP-019-000005776 | to | RLP-019-000005784 |
| RLP-019-000005792 | to | RLP-019-000005803 |
| RLP-019-000005806 | to | RLP-019-000005808 |
| RLP-019-000005811 | to | RLP-019-000005817 |
| RLP-019-000005819 | to | RLP-019-000005826 |
| RLP-019-000005829 | to | RLP-019-000005830 |
| RLP-019-000005833 | to | RLP-019-000005870 |
| RLP-019-000005872 | to | RLP-019-000005911 |
| RLP-019-000005920 | to | RLP-019-000005925 |
| RLP-019-000005930 | to | RLP-019-000005946 |
| RLP-019-000005949 | to | RLP-019-000005949 |
| RLP-019-000005952 | to | RLP-019-000005953 |

| | | |
|---|---|---|
| RLP-019-000005960 | to | RLP-019-000005983 |
| RLP-019-000005988 | to | RLP-019-000006012 |
| RLP-019-000006015 | to | RLP-019-000006041 |
| RLP-019-000006053 | to | RLP-019-000006056 |
| RLP-019-000006059 | to | RLP-019-000006062 |
| RLP-019-000006068 | to | RLP-019-000006072 |
| RLP-019-000006074 | to | RLP-019-000006076 |
| RLP-019-000006078 | to | RLP-019-000006086 |
| RLP-019-000006089 | to | RLP-019-000006101 |
| RLP-019-000006107 | to | RLP-019-000006108 |
| RLP-019-000006115 | to | RLP-019-000006125 |
| RLP-019-000006128 | to | RLP-019-000006154 |
| RLP-019-000006159 | to | RLP-019-000006185 |
| RLP-019-000006187 | to | RLP-019-000006192 |
| RLP-019-000006197 | to | RLP-019-000006218 |
| RLP-019-000006233 | to | RLP-019-000006237 |
| RLP-019-000006239 | to | RLP-019-000006259 |
| RLP-019-000006264 | to | RLP-019-000006264 |
| RLP-019-000006267 | to | RLP-019-000006271 |
| RLP-019-000006275 | to | RLP-019-000006281 |
| RLP-019-000006285 | to | RLP-019-000006298 |
| RLP-019-000006303 | to | RLP-019-000006307 |
| RLP-019-000006315 | to | RLP-019-000006315 |
| RLP-019-000006322 | to | RLP-019-000006329 |
| RLP-019-000006333 | to | RLP-019-000006336 |
| RLP-019-000006342 | to | RLP-019-000006348 |
| RLP-019-000006353 | to | RLP-019-000006353 |
| RLP-019-000006357 | to | RLP-019-000006357 |
| RLP-019-000006359 | to | RLP-019-000006382 |
| RLP-019-000006384 | to | RLP-019-000006425 |
| RLP-019-000006431 | to | RLP-019-000006435 |
| RLP-019-000006437 | to | RLP-019-000006437 |
| RLP-019-000006439 | to | RLP-019-000006465 |
| RLP-019-000006472 | to | RLP-019-000006477 |
| RLP-019-000006480 | to | RLP-019-000006484 |
| RLP-019-000006488 | to | RLP-019-000006488 |
| RLP-019-000006491 | to | RLP-019-000006493 |
| RLP-019-000006496 | to | RLP-019-000006514 |
| RLP-019-000006517 | to | RLP-019-000006517 |
| RLP-019-000006521 | to | RLP-019-000006524 |
| RLP-019-000006527 | to | RLP-019-000006535 |
| RLP-019-000006542 | to | RLP-019-000006542 |
| RLP-019-000006545 | to | RLP-019-000006548 |
| RLP-019-000006554 | to | RLP-019-000006569 |

| | | |
|---|---|---|
| RLP-019-000006578 | to | RLP-019-000006578 |
| RLP-019-000006582 | to | RLP-019-000006590 |
| RLP-019-000006593 | to | RLP-019-000006595 |
| RLP-019-000006597 | to | RLP-019-000006597 |
| RLP-019-000006600 | to | RLP-019-000006603 |
| RLP-019-000006605 | to | RLP-019-000006611 |
| RLP-019-000006613 | to | RLP-019-000006614 |
| RLP-019-000006616 | to | RLP-019-000006626 |
| RLP-019-000006629 | to | RLP-019-000006630 |
| RLP-019-000006632 | to | RLP-019-000006666 |
| RLP-019-000006669 | to | RLP-019-000006674 |
| RLP-019-000006688 | to | RLP-019-000006689 |
| RLP-019-000006693 | to | RLP-019-000006694 |
| RLP-019-000006697 | to | RLP-019-000006721 |
| RLP-019-000006725 | to | RLP-019-000006725 |
| RLP-019-000006728 | to | RLP-019-000006729 |
| RLP-019-000006733 | to | RLP-019-000006806 |
| RLP-019-000006808 | to | RLP-019-000006810 |
| RLP-019-000006812 | to | RLP-019-000006814 |
| RLP-019-000006816 | to | RLP-019-000006865 |
| RLP-019-000006868 | to | RLP-019-000006874 |
| RLP-019-000006879 | to | RLP-019-000006884 |
| RLP-019-000006886 | to | RLP-019-000006888 |
| RLP-019-000006891 | to | RLP-019-000006893 |
| RLP-019-000006895 | to | RLP-019-000006903 |
| RLP-019-000006906 | to | RLP-019-000006909 |
| RLP-019-000006914 | to | RLP-019-000006928 |
| RLP-019-000006942 | to | RLP-019-000006942 |
| RLP-019-000006947 | to | RLP-019-000006948 |
| RLP-019-000006951 | to | RLP-019-000006956 |
| RLP-019-000006959 | to | RLP-019-000006967 |
| RLP-019-000006969 | to | RLP-019-000007038 |
| RLP-019-000007040 | to | RLP-019-000007052 |
| RLP-019-000007056 | to | RLP-019-000007087 |
| RLP-019-000007090 | to | RLP-019-000007118 |
| RLP-019-000007125 | to | RLP-019-000007129 |
| RLP-019-000007141 | to | RLP-019-000007144 |
| RLP-019-000007155 | to | RLP-019-000007161 |
| RLP-019-000007170 | to | RLP-019-000007183 |
| RLP-019-000007186 | to | RLP-019-000007190 |
| RLP-019-000007192 | to | RLP-019-000007193 |
| RLP-019-000007195 | to | RLP-019-000007200 |
| RLP-019-000007205 | to | RLP-019-000007206 |
| RLP-019-000007208 | to | RLP-019-000007209 |

| | | |
|---|---|---|
| RLP-019-000007211 | to | RLP-019-000007216 |
| RLP-019-000007230 | to | RLP-019-000007231 |
| RLP-019-000007233 | to | RLP-019-000007251 |
| RLP-019-000007264 | to | RLP-019-000007274 |
| RLP-019-000007276 | to | RLP-019-000007304 |
| RLP-019-000007306 | to | RLP-019-000007316 |
| RLP-019-000007319 | to | RLP-019-000007328 |
| RLP-019-000007332 | to | RLP-019-000007333 |
| RLP-019-000007336 | to | RLP-019-000007357 |
| RLP-019-000007360 | to | RLP-019-000007360 |
| RLP-019-000007363 | to | RLP-019-000007371 |
| RLP-019-000007374 | to | RLP-019-000007381 |
| RLP-019-000007385 | to | RLP-019-000007386 |
| RLP-019-000007391 | to | RLP-019-000007398 |
| RLP-019-000007404 | to | RLP-019-000007433 |
| RLP-019-000007437 | to | RLP-019-000007437 |
| RLP-019-000007442 | to | RLP-019-000007450 |
| RLP-019-000007453 | to | RLP-019-000007455 |
| RLP-019-000007461 | to | RLP-019-000007465 |
| RLP-019-000007469 | to | RLP-019-000007484 |
| RLP-019-000007488 | to | RLP-019-000007493 |
| RLP-019-000007496 | to | RLP-019-000007497 |
| RLP-019-000007500 | to | RLP-019-000007502 |
| RLP-019-000007505 | to | RLP-019-000007514 |
| RLP-019-000007517 | to | RLP-019-000007528 |
| RLP-019-000007531 | to | RLP-019-000007537 |
| RLP-019-000007555 | to | RLP-019-000007560 |
| RLP-019-000007567 | to | RLP-019-000007568 |
| RLP-019-000007574 | to | RLP-019-000007580 |
| RLP-019-000007583 | to | RLP-019-000007584 |
| RLP-019-000007587 | to | RLP-019-000007589 |
| RLP-019-000007592 | to | RLP-019-000007626 |
| RLP-019-000007630 | to | RLP-019-000007655 |
| RLP-019-000007658 | to | RLP-019-000007661 |
| RLP-019-000007664 | to | RLP-019-000007665 |
| RLP-019-000007667 | to | RLP-019-000007688 |
| RLP-019-000007701 | to | RLP-019-000007719 |
| RLP-019-000007721 | to | RLP-019-000007722 |
| RLP-019-000007727 | to | RLP-019-000007733 |
| RLP-019-000007738 | to | RLP-019-000007754 |
| RLP-019-000007756 | to | RLP-019-000007762 |
| RLP-019-000007766 | to | RLP-019-000007769 |
| RLP-019-000007772 | to | RLP-019-000007806 |
| RLP-019-000007816 | to | RLP-019-000007820 |

| | | |
|---|---|---|
| RLP-019-000007822 | to | RLP-019-000007831 |
| RLP-019-000007840 | to | RLP-019-000007843 |
| RLP-019-000007846 | to | RLP-019-000007853 |
| RLP-019-000007858 | to | RLP-019-000007860 |
| RLP-019-000007863 | to | RLP-019-000007865 |
| RLP-019-000007869 | to | RLP-019-000007894 |
| RLP-019-000007896 | to | RLP-019-000007900 |
| RLP-019-000007903 | to | RLP-019-000007907 |
| RLP-019-000007912 | to | RLP-019-000007915 |
| RLP-019-000007919 | to | RLP-019-000007924 |
| RLP-019-000007927 | to | RLP-019-000007978 |
| RLP-019-000007980 | to | RLP-019-000007991 |
| RLP-019-000007993 | to | RLP-019-000008004 |
| RLP-019-000008009 | to | RLP-019-000008012 |
| RLP-019-000008018 | to | RLP-019-000008032 |
| RLP-019-000008036 | to | RLP-019-000008065 |
| RLP-019-000008071 | to | RLP-019-000008077 |
| RLP-019-000008079 | to | RLP-019-000008079 |
| RLP-019-000008082 | to | RLP-019-000008083 |
| RLP-019-000008085 | to | RLP-019-000008092 |
| RLP-019-000008098 | to | RLP-019-000008101 |
| RLP-019-000008110 | to | RLP-019-000008120 |
| RLP-019-000008127 | to | RLP-019-000008158 |
| RLP-019-000008162 | to | RLP-019-000008232 |
| RLP-019-000008235 | to | RLP-019-000008238 |
| RLP-019-000008242 | to | RLP-019-000008249 |
| RLP-019-000008251 | to | RLP-019-000008255 |
| RLP-019-000008258 | to | RLP-019-000008270 |
| RLP-019-000008279 | to | RLP-019-000008279 |
| RLP-019-000008286 | to | RLP-019-000008338 |
| RLP-019-000008346 | to | RLP-019-000008349 |
| RLP-019-000008353 | to | RLP-019-000008356 |
| RLP-019-000008359 | to | RLP-019-000008361 |
| RLP-019-000008364 | to | RLP-019-000008382 |
| RLP-019-000008393 | to | RLP-019-000008510 |
| RLP-019-000008512 | to | RLP-019-000008553 |
| RLP-019-000008557 | to | RLP-019-000008558 |
| RLP-019-000008564 | to | RLP-019-000008578 |
| RLP-019-000008582 | to | RLP-019-000008603 |
| RLP-019-000008605 | to | RLP-019-000008621 |
| RLP-019-000008623 | to | RLP-019-000008631 |
| RLP-019-000008634 | to | RLP-019-000008682 |
| RLP-019-000008684 | to | RLP-019-000008688 |
| RLP-019-000008690 | to | RLP-019-000008737 |

| | | |
|---|---|---|
| RLP-019-000008740 | to | RLP-019-000008749 |
| RLP-019-000008752 | to | RLP-019-000008754 |
| RLP-019-000008758 | to | RLP-019-000008821 |
| RLP-019-000008831 | to | RLP-019-000008832 |
| RLP-019-000008837 | to | RLP-019-000008844 |
| RLP-019-000008847 | to | RLP-019-000008848 |
| RLP-019-000008850 | to | RLP-019-000008870 |
| RLP-019-000008875 | to | RLP-019-000008895 |
| RLP-019-000008898 | to | RLP-019-000008901 |
| RLP-019-000008903 | to | RLP-019-000008908 |
| RLP-019-000008913 | to | RLP-019-000008914 |
| RLP-019-000008917 | to | RLP-019-000008980 |
| RLP-019-000008982 | to | RLP-019-000008985 |
| RLP-019-000008987 | to | RLP-019-000008988 |
| RLP-019-000008990 | to | RLP-019-000009006 |
| RLP-019-000009008 | to | RLP-019-000009009 |
| RLP-019-000009012 | to | RLP-019-000009014 |
| RLP-019-000009019 | to | RLP-019-000009025 |
| RLP-019-000009028 | to | RLP-019-000009045 |
| RLP-019-000009048 | to | RLP-019-000009098 |
| RLP-019-000009101 | to | RLP-019-000009101 |
| RLP-019-000009103 | to | RLP-019-000009108 |
| RLP-019-000009115 | to | RLP-019-000009115 |
| RLP-019-000009119 | to | RLP-019-000009133 |
| RLP-019-000009135 | to | RLP-019-000009151 |
| RLP-019-000009154 | to | RLP-019-000009173 |
| RLP-019-000009176 | to | RLP-019-000009185 |
| RLP-019-000009188 | to | RLP-019-000009189 |
| RLP-019-000009196 | to | RLP-019-000009196 |
| RLP-019-000009199 | to | RLP-019-000009201 |
| RLP-019-000009203 | to | RLP-019-000009263 |
| RLP-019-000009265 | to | RLP-019-000009268 |
| RLP-019-000009270 | to | RLP-019-000009272 |
| RLP-019-000009274 | to | RLP-019-000009276 |
| RLP-019-000009278 | to | RLP-019-000009300 |
| RLP-019-000009304 | to | RLP-019-000009307 |
| RLP-019-000009310 | to | RLP-019-000009313 |
| RLP-019-000009315 | to | RLP-019-000009346 |
| RLP-019-000009348 | to | RLP-019-000009370 |
| RLP-019-000009373 | to | RLP-019-000009395 |
| RLP-019-000009401 | to | RLP-019-000009461 |
| RLP-019-000009466 | to | RLP-019-000009467 |
| RLP-019-000009470 | to | RLP-019-000009492 |
| RLP-019-000009498 | to | RLP-019-000009535 |

| | | |
|---|---|---|
| RLP-019-000009538 | to | RLP-019-000009543 |
| RLP-019-000009546 | to | RLP-019-000009566 |
| RLP-019-000009569 | to | RLP-019-000009575 |
| RLP-019-000009581 | to | RLP-019-000009587 |
| RLP-019-000009590 | to | RLP-019-000009590 |
| RLP-019-000009595 | to | RLP-019-000009610 |
| RLP-019-000009616 | to | RLP-019-000009645 |
| RLP-019-000009647 | to | RLP-019-000009657 |
| RLP-019-000009660 | to | RLP-019-000009681 |
| RLP-019-000009683 | to | RLP-019-000009687 |
| RLP-019-000009691 | to | RLP-019-000009692 |
| RLP-019-000009695 | to | RLP-019-000009709 |
| RLP-019-000009715 | to | RLP-019-000009715 |
| RLP-019-000009717 | to | RLP-019-000009733 |
| RLP-019-000009737 | to | RLP-019-000009745 |
| RLP-019-000009755 | to | RLP-019-000009765 |
| RLP-019-000009769 | to | RLP-019-000009773 |
| RLP-019-000009776 | to | RLP-019-000009777 |
| RLP-019-000009782 | to | RLP-019-000009783 |
| RLP-019-000009788 | to | RLP-019-000009796 |
| RLP-019-000009799 | to | RLP-019-000009800 |
| RLP-019-000009802 | to | RLP-019-000009803 |
| RLP-019-000009806 | to | RLP-019-000009810 |
| RLP-019-000009814 | to | RLP-019-000009828 |
| RLP-019-000009831 | to | RLP-019-000009838 |
| RLP-019-000009857 | to | RLP-019-000009859 |
| RLP-019-000009870 | to | RLP-019-000009871 |
| RLP-019-000009875 | to | RLP-019-000009882 |
| RLP-019-000009889 | to | RLP-019-000009911 |
| RLP-019-000009915 | to | RLP-019-000009920 |
| RLP-019-000009925 | to | RLP-019-000009937 |
| RLP-019-000009939 | to | RLP-019-000009943 |
| RLP-019-000009946 | to | RLP-019-000009950 |
| RLP-019-000009953 | to | RLP-019-000009954 |
| RLP-019-000009957 | to | RLP-019-000009975 |
| RLP-019-000009978 | to | RLP-019-000009980 |
| RLP-019-000009985 | to | RLP-019-000010020 |
| RLP-019-000010026 | to | RLP-019-000010039 |
| RLP-019-000010042 | to | RLP-019-000010052 |
| RLP-019-000010058 | to | RLP-019-000010064 |
| RLP-019-000010067 | to | RLP-019-000010069 |
| RLP-019-000010072 | to | RLP-019-000010073 |
| RLP-019-000010076 | to | RLP-019-000010084 |
| RLP-019-000010087 | to | RLP-019-000010091 |

| | | |
|---|---|---|
| RLP-019-000010094 | to | RLP-019-000010102 |
| RLP-019-000010117 | to | RLP-019-000010124 |
| RLP-019-000010143 | to | RLP-019-000010157 |
| RLP-019-000010159 | to | RLP-019-000010169 |
| RLP-019-000010176 | to | RLP-019-000010181 |
| RLP-019-000010184 | to | RLP-019-000010195 |
| RLP-019-000010204 | to | RLP-019-000010226 |
| RLP-019-000010229 | to | RLP-019-000010236 |
| RLP-019-000010240 | to | RLP-019-000010246 |
| RLP-019-000010249 | to | RLP-019-000010255 |
| RLP-019-000010258 | to | RLP-019-000010260 |
| RLP-019-000010264 | to | RLP-019-000010274 |
| RLP-019-000010278 | to | RLP-019-000010281 |
| RLP-019-000010290 | to | RLP-019-000010305 |
| RLP-019-000010321 | to | RLP-019-000010330 |
| RLP-019-000010332 | to | RLP-019-000010334 |
| RLP-019-000010339 | to | RLP-019-000010348 |
| RLP-019-000010352 | to | RLP-019-000010353 |
| RLP-019-000010355 | to | RLP-019-000010356 |
| RLP-019-000010360 | to | RLP-019-000010372 |
| RLP-019-000010415 | to | RLP-019-000010416 |
| RLP-019-000010423 | to | RLP-019-000010435 |
| RLP-019-000010438 | to | RLP-019-000010439 |
| RLP-019-000010441 | to | RLP-019-000010445 |
| RLP-019-000010447 | to | RLP-019-000010449 |
| RLP-019-000010451 | to | RLP-019-000010458 |
| RLP-019-000010463 | to | RLP-019-000010469 |
| RLP-019-000010475 | to | RLP-019-000010477 |
| RLP-019-000010480 | to | RLP-019-000010480 |
| RLP-019-000010484 | to | RLP-019-000010502 |
| RLP-019-000010505 | to | RLP-019-000010507 |
| RLP-019-000010512 | to | RLP-019-000010517 |
| RLP-019-000010519 | to | RLP-019-000010521 |
| RLP-019-000010525 | to | RLP-019-000010534 |
| RLP-019-000010536 | to | RLP-019-000010543 |
| RLP-019-000010548 | to | RLP-019-000010553 |
| RLP-019-000010555 | to | RLP-019-000010555 |
| RLP-019-000010557 | to | RLP-019-000010557 |
| RLP-019-000010559 | to | RLP-019-000010561 |
| RLP-019-000010565 | to | RLP-019-000010566 |
| RLP-019-000010569 | to | RLP-019-000010569 |
| RLP-019-000010572 | to | RLP-019-000010577 |
| RLP-019-000010580 | to | RLP-019-000010583 |
| RLP-019-000010586 | to | RLP-019-000010586 |

| | | |
|---|---|---|
| RLP-019-000010588 | to | RLP-019-000010597 |
| RLP-019-000010604 | to | RLP-019-000010604 |
| RLP-019-000010606 | to | RLP-019-000010611 |
| RLP-019-000010616 | to | RLP-019-000010617 |
| RLP-019-000010619 | to | RLP-019-000010622 |
| RLP-019-000010624 | to | RLP-019-000010624 |
| RLP-019-000010628 | to | RLP-019-000010630 |
| RLP-019-000010633 | to | RLP-019-000010635 |
| RLP-019-000010643 | to | RLP-019-000010643 |
| RLP-019-000010649 | to | RLP-019-000010654 |
| RLP-019-000010660 | to | RLP-019-000010660 |
| RLP-019-000010663 | to | RLP-019-000010669 |
| RLP-019-000010671 | to | RLP-019-000010683 |
| RLP-019-000010685 | to | RLP-019-000010687 |
| RLP-019-000010691 | to | RLP-019-000010700 |
| RLP-019-000010702 | to | RLP-019-000010707 |
| RLP-019-000010714 | to | RLP-019-000010739 |
| RLP-019-000010741 | to | RLP-019-000010741 |
| RLP-019-000010748 | to | RLP-019-000010750 |
| RLP-019-000010753 | to | RLP-019-000010769 |
| RLP-019-000010771 | to | RLP-019-000010772 |
| RLP-019-000010778 | to | RLP-019-000010787 |
| RLP-019-000010798 | to | RLP-019-000010799 |
| RLP-019-000010805 | to | RLP-019-000010808 |
| RLP-019-000010814 | to | RLP-019-000010817 |
| RLP-019-000010820 | to | RLP-019-000010849 |
| RLP-019-000010854 | to | RLP-019-000010857 |
| RLP-019-000010861 | to | RLP-019-000010863 |
| RLP-019-000010869 | to | RLP-019-000010873 |
| RLP-019-000010875 | to | RLP-019-000010875 |
| RLP-019-000010880 | to | RLP-019-000010881 |
| RLP-019-000010886 | to | RLP-019-000010889 |
| RLP-019-000010894 | to | RLP-019-000010899 |
| RLP-019-000010901 | to | RLP-019-000010912 |
| RLP-019-000010924 | to | RLP-019-000010925 |
| RLP-019-000010928 | to | RLP-019-000010935 |
| RLP-019-000010937 | to | RLP-019-000010937 |
| RLP-019-000010939 | to | RLP-019-000010948 |
| RLP-019-000010950 | to | RLP-019-000010953 |
| RLP-019-000010959 | to | RLP-019-000010968 |
| RLP-019-000010971 | to | RLP-019-000010975 |
| RLP-019-000010983 | to | RLP-019-000010984 |
| RLP-019-000010987 | to | RLP-019-000010991 |
| RLP-019-000010994 | to | RLP-019-000010998 |

| | | |
|---|---|---|
| RLP-019-000011006 | to | RLP-019-000011006 |
| RLP-019-000011011 | to | RLP-019-000011013 |
| RLP-019-000011015 | to | RLP-019-000011016 |
| RLP-019-000011023 | to | RLP-019-000011025 |
| RLP-019-000011032 | to | RLP-019-000011037 |
| RLP-019-000011040 | to | RLP-019-000011047 |
| RLP-019-000011051 | to | RLP-019-000011064 |
| RLP-019-000011067 | to | RLP-019-000011068 |
| RLP-019-000011071 | to | RLP-019-000011079 |
| RLP-019-000011082 | to | RLP-019-000011087 |
| RLP-019-000011099 | to | RLP-019-000011099 |
| RLP-019-000011102 | to | RLP-019-000011109 |
| RLP-019-000011113 | to | RLP-019-000011113 |
| RLP-019-000011115 | to | RLP-019-000011120 |
| RLP-019-000011123 | to | RLP-019-000011127 |
| RLP-019-000011131 | to | RLP-019-000011140 |
| RLP-019-000011145 | to | RLP-019-000011148 |
| RLP-019-000011150 | to | RLP-019-000011150 |
| RLP-019-000011154 | to | RLP-019-000011154 |
| RLP-019-000011158 | to | RLP-019-000011166 |
| RLP-019-000011169 | to | RLP-019-000011172 |
| RLP-019-000011180 | to | RLP-019-000011181 |
| RLP-019-000011185 | to | RLP-019-000011186 |
| RLP-019-000011190 | to | RLP-019-000011195 |
| RLP-019-000011197 | to | RLP-019-000011208 |
| RLP-019-000011212 | to | RLP-019-000011217 |
| RLP-019-000011223 | to | RLP-019-000011226 |
| RLP-019-000011228 | to | RLP-019-000011231 |
| RLP-019-000011235 | to | RLP-019-000011261 |
| RLP-019-000011264 | to | RLP-019-000011275 |
| RLP-019-000011278 | to | RLP-019-000011298 |
| RLP-019-000011301 | to | RLP-019-000011316 |
| RLP-019-000011319 | to | RLP-019-000011321 |
| RLP-019-000011323 | to | RLP-019-000011327 |
| RLP-019-000011335 | to | RLP-019-000011344 |
| RLP-019-000011348 | to | RLP-019-000011357 |
| RLP-019-000011359 | to | RLP-019-000011373 |
| RLP-019-000011377 | to | RLP-019-000011377 |
| RLP-019-000011383 | to | RLP-019-000011384 |
| RLP-019-000011386 | to | RLP-019-000011389 |
| RLP-019-000011391 | to | RLP-019-000011400 |
| RLP-019-000011402 | to | RLP-019-000011402 |
| RLP-019-000011404 | to | RLP-019-000011416 |
| RLP-019-000011419 | to | RLP-019-000011422 |

| | | |
|---|---|---|
| RLP-019-000011424 | to | RLP-019-000011427 |
| RLP-019-000011431 | to | RLP-019-000011432 |
| RLP-019-000011435 | to | RLP-019-000011436 |
| RLP-019-000011440 | to | RLP-019-000011446 |
| RLP-019-000011449 | to | RLP-019-000011457 |
| RLP-019-000011459 | to | RLP-019-000011463 |
| RLP-019-000011465 | to | RLP-019-000011469 |
| RLP-019-000011471 | to | RLP-019-000011474 |
| RLP-019-000011479 | to | RLP-019-000011482 |
| RLP-019-000011488 | to | RLP-019-000011492 |
| RLP-019-000011497 | to | RLP-019-000011504 |
| RLP-019-000011507 | to | RLP-019-000011518 |
| RLP-019-000011525 | to | RLP-019-000011529 |
| RLP-019-000011532 | to | RLP-019-000011533 |
| RLP-019-000011537 | to | RLP-019-000011538 |
| RLP-019-000011540 | to | RLP-019-000011544 |
| RLP-019-000011547 | to | RLP-019-000011561 |
| RLP-019-000011569 | to | RLP-019-000011583 |
| RLP-019-000011585 | to | RLP-019-000011589 |
| RLP-019-000011594 | to | RLP-019-000011595 |
| RLP-019-000011598 | to | RLP-019-000011602 |
| RLP-019-000011605 | to | RLP-019-000011605 |
| RLP-019-000011612 | to | RLP-019-000011614 |
| RLP-019-000011617 | to | RLP-019-000011620 |
| RLP-019-000011622 | to | RLP-019-000011640 |
| RLP-019-000011646 | to | RLP-019-000011653 |
| RLP-019-000011655 | to | RLP-019-000011665 |
| RLP-019-000011667 | to | RLP-019-000011677 |
| RLP-019-000011681 | to | RLP-019-000011686 |
| RLP-019-000011688 | to | RLP-019-000011688 |
| RLP-019-000011695 | to | RLP-019-000011700 |
| RLP-019-000011703 | to | RLP-019-000011706 |
| RLP-019-000011714 | to | RLP-019-000011723 |
| RLP-019-000011726 | to | RLP-019-000011730 |
| RLP-019-000011733 | to | RLP-019-000011733 |
| RLP-019-000011735 | to | RLP-019-000011738 |
| RLP-019-000011740 | to | RLP-019-000011749 |
| RLP-019-000011754 | to | RLP-019-000011777 |
| RLP-019-000011779 | to | RLP-019-000011780 |
| RLP-019-000011785 | to | RLP-019-000011786 |
| RLP-019-000011789 | to | RLP-019-000011790 |
| RLP-019-000011793 | to | RLP-019-000011800 |
| RLP-019-000011803 | to | RLP-019-000011805 |
| RLP-019-000011808 | to | RLP-019-000011808 |

| | | |
|---|---|---|
| RLP-019-000011810 | to | RLP-019-000011824 |
| RLP-019-000011844 | to | RLP-019-000011844 |
| RLP-019-000011851 | to | RLP-019-000011868 |
| RLP-019-000011871 | to | RLP-019-000011883 |
| RLP-019-000011887 | to | RLP-019-000011889 |
| RLP-019-000011892 | to | RLP-019-000011904 |
| RLP-019-000011907 | to | RLP-019-000011908 |
| RLP-019-000011919 | to | RLP-019-000011919 |
| RLP-019-000011926 | to | RLP-019-000011929 |
| RLP-019-000011940 | to | RLP-019-000011945 |
| RLP-019-000011947 | to | RLP-019-000011949 |
| RLP-019-000011951 | to | RLP-019-000011952 |
| RLP-019-000011954 | to | RLP-019-000011955 |
| RLP-019-000011959 | to | RLP-019-000011959 |
| RLP-019-000011962 | to | RLP-019-000011965 |
| RLP-019-000011969 | to | RLP-019-000011987 |
| RLP-019-000011989 | to | RLP-019-000012009 |
| RLP-019-000012012 | to | RLP-019-000012014 |
| RLP-019-000012017 | to | RLP-019-000012017 |
| RLP-019-000012020 | to | RLP-019-000012021 |
| RLP-019-000012028 | to | RLP-019-000012028 |
| RLP-019-000012030 | to | RLP-019-000012030 |
| RLP-019-000012034 | to | RLP-019-000012035 |
| RLP-019-000012042 | to | RLP-019-000012051 |
| RLP-019-000012054 | to | RLP-019-000012055 |
| RLP-019-000012057 | to | RLP-019-000012058 |
| RLP-019-000012060 | to | RLP-019-000012066 |
| RLP-019-000012070 | to | RLP-019-000012071 |
| RLP-019-000012075 | to | RLP-019-000012076 |
| RLP-019-000012082 | to | RLP-019-000012094 |
| RLP-019-000012104 | to | RLP-019-000012105 |
| RLP-019-000012107 | to | RLP-019-000012118 |
| RLP-019-000012121 | to | RLP-019-000012123 |
| RLP-019-000012129 | to | RLP-019-000012130 |
| RLP-019-000012141 | to | RLP-019-000012141 |
| RLP-019-000012143 | to | RLP-019-000012157 |
| RLP-019-000012161 | to | RLP-019-000012161 |
| RLP-019-000012168 | to | RLP-019-000012168 |
| RLP-019-000012179 | to | RLP-019-000012179 |
| RLP-019-000012194 | to | RLP-019-000012207 |
| RLP-019-000012209 | to | RLP-019-000012209 |
| RLP-019-000012212 | to | RLP-019-000012212 |
| RLP-019-000012217 | to | RLP-019-000012242 |
| RLP-019-000012244 | to | RLP-019-000012262 |

| | | |
|---|---|---|
| RLP-019-000012269 | to | RLP-019-000012270 |
| RLP-019-000012272 | to | RLP-019-000012273 |
| RLP-019-000012276 | to | RLP-019-000012291 |
| RLP-019-000012294 | to | RLP-019-000012294 |
| RLP-019-000012296 | to | RLP-019-000012298 |
| RLP-019-000012300 | to | RLP-019-000012303 |
| RLP-019-000012305 | to | RLP-019-000012311 |
| RLP-019-000012314 | to | RLP-019-000012315 |
| RLP-019-000012320 | to | RLP-019-000012327 |
| RLP-019-000012329 | to | RLP-019-000012335 |
| RLP-019-000012338 | to | RLP-019-000012346 |
| RLP-019-000012352 | to | RLP-019-000012352 |
| RLP-019-000012358 | to | RLP-019-000012360 |
| RLP-019-000012377 | to | RLP-019-000012387 |
| RLP-019-000012390 | to | RLP-019-000012402 |
| RLP-019-000012405 | to | RLP-019-000012406 |
| RLP-019-000012408 | to | RLP-019-000012410 |
| RLP-019-000012413 | to | RLP-019-000012413 |
| RLP-019-000012415 | to | RLP-019-000012417 |
| RLP-019-000012421 | to | RLP-019-000012429 |
| RLP-019-000012434 | to | RLP-019-000012436 |
| RLP-019-000012438 | to | RLP-019-000012438 |
| RLP-019-000012448 | to | RLP-019-000012449 |
| RLP-019-000012453 | to | RLP-019-000012453 |
| RLP-019-000012461 | to | RLP-019-000012466 |
| RLP-019-000012468 | to | RLP-019-000012483 |
| RLP-019-000012488 | to | RLP-019-000012491 |
| RLP-019-000012500 | to | RLP-019-000012503 |
| RLP-019-000012505 | to | RLP-019-000012521 |
| RLP-019-000012525 | to | RLP-019-000012526 |
| RLP-019-000012528 | to | RLP-019-000012532 |
| RLP-019-000012534 | to | RLP-019-000012538 |
| RLP-019-000012543 | to | RLP-019-000012544 |
| RLP-019-000012548 | to | RLP-019-000012548 |
| RLP-019-000012555 | to | RLP-019-000012560 |
| RLP-019-000012563 | to | RLP-019-000012573 |
| RLP-019-000012576 | to | RLP-019-000012577 |
| RLP-019-000012583 | to | RLP-019-000012583 |
| RLP-019-000012587 | to | RLP-019-000012591 |
| RLP-019-000012593 | to | RLP-019-000012600 |
| RLP-019-000012606 | to | RLP-019-000012606 |
| RLP-019-000012609 | to | RLP-019-000012617 |
| RLP-019-000012628 | to | RLP-019-000012636 |
| RLP-019-000012641 | to | RLP-019-000012642 |

| | | |
|---|---|---|
| RLP-019-000012645 | to | RLP-019-000012646 |
| RLP-019-000012648 | to | RLP-019-000012648 |
| RLP-019-000012655 | to | RLP-019-000012659 |
| RLP-019-000012661 | to | RLP-019-000012680 |
| RLP-019-000012683 | to | RLP-019-000012686 |
| RLP-019-000012690 | to | RLP-019-000012701 |
| RLP-019-000012707 | to | RLP-019-000012711 |
| RLP-019-000012713 | to | RLP-019-000012716 |
| RLP-019-000012718 | to | RLP-019-000012718 |
| RLP-019-000012721 | to | RLP-019-000012721 |
| RLP-019-000012723 | to | RLP-019-000012723 |
| RLP-019-000012725 | to | RLP-019-000012746 |
| RLP-019-000012750 | to | RLP-019-000012755 |
| RLP-019-000012757 | to | RLP-019-000012757 |
| RLP-019-000012759 | to | RLP-019-000012759 |
| RLP-019-000012763 | to | RLP-019-000012766 |
| RLP-019-000012770 | to | RLP-019-000012779 |
| RLP-019-000012785 | to | RLP-019-000012789 |
| RLP-019-000012796 | to | RLP-019-000012797 |
| RLP-019-000012801 | to | RLP-019-000012803 |
| RLP-019-000012809 | to | RLP-019-000012811 |
| RLP-019-000012816 | to | RLP-019-000012816 |
| RLP-019-000012818 | to | RLP-019-000012819 |
| RLP-019-000012823 | to | RLP-019-000012828 |
| RLP-019-000012830 | to | RLP-019-000012834 |
| RLP-019-000012838 | to | RLP-019-000012845 |
| RLP-019-000012849 | to | RLP-019-000012856 |
| RLP-019-000012863 | to | RLP-019-000012891 |
| RLP-019-000012894 | to | RLP-019-000012894 |
| RLP-019-000012903 | to | RLP-019-000012910 |
| RLP-019-000012912 | to | RLP-019-000012918 |
| RLP-019-000012922 | to | RLP-019-000012927 |
| RLP-019-000012930 | to | RLP-019-000012931 |
| RLP-019-000012934 | to | RLP-019-000012937 |
| RLP-019-000012940 | to | RLP-019-000012953 |
| RLP-019-000012956 | to | RLP-019-000012958 |
| RLP-019-000012965 | to | RLP-019-000012966 |
| RLP-019-000012973 | to | RLP-019-000012974 |
| RLP-019-000012977 | to | RLP-019-000012977 |
| RLP-019-000012979 | to | RLP-019-000012979 |
| RLP-019-000012982 | to | RLP-019-000012984 |
| RLP-019-000012989 | to | RLP-019-000013001 |
| RLP-019-000013004 | to | RLP-019-000013005 |
| RLP-019-000013007 | to | RLP-019-000013009 |

| | | |
|---|---|---|
| RLP-019-000013013 | to | RLP-019-000013014 |
| RLP-019-000013017 | to | RLP-019-000013053 |
| RLP-019-000013055 | to | RLP-019-000013056 |
| RLP-019-000013059 | to | RLP-019-000013072 |
| RLP-019-000013074 | to | RLP-019-000013075 |
| RLP-019-000013079 | to | RLP-019-000013081 |
| RLP-019-000013093 | to | RLP-019-000013098 |
| RLP-019-000013100 | to | RLP-019-000013106 |
| RLP-019-000013110 | to | RLP-019-000013111 |
| RLP-019-000013113 | to | RLP-019-000013114 |
| RLP-019-000013119 | to | RLP-019-000013125 |
| RLP-019-000013128 | to | RLP-019-000013129 |
| RLP-019-000013132 | to | RLP-019-000013132 |
| RLP-019-000013137 | to | RLP-019-000013144 |
| RLP-019-000013151 | to | RLP-019-000013170 |
| RLP-019-000013172 | to | RLP-019-000013187 |
| RLP-019-000013191 | to | RLP-019-000013196 |
| RLP-019-000013202 | to | RLP-019-000013202 |
| RLP-019-000013204 | to | RLP-019-000013208 |
| RLP-019-000013210 | to | RLP-019-000013210 |
| RLP-019-000013213 | to | RLP-019-000013217 |
| RLP-019-000013220 | to | RLP-019-000013221 |
| RLP-019-000013230 | to | RLP-019-000013231 |
| RLP-019-000013236 | to | RLP-019-000013259 |
| RLP-019-000013261 | to | RLP-019-000013261 |
| RLP-019-000013263 | to | RLP-019-000013268 |
| RLP-019-000013270 | to | RLP-019-000013272 |
| RLP-019-000013274 | to | RLP-019-000013282 |
| RLP-019-000013285 | to | RLP-019-000013286 |
| RLP-019-000013288 | to | RLP-019-000013292 |
| RLP-019-000013294 | to | RLP-019-000013296 |
| RLP-019-000013303 | to | RLP-019-000013305 |
| RLP-019-000013308 | to | RLP-019-000013309 |
| RLP-019-000013312 | to | RLP-019-000013318 |
| RLP-019-000013323 | to | RLP-019-000013325 |
| RLP-019-000013330 | to | RLP-019-000013343 |
| RLP-019-000013345 | to | RLP-019-000013347 |
| RLP-019-000013349 | to | RLP-019-000013353 |
| RLP-019-000013364 | to | RLP-019-000013368 |
| RLP-019-000013370 | to | RLP-019-000013373 |
| RLP-019-000013375 | to | RLP-019-000013375 |
| RLP-019-000013381 | to | RLP-019-000013388 |
| RLP-019-000013391 | to | RLP-019-000013416 |
| RLP-019-000013418 | to | RLP-019-000013418 |

| | | |
|---|---|---|
| RLP-019-000013421 | to | RLP-019-000013432 |
| RLP-019-000013435 | to | RLP-019-000013445 |
| RLP-019-000013451 | to | RLP-019-000013454 |
| RLP-019-000013456 | to | RLP-019-000013458 |
| RLP-019-000013460 | to | RLP-019-000013464 |
| RLP-019-000013466 | to | RLP-019-000013466 |
| RLP-019-000013469 | to | RLP-019-000013475 |
| RLP-019-000013484 | to | RLP-019-000013492 |
| RLP-019-000013495 | to | RLP-019-000013512 |
| RLP-019-000013515 | to | RLP-019-000013521 |
| RLP-019-000013523 | to | RLP-019-000013524 |
| RLP-019-000013526 | to | RLP-019-000013548 |
| RLP-019-000013552 | to | RLP-019-000013552 |
| RLP-019-000013557 | to | RLP-019-000013565 |
| RLP-019-000013567 | to | RLP-019-000013567 |
| RLP-019-000013572 | to | RLP-019-000013581 |
| RLP-019-000013583 | to | RLP-019-000013596 |
| RLP-019-000013598 | to | RLP-019-000013610 |
| RLP-019-000013612 | to | RLP-019-000013616 |
| RLP-019-000013618 | to | RLP-019-000013622 |
| RLP-019-000013624 | to | RLP-019-000013624 |
| RLP-019-000013628 | to | RLP-019-000013629 |
| RLP-019-000013631 | to | RLP-019-000013631 |
| RLP-019-000013633 | to | RLP-019-000013639 |
| RLP-019-000013646 | to | RLP-019-000013647 |
| RLP-019-000013649 | to | RLP-019-000013671 |
| RLP-019-000013683 | to | RLP-019-000013698 |
| RLP-019-000013703 | to | RLP-019-000013716 |
| RLP-019-000013718 | to | RLP-019-000013739 |
| RLP-019-000013741 | to | RLP-019-000013743 |
| RLP-019-000013745 | to | RLP-019-000013753 |
| RLP-019-000013756 | to | RLP-019-000013761 |
| RLP-019-000013764 | to | RLP-019-000013774 |
| RLP-019-000013776 | to | RLP-019-000013777 |
| RLP-019-000013795 | to | RLP-019-000013801 |
| RLP-019-000013804 | to | RLP-019-000013805 |
| RLP-019-000013808 | to | RLP-019-000013810 |
| RLP-019-000013814 | to | RLP-019-000013823 |
| RLP-019-000013825 | to | RLP-019-000013828 |
| RLP-019-000013831 | to | RLP-019-000013833 |
| RLP-019-000013836 | to | RLP-019-000013836 |
| RLP-019-000013838 | to | RLP-019-000013843 |
| RLP-019-000013847 | to | RLP-019-000013851 |
| RLP-019-000013855 | to | RLP-019-000013876 |

| | | |
|---|---|---|
| RLP-019-000013887 | to | RLP-019-000013895 |
| RLP-019-000013907 | to | RLP-019-000013919 |
| RLP-019-000013924 | to | RLP-019-000013940 |
| RLP-019-000013942 | to | RLP-019-000013945 |
| RLP-019-000013951 | to | RLP-019-000013979 |
| RLP-019-000013983 | to | RLP-019-000013988 |
| RLP-019-000013990 | to | RLP-019-000013992 |
| RLP-019-000013999 | to | RLP-019-000014007 |
| RLP-019-000014011 | to | RLP-019-000014029 |
| RLP-019-000014033 | to | RLP-019-000014040 |
| RLP-019-000014042 | to | RLP-019-000014043 |
| RLP-019-000014049 | to | RLP-019-000014049 |
| RLP-019-000014051 | to | RLP-019-000014095 |
| RLP-019-000014097 | to | RLP-019-000014097 |
| RLP-019-000014100 | to | RLP-019-000014101 |
| RLP-019-000014103 | to | RLP-019-000014104 |
| RLP-019-000014109 | to | RLP-019-000014112 |
| RLP-019-000014117 | to | RLP-019-000014121 |
| RLP-019-000014124 | to | RLP-019-000014126 |
| RLP-019-000014136 | to | RLP-019-000014138 |
| RLP-019-000014141 | to | RLP-019-000014148 |
| RLP-019-000014154 | to | RLP-019-000014170 |
| RLP-019-000014177 | to | RLP-019-000014177 |
| RLP-019-000014179 | to | RLP-019-000014179 |
| RLP-019-000014184 | to | RLP-019-000014184 |
| RLP-019-000014186 | to | RLP-019-000014189 |
| RLP-019-000014191 | to | RLP-019-000014192 |
| RLP-019-000014195 | to | RLP-019-000014203 |
| RLP-019-000014205 | to | RLP-019-000014210 |
| RLP-019-000014213 | to | RLP-019-000014214 |
| RLP-019-000014219 | to | RLP-019-000014222 |
| RLP-019-000014224 | to | RLP-019-000014238 |
| RLP-019-000014245 | to | RLP-019-000014248 |
| RLP-019-000014252 | to | RLP-019-000014253 |
| RLP-019-000014255 | to | RLP-019-000014271 |
| RLP-019-000014274 | to | RLP-019-000014283 |
| RLP-019-000014286 | to | RLP-019-000014288 |
| RLP-019-000014296 | to | RLP-019-000014301 |
| RLP-019-000014304 | to | RLP-019-000014305 |
| RLP-019-000014307 | to | RLP-019-000014341 |
| RLP-019-000014343 | to | RLP-019-000014344 |
| RLP-019-000014348 | to | RLP-019-000014349 |
| RLP-019-000014351 | to | RLP-019-000014359 |
| RLP-019-000014363 | to | RLP-019-000014374 |

| | | |
|---|---|---|
| RLP-019-000014376 | to | RLP-019-000014377 |
| RLP-019-000014380 | to | RLP-019-000014381 |
| RLP-019-000014384 | to | RLP-019-000014402 |
| RLP-019-000014404 | to | RLP-019-000014420 |
| RLP-019-000014424 | to | RLP-019-000014436 |
| RLP-019-000014440 | to | RLP-019-000014447 |
| RLP-019-000014449 | to | RLP-019-000014456 |
| RLP-019-000014458 | to | RLP-019-000014458 |
| RLP-019-000014463 | to | RLP-019-000014496 |
| RLP-019-000014498 | to | RLP-019-000014523 |
| RLP-019-000014528 | to | RLP-019-000014531 |
| RLP-019-000014535 | to | RLP-019-000014537 |
| RLP-019-000014540 | to | RLP-019-000014544 |
| RLP-019-000014548 | to | RLP-019-000014592 |
| RLP-019-000014595 | to | RLP-019-000014612 |
| RLP-019-000014615 | to | RLP-019-000014617 |
| RLP-019-000014622 | to | RLP-019-000014622 |
| RLP-019-000014627 | to | RLP-019-000014628 |
| RLP-019-000014635 | to | RLP-019-000014636 |
| RLP-019-000014639 | to | RLP-019-000014661 |
| RLP-019-000014664 | to | RLP-019-000014665 |
| RLP-019-000014667 | to | RLP-019-000014668 |
| RLP-019-000014671 | to | RLP-019-000014673 |
| RLP-019-000014675 | to | RLP-019-000014678 |
| RLP-019-000014680 | to | RLP-019-000014702 |
| RLP-019-000014705 | to | RLP-019-000014707 |
| RLP-019-000014709 | to | RLP-019-000014710 |
| RLP-019-000014718 | to | RLP-019-000014725 |
| RLP-019-000014730 | to | RLP-019-000014731 |
| RLP-019-000014740 | to | RLP-019-000014759 |
| RLP-019-000014762 | to | RLP-019-000014778 |
| RLP-019-000014784 | to | RLP-019-000014787 |
| RLP-019-000014800 | to | RLP-019-000014809 |
| RLP-019-000014811 | to | RLP-019-000014843 |
| RLP-019-000014848 | to | RLP-019-000014850 |
| RLP-019-000014854 | to | RLP-019-000014857 |
| RLP-019-000014866 | to | RLP-019-000014867 |
| RLP-019-000014876 | to | RLP-019-000014877 |
| RLP-019-000014882 | to | RLP-019-000014884 |
| RLP-019-000014886 | to | RLP-019-000014895 |
| RLP-019-000014907 | to | RLP-019-000014908 |
| RLP-019-000014910 | to | RLP-019-000014947 |
| RLP-019-000014950 | to | RLP-019-000014951 |
| RLP-019-000014954 | to | RLP-019-000014954 |

| | | |
|---|---|---|
| RLP-019-000014957 | to | RLP-019-000014979 |
| RLP-019-000014981 | to | RLP-019-000014988 |
| RLP-019-000014992 | to | RLP-019-000014992 |
| RLP-019-000014995 | to | RLP-019-000014996 |
| RLP-019-000015000 | to | RLP-019-000015000 |
| RLP-019-000015004 | to | RLP-019-000015018 |
| RLP-019-000015020 | to | RLP-019-000015041 |
| RLP-019-000015044 | to | RLP-019-000015046 |
| RLP-019-000015050 | to | RLP-019-000015065 |
| RLP-019-000015068 | to | RLP-019-000015069 |
| RLP-019-000015071 | to | RLP-019-000015087 |
| RLP-019-000015096 | to | RLP-019-000015101 |
| RLP-019-000015103 | to | RLP-019-000015107 |
| RLP-019-000015114 | to | RLP-019-000015125 |
| RLP-019-000015127 | to | RLP-019-000015127 |
| RLP-019-000015130 | to | RLP-019-000015131 |
| RLP-019-000015133 | to | RLP-019-000015151 |
| RLP-019-000015153 | to | RLP-019-000015153 |
| RLP-019-000015157 | to | RLP-019-000015161 |
| RLP-019-000015163 | to | RLP-019-000015163 |
| RLP-019-000015165 | to | RLP-019-000015173 |
| RLP-019-000015175 | to | RLP-019-000015183 |
| RLP-019-000015196 | to | RLP-019-000015200 |
| RLP-019-000015202 | to | RLP-019-000015216 |
| RLP-019-000015220 | to | RLP-019-000015231 |
| RLP-019-000015233 | to | RLP-019-000015233 |
| RLP-019-000015237 | to | RLP-019-000015245 |
| RLP-019-000015248 | to | RLP-019-000015252 |
| RLP-019-000015257 | to | RLP-019-000015279 |
| RLP-019-000015282 | to | RLP-019-000015284 |
| RLP-019-000015289 | to | RLP-019-000015291 |
| RLP-019-000015294 | to | RLP-019-000015295 |
| RLP-019-000015299 | to | RLP-019-000015300 |
| RLP-020-000000001 | to | RLP-020-000000017 |
| RLP-020-000000022 | to | RLP-020-000000044 |
| RLP-020-000000047 | to | RLP-020-000000047 |
| RLP-020-000000052 | to | RLP-020-000000063 |
| RLP-020-000000065 | to | RLP-020-000000067 |
| RLP-020-000000069 | to | RLP-020-000000089 |
| RLP-020-000000091 | to | RLP-020-000000147 |
| RLP-020-000000149 | to | RLP-020-000000183 |
| RLP-020-000000187 | to | RLP-020-000000189 |
| RLP-020-000000192 | to | RLP-020-000000208 |
| RLP-020-000000219 | to | RLP-020-000000221 |

| | | |
|---|---|---|
| RLP-020-000000223 | to | RLP-020-000000224 |
| RLP-020-000000226 | to | RLP-020-000000228 |
| RLP-020-000000230 | to | RLP-020-000000253 |
| RLP-020-000000256 | to | RLP-020-000000299 |
| RLP-020-000000302 | to | RLP-020-000000326 |
| RLP-020-000000328 | to | RLP-020-000000345 |
| RLP-020-000000350 | to | RLP-020-000000364 |
| RLP-020-000000368 | to | RLP-020-000000368 |
| RLP-020-000000371 | to | RLP-020-000000372 |
| RLP-020-000000375 | to | RLP-020-000000386 |
| RLP-020-000000388 | to | RLP-020-000000412 |
| RLP-020-000000414 | to | RLP-020-000000419 |
| RLP-020-000000425 | to | RLP-020-000000437 |
| RLP-020-000000440 | to | RLP-020-000000471 |
| RLP-020-000000474 | to | RLP-020-000000482 |
| RLP-020-000000486 | to | RLP-020-000000488 |
| RLP-020-000000491 | to | RLP-020-000000491 |
| RLP-020-000000494 | to | RLP-020-000000498 |
| RLP-020-000000500 | to | RLP-020-000000520 |
| RLP-020-000000522 | to | RLP-020-000000558 |
| RLP-020-000000560 | to | RLP-020-000000574 |
| RLP-020-000000578 | to | RLP-020-000000582 |
| RLP-020-000000598 | to | RLP-020-000000619 |
| RLP-020-000000622 | to | RLP-020-000000623 |
| RLP-020-000000626 | to | RLP-020-000000629 |
| RLP-020-000000632 | to | RLP-020-000000639 |
| RLP-020-000000647 | to | RLP-020-000000648 |
| RLP-020-000000652 | to | RLP-020-000000663 |
| RLP-020-000000667 | to | RLP-020-000000718 |
| RLP-020-000000721 | to | RLP-020-000000756 |
| RLP-020-000000759 | to | RLP-020-000000775 |
| RLP-020-000000778 | to | RLP-020-000000782 |
| RLP-020-000000785 | to | RLP-020-000000812 |
| RLP-020-000000814 | to | RLP-020-000000851 |
| RLP-020-000000855 | to | RLP-020-000000865 |
| RLP-020-000000868 | to | RLP-020-000000871 |
| RLP-020-000000876 | to | RLP-020-000000909 |
| RLP-020-000000915 | to | RLP-020-000000915 |
| RLP-020-000000918 | to | RLP-020-000000919 |
| RLP-020-000000925 | to | RLP-020-000000926 |
| RLP-020-000000928 | to | RLP-020-000000969 |
| RLP-020-000000976 | to | RLP-020-000001004 |
| RLP-020-000001007 | to | RLP-020-000001059 |
| RLP-020-000001062 | to | RLP-020-000001091 |

| | | |
|---|---|---|
| RLP-020-000001094 | to | RLP-020-000001125 |
| RLP-020-000001128 | to | RLP-020-000001144 |
| RLP-020-000001148 | to | RLP-020-000001180 |
| RLP-020-000001182 | to | RLP-020-000001186 |
| RLP-020-000001188 | to | RLP-020-000001190 |
| RLP-020-000001192 | to | RLP-020-000001203 |
| RLP-020-000001206 | to | RLP-020-000001213 |
| RLP-020-000001216 | to | RLP-020-000001232 |
| RLP-020-000001253 | to | RLP-020-000001285 |
| RLP-020-000001290 | to | RLP-020-000001293 |
| RLP-020-000001297 | to | RLP-020-000001345 |
| RLP-020-000001350 | to | RLP-020-000001353 |
| RLP-020-000001355 | to | RLP-020-000001423 |
| RLP-020-000001428 | to | RLP-020-000001428 |
| RLP-020-000001435 | to | RLP-020-000001438 |
| RLP-020-000001441 | to | RLP-020-000001444 |
| RLP-020-000001447 | to | RLP-020-000001456 |
| RLP-020-000001464 | to | RLP-020-000001499 |
| RLP-020-000001502 | to | RLP-020-000001504 |
| RLP-020-000001508 | to | RLP-020-000001567 |
| RLP-020-000001575 | to | RLP-020-000001575 |
| RLP-020-000001577 | to | RLP-020-000001577 |
| RLP-020-000001579 | to | RLP-020-000001622 |
| RLP-020-000001636 | to | RLP-020-000001636 |
| RLP-020-000001641 | to | RLP-020-000001671 |
| RLP-020-000001675 | to | RLP-020-000001705 |
| RLP-020-000001708 | to | RLP-020-000001709 |
| RLP-020-000001713 | to | RLP-020-000001713 |
| RLP-020-000001715 | to | RLP-020-000001725 |
| RLP-020-000001727 | to | RLP-020-000001730 |
| RLP-020-000001732 | to | RLP-020-000001764 |
| RLP-020-000001767 | to | RLP-020-000001790 |
| RLP-020-000001795 | to | RLP-020-000001796 |
| RLP-020-000001799 | to | RLP-020-000001805 |
| RLP-020-000001815 | to | RLP-020-000001833 |
| RLP-020-000001837 | to | RLP-020-000001837 |
| RLP-020-000001839 | to | RLP-020-000001871 |
| RLP-020-000001875 | to | RLP-020-000001890 |
| RLP-020-000001892 | to | RLP-020-000001915 |
| RLP-020-000001919 | to | RLP-020-000001922 |
| RLP-020-000001924 | to | RLP-020-000001944 |
| RLP-020-000001948 | to | RLP-020-000001972 |
| RLP-020-000001974 | to | RLP-020-000001980 |
| RLP-020-000001983 | to | RLP-020-000001988 |

| | | |
|---|---|---|
| RLP-020-000001991 | to | RLP-020-000002003 |
| RLP-020-000002005 | to | RLP-020-000002031 |
| RLP-020-000002055 | to | RLP-020-000002106 |
| RLP-020-000002108 | to | RLP-020-000002112 |
| RLP-020-000002116 | to | RLP-020-000002140 |
| RLP-020-000002146 | to | RLP-020-000002162 |
| RLP-020-000002164 | to | RLP-020-000002210 |
| RLP-020-000002216 | to | RLP-020-000002228 |
| RLP-020-000002231 | to | RLP-020-000002237 |
| RLP-020-000002240 | to | RLP-020-000002297 |
| RLP-020-000002304 | to | RLP-020-000002314 |
| RLP-020-000002318 | to | RLP-020-000002324 |
| RLP-020-000002342 | to | RLP-020-000002364 |
| RLP-020-000002369 | to | RLP-020-000002421 |
| RLP-020-000002425 | to | RLP-020-000002440 |
| RLP-020-000002442 | to | RLP-020-000002466 |
| RLP-020-000002469 | to | RLP-020-000002519 |
| RLP-020-000002528 | to | RLP-020-000002530 |
| RLP-020-000002532 | to | RLP-020-000002533 |
| RLP-020-000002535 | to | RLP-020-000002561 |
| RLP-020-000002563 | to | RLP-020-000002563 |
| RLP-020-000002566 | to | RLP-020-000002587 |
| RLP-020-000002590 | to | RLP-020-000002603 |
| RLP-020-000002607 | to | RLP-020-000002609 |
| RLP-020-000002615 | to | RLP-020-000002626 |
| RLP-020-000002629 | to | RLP-020-000002631 |
| RLP-020-000002638 | to | RLP-020-000002647 |
| RLP-020-000002649 | to | RLP-020-000002673 |
| RLP-020-000002675 | to | RLP-020-000002676 |
| RLP-020-000002678 | to | RLP-020-000002690 |
| RLP-020-000002692 | to | RLP-020-000002808 |
| RLP-020-000002814 | to | RLP-020-000002815 |
| RLP-020-000002817 | to | RLP-020-000002821 |
| RLP-020-000002823 | to | RLP-020-000002868 |
| RLP-020-000002884 | to | RLP-020-000002904 |
| RLP-020-000002907 | to | RLP-020-000002921 |
| RLP-020-000002923 | to | RLP-020-000002926 |
| RLP-020-000002933 | to | RLP-020-000002971 |
| RLP-020-000002973 | to | RLP-020-000002974 |
| RLP-020-000002976 | to | RLP-020-000003043 |
| RLP-020-000003046 | to | RLP-020-000003063 |
| RLP-020-000003075 | to | RLP-020-000003119 |
| RLP-020-000003125 | to | RLP-020-000003192 |
| RLP-020-000003204 | to | RLP-020-000003204 |

RLP-020-000003206          to          RLP-020-000003211
RLP-020-000003236          to          RLP-020-000003240
RLP-020-000003246          to          RLP-020-000003249
RLP-020-000003252          to          RLP-020-000003267
RLP-020-000003269          to          RLP-020-000003357
RLP-020-000003361          to          RLP-020-000003363.


          Respectfully submitted,


                              JEFFREY S. BUCHOLTZ
                              Acting Assistant Attorney General

                              PHYLLIS J. PYLES
                              Director, Torts Branch

                              JAMES G. TOUHEY, JR.
                              Assistant Director, Torts Branch

                               s/ James F. McConnon, Jr.
                              JAMES F. McCONNON, JR.
                              Trial Attorney, Torts Branch, Civil Division
                              U.S. Department of Justice
                              Benjamin Franklin Station, P.O. Box 888
                              Washington, D.C.  20044
                              (202) 616-4400 / (202) 616-5200 (Fax)
                              Attorneys for the United States

Dated: April 30, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.