**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015160 | PLP-224-000015160 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015162 | PLP-224-000015162 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015166 | PLP-224-000015166 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015183 | PLP-224-000015183 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015186 | PLP-224-000015186 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015188 | PLP-224-000015189 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015191 | PLP-224-000015191 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015204 | PLP-224-000015204 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015206 | PLP-224-000015206 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015221 | PLP-224-000015222 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015224 | PLP-224-000015238 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015240 | PLP-224-000015246 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015249 | PLP-224-000015280 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015282 | PLP-224-000015291 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015293 | PLP-224-000015340 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015343 | PLP-224-000015360 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015363 | PLP-224-000015369 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015372 | PLP-224-000015393 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015395 | PLP-224-000015405 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015407 | PLP-224-000015426 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015428 | PLP-224-000015434 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015436 | PLP-224-000015460 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015463 | PLP-224-000015472 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015474 | PLP-224-000015530 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015540 | PLP-224-000015551 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015553 | PLP-224-000015554 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015557 | PLP-224-000015557 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015560 | PLP-224-000015565 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015567 | PLP-224-000015572 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015575 | PLP-224-000015582 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015584 | PLP-224-000015588 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015590 | PLP-224-000015593 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015602 | PLP-224-000015604 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015612 | PLP-224-000015627 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015629 | PLP-224-000015632 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015635 | PLP-224-000015636 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015639 | PLP-224-000015658 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015666 | PLP-224-000015684 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015687 | PLP-224-000015688 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015690 | PLP-224-000015692 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015694 | PLP-224-000015695 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015697 | PLP-224-000015703 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015709 | PLP-224-000015709 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015711 | PLP-224-000015717 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015719 | PLP-224-000015720 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015725 | PLP-224-000015725 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015730 | PLP-224-000015743 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015746 | PLP-224-000015746 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015748 | PLP-224-000015753 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015756 | PLP-224-000015764 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015768 | PLP-224-000015772 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015778 | PLP-224-000015787 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015793 | PLP-224-000015802 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015804 | PLP-224-000015806 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015809 | PLP-224-000015817 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015840 | PLP-224-000015841 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015843 | PLP-224-000015846 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015848 | PLP-224-000015865 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015867 | PLP-224-000015907 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015948 | PLP-224-000015954 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015963 | PLP-224-000015963 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015965 | PLP-224-000015965 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015969 | PLP-224-000015975 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015980 | PLP-224-000015980 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015994 | PLP-224-000015994 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016000 | PLP-224-000016005 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016010 | PLP-224-000016010 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016014 | PLP-224-000016022 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016024 | PLP-224-000016068 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016070 | PLP-224-000016070 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016072 | PLP-224-000016078 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016080 | PLP-224-000016095 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000016100 | PLP-224-000016110 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016115 | PLP-224-000016137 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016189 | PLP-224-000016194 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016196 | PLP-224-000016205 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016207 | PLP-224-000016232 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016234 | PLP-224-000016236 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016243 | PLP-224-000016245 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016247 | PLP-224-000016281 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000016283 | PLP-224-000016320 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016366 | PLP-224-000016395 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000001 | PLP-225-000000009 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000011 | PLP-225-000000015 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000018 | PLP-225-000000031 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000033 | PLP-225-000000038 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000040 | PLP-225-000000046 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000048 | PLP-225-000000057 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000059 | PLP-225-000000070 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000072 | PLP-225-000000074 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000076 | PLP-225-000000095 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000097 | PLP-225-000000109 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000111 | PLP-225-000000114 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000116 | PLP-225-000000118 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000121 | PLP-225-000000137 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000139 | PLP-225-000000156 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000158 | PLP-225-000000169 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000171 | PLP-225-000000171 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000174 | PLP-225-000000204 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000206 | PLP-225-000000221 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000223 | PLP-225-000000226 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000228 | PLP-225-000000229 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000231 | PLP-225-000000234 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000236 | PLP-225-000000239 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000241 | PLP-225-000000245 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000248 | PLP-225-000000252 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000255 | PLP-225-000000259 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000261 | PLP-225-000000270 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000274 | PLP-225-000000283 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000285 | PLP-225-000000286 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000289 | PLP-225-000000290 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000293 | PLP-225-000000294 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000296 | PLP-225-000000306 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000308 | PLP-225-000000308 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000310 | PLP-225-000000312 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000314 | PLP-225-000000316 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000319 | PLP-225-000000320 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000322 | PLP-225-000000330 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000333 | PLP-225-000000343 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000345 | PLP-225-000000346 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000348 | PLP-225-000000350 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000352 | PLP-225-000000366 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000368 | PLP-225-000000374 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000376 | PLP-225-000000390 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000392 | PLP-225-000000392 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000395 | PLP-225-000000395 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000397 | PLP-225-000000399 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000403 | PLP-225-000000409 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000412 | PLP-225-000000412 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000414 | PLP-225-000000415 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000417 | PLP-225-000000417 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000420 | PLP-225-000000426 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000428 | PLP-225-000000434 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000436 | PLP-225-000000436 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000438 | PLP-225-000000438 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000440 | PLP-225-000000440 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000442 | PLP-225-000000443 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000445 | PLP-225-000000447 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000449 | PLP-225-000000449 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000451 | PLP-225-000000452 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000454 | PLP-225-000000454 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000456 | PLP-225-000000457 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000462 | PLP-225-000000462 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000464 | PLP-225-000000474 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000476 | PLP-225-000000477 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000479 | PLP-225-000000487 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000490 | PLP-225-000000494 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000496 | PLP-225-000000500 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000502 | PLP-225-000000502 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000504 | PLP-225-000000509 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000513 | PLP-225-000000516 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000518 | PLP-225-000000524 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000530 | PLP-225-000000532 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000534 | PLP-225-000000535 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000537 | PLP-225-000000537 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000539 | PLP-225-000000540 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000542 | PLP-225-000000543 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000547 | PLP-225-000000547 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000549 | PLP-225-000000549 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000551 | PLP-225-000000554 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000556 | PLP-225-000000557 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000559 | PLP-225-000000562 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000564 | PLP-225-000000567 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000569 | PLP-225-000000570 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000572 | PLP-225-000000574 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000576 | PLP-225-000000582 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000586 | PLP-225-000000587 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000591 | PLP-225-000000592 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000594 | PLP-225-000000594 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000601 | PLP-225-000000604 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000607 | PLP-225-000000607 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000610 | PLP-225-000000610 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000612 | PLP-225-000000614 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000621 | PLP-225-000000622 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000624 | PLP-225-000000625 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000627 | PLP-225-000000628 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000630 | PLP-225-000000631 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000633 | PLP-225-000000633 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000635 | PLP-225-000000638 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000641 | PLP-225-000000641 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000645 | PLP-225-000000645 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000647 | PLP-225-000000648 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000650 | PLP-225-000000651 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000653 | PLP-225-000000653 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000655 | PLP-225-000000656 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000659 | PLP-225-000000660 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000662 | PLP-225-000000665 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000668 | PLP-225-000000668 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000670 | PLP-225-000000674 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000677 | PLP-225-000000677 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000680 | PLP-225-000000684 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000688 | PLP-225-000000689 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000691 | PLP-225-000000699 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000701 | PLP-225-000000701 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000703 | PLP-225-000000703 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000705 | PLP-225-000000707 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000709 | PLP-225-000000731 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000733 | PLP-225-000000737 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000739 | PLP-225-000000741 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000744 | PLP-225-000000745 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000747 | PLP-225-000000748 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000751 | PLP-225-000000752 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000754 | PLP-225-000000755 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000757 | PLP-225-000000757 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000759 | PLP-225-000000768 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000770 | PLP-225-000000772 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000774 | PLP-225-000000778 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000782 | PLP-225-000000802 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000804 | PLP-225-000000809 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000812 | PLP-225-000000814 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000816 | PLP-225-000000818 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000821 | PLP-225-000000822 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000824 | PLP-225-000000860 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000862 | PLP-225-000000865 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000867 | PLP-225-000000877 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000881 | PLP-225-000000881 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000883 | PLP-225-000000885 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000887 | PLP-225-000000891 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000893 | PLP-225-000000894 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000896 | PLP-225-000000911 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000913 | PLP-225-000000920 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000922 | PLP-225-000000923 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000925 | PLP-225-000000927 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000929 | PLP-225-000000930 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000932 | PLP-225-000000935 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000937 | PLP-225-000000940 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000942 | PLP-225-000000948 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000951 | PLP-225-000000954 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000956 | PLP-225-000000958 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000960 | PLP-225-000000972 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000974 | PLP-225-000000977 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000979 | PLP-225-000000985 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000990 | PLP-225-000000992 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000995 | PLP-225-000000995 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000000997 | PLP-225-000000997 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001000 | PLP-225-000001001 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001003 | PLP-225-000001005 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001009 | PLP-225-000001014 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001018 | PLP-225-000001021 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001023 | PLP-225-000001023 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001026 | PLP-225-000001026 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001028 | PLP-225-000001036 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001038 | PLP-225-000001039 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001041 | PLP-225-000001043 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001045 | PLP-225-000001047 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001052 | PLP-225-000001052 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001055 | PLP-225-000001058 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001062 | PLP-225-000001065 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001068 | PLP-225-000001069 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001071 | PLP-225-000001076 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001080 | PLP-225-000001083 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001085 | PLP-225-000001090 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001093 | PLP-225-000001099 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001104 | PLP-225-000001104 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001108 | PLP-225-000001131 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001133 | PLP-225-000001136 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001138 | PLP-225-000001140 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001142 | PLP-225-000001144 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001147 | PLP-225-000001149 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001151 | PLP-225-000001154 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001156 | PLP-225-000001156 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001159 | PLP-225-000001176 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001180 | PLP-225-000001182 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001184 | PLP-225-000001187 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001189 | PLP-225-000001200 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001202 | PLP-225-000001226 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001228 | PLP-225-000001232 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001234 | PLP-225-000001252 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001254 | PLP-225-000001271 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001273 | PLP-225-000001294 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001296 | PLP-225-000001296 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001298 | PLP-225-000001334 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001337 | PLP-225-000001346 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001351 | PLP-225-000001367 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001369 | PLP-225-000001369 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001373 | PLP-225-000001381 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001386 | PLP-225-000001432 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001434 | PLP-225-000001454 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001458 | PLP-225-000001467 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001469 | PLP-225-000001495 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001498 | PLP-225-000001506 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001508 | PLP-225-000001510 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001512 | PLP-225-000001514 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001516 | PLP-225-000001516 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001523 | PLP-225-000001523 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001530 | PLP-225-000001540 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001542 | PLP-225-000001549 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001551 | PLP-225-000001551 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001554 | PLP-225-000001566 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001568 | PLP-225-000001568 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001571 | PLP-225-000001572 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001575 | PLP-225-000001579 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001583 | PLP-225-000001587 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001590 | PLP-225-000001590 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001592 | PLP-225-000001599 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001603 | PLP-225-000001604 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001607 | PLP-225-000001614 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001616 | PLP-225-000001636 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001638 | PLP-225-000001638 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001645 | PLP-225-000001648 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001650 | PLP-225-000001651 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001659 | PLP-225-000001659 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001663 | PLP-225-000001672 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001675 | PLP-225-000001683 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001685 | PLP-225-000001685 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001687 | PLP-225-000001691 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001693 | PLP-225-000001703 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001705 | PLP-225-000001709 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001711 | PLP-225-000001727 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001729 | PLP-225-000001749 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001751 | PLP-225-000001751 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001753 | PLP-225-000001753 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001755 | PLP-225-000001757 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001759 | PLP-225-000001762 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001764 | PLP-225-000001764 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001766 | PLP-225-000001767 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001772 | PLP-225-000001777 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001779 | PLP-225-000001787 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001789 | PLP-225-000001798 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001800 | PLP-225-000001800 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001802 | PLP-225-000001806 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001808 | PLP-225-000001818 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001821 | PLP-225-000001830 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001833 | PLP-225-000001843 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001845 | PLP-225-000001850 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001852 | PLP-225-000001860 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001862 | PLP-225-000001879 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001881 | PLP-225-000001893 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001895 | PLP-225-000001920 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001922 | PLP-225-000001930 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001932 | PLP-225-000001936 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001939 | PLP-225-000001945 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001947 | PLP-225-000001949 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001951 | PLP-225-000001952 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001954 | PLP-225-000001966 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001968 | PLP-225-000001979 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001981 | PLP-225-000001993 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000001995 | PLP-225-000002017 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002019 | PLP-225-000002021 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002023 | PLP-225-000002036 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002038 | PLP-225-000002048 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002050 | PLP-225-000002056 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002058 | PLP-225-000002058 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002061 | PLP-225-000002066 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002068 | PLP-225-000002082 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002084 | PLP-225-000002094 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002096 | PLP-225-000002097 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002099 | PLP-225-000002149 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002151 | PLP-225-000002171 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002173 | PLP-225-000002176 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002178 | PLP-225-000002197 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002200 | PLP-225-000002211 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002213 | PLP-225-000002238 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002240 | PLP-225-000002247 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002249 | PLP-225-000002249 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002251 | PLP-225-000002251 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002253 | PLP-225-000002256 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002258 | PLP-225-000002263 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002266 | PLP-225-000002270 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002272 | PLP-225-000002273 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002275 | PLP-225-000002277 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002279 | PLP-225-000002280 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002282 | PLP-225-000002287 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002289 | PLP-225-000002295 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002297 | PLP-225-000002300 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002302 | PLP-225-000002303 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002306 | PLP-225-000002316 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002318 | PLP-225-000002318 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002320 | PLP-225-000002321 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002323 | PLP-225-000002333 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002335 | PLP-225-000002337 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002339 | PLP-225-000002344 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002346 | PLP-225-000002349 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002351 | PLP-225-000002356 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002359 | PLP-225-000002359 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002364 | PLP-225-000002366 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002368 | PLP-225-000002369 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002371 | PLP-225-000002373 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002375 | PLP-225-000002383 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002385 | PLP-225-000002385 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002388 | PLP-225-000002390 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002392 | PLP-225-000002397 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002400 | PLP-225-000002401 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002403 | PLP-225-000002408 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002410 | PLP-225-000002417 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002419 | PLP-225-000002423 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002425 | PLP-225-000002425 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002427 | PLP-225-000002435 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002437 | PLP-225-000002437 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002440 | PLP-225-000002441 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002443 | PLP-225-000002446 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002448 | PLP-225-000002448 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002450 | PLP-225-000002450 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002452 | PLP-225-000002452 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002457 | PLP-225-000002459 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002461 | PLP-225-000002462 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002464 | PLP-225-000002472 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002476 | PLP-225-000002480 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002483 | PLP-225-000002485 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002488 | PLP-225-000002498 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002500 | PLP-225-000002500 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002502 | PLP-225-000002503 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002506 | PLP-225-000002508 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002510 | PLP-225-000002512 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002514 | PLP-225-000002514 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002516 | PLP-225-000002519 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002521 | PLP-225-000002522 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002526 | PLP-225-000002530 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002532 | PLP-225-000002534 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002536 | PLP-225-000002539 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002541 | PLP-225-000002547 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002549 | PLP-225-000002558 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002561 | PLP-225-000002561 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002563 | PLP-225-000002569 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002571 | PLP-225-000002571 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002573 | PLP-225-000002573 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002577 | PLP-225-000002581 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002584 | PLP-225-000002584 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002586 | PLP-225-000002586 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002588 | PLP-225-000002591 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002593 | PLP-225-000002593 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002595 | PLP-225-000002610 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002612 | PLP-225-000002615 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002617 | PLP-225-000002621 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002623 | PLP-225-000002625 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002627 | PLP-225-000002637 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002641 | PLP-225-000002642 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002644 | PLP-225-000002648 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002650 | PLP-225-000002661 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002663 | PLP-225-000002672 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002674 | PLP-225-000002678 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002680 | PLP-225-000002683 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002685 | PLP-225-000002685 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002687 | PLP-225-000002704 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002707 | PLP-225-000002707 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002710 | PLP-225-000002717 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002719 | PLP-225-000002720 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002723 | PLP-225-000002729 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002732 | PLP-225-000002734 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002737 | PLP-225-000002750 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002753 | PLP-225-000002753 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002755 | PLP-225-000002756 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002758 | PLP-225-000002759 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002762 | PLP-225-000002763 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002766 | PLP-225-000002767 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002769 | PLP-225-000002770 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002773 | PLP-225-000002773 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002776 | PLP-225-000002776 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002778 | PLP-225-000002778 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002780 | PLP-225-000002786 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002788 | PLP-225-000002794 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002796 | PLP-225-000002797 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002802 | PLP-225-000002802 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002804 | PLP-225-000002809 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002811 | PLP-225-000002816 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002818 | PLP-225-000002821 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002823 | PLP-225-000002826 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002828 | PLP-225-000002829 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002831 | PLP-225-000002844 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002846 | PLP-225-000002846 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002848 | PLP-225-000002854 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002856 | PLP-225-000002866 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002869 | PLP-225-000002872 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002875 | PLP-225-000002886 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002888 | PLP-225-000002888 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002893 | PLP-225-000002895 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002897 | PLP-225-000002900 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002902 | PLP-225-000002902 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002909 | PLP-225-000002918 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002921 | PLP-225-000002924 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002928 | PLP-225-000002940 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002943 | PLP-225-000002952 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000002954 | PLP-225-000002955 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002957 | PLP-225-000002964 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002966 | PLP-225-000002969 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002971 | PLP-225-000002977 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002980 | PLP-225-000002980 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000002983 | PLP-225-000003001 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003003 | PLP-225-000003004 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003006 | PLP-225-000003006 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003008 | PLP-225-000003008 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003011 | PLP-225-000003011 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003017 | PLP-225-000003019 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003021 | PLP-225-000003021 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003023 | PLP-225-000003023 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003025 | PLP-225-000003025 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003027 | PLP-225-000003028 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003030 | PLP-225-000003030 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003032 | PLP-225-000003032 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003034 | PLP-225-000003034 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003038 | PLP-225-000003039 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003041 | PLP-225-000003045 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003047 | PLP-225-000003051 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003053 | PLP-225-000003054 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003056 | PLP-225-000003056 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003058 | PLP-225-000003069 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003071 | PLP-225-000003077 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003079 | PLP-225-000003079 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003082 | PLP-225-000003089 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003091 | PLP-225-000003091 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003093 | PLP-225-000003096 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003098 | PLP-225-000003098 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003100 | PLP-225-000003107 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003109 | PLP-225-000003122 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003124 | PLP-225-000003124 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003126 | PLP-225-000003139 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003142 | PLP-225-000003142 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003144 | PLP-225-000003144 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003146 | PLP-225-000003157 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003159 | PLP-225-000003159 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003162 | PLP-225-000003163 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003165 | PLP-225-000003168 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003170 | PLP-225-000003173 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003175 | PLP-225-000003182 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003184 | PLP-225-000003188 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003190 | PLP-225-000003191 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003193 | PLP-225-000003194 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003196 | PLP-225-000003201 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003203 | PLP-225-000003205 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003207 | PLP-225-000003210 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003213 | PLP-225-000003221 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003223 | PLP-225-000003229 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003231 | PLP-225-000003236 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003239 | PLP-225-000003240 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003242 | PLP-225-000003242 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003244 | PLP-225-000003248 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003250 | PLP-225-000003256 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003259 | PLP-225-000003260 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003262 | PLP-225-000003262 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003265 | PLP-225-000003265 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003267 | PLP-225-000003269 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003271 | PLP-225-000003273 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003275 | PLP-225-000003275 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003277 | PLP-225-000003278 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003280 | PLP-225-000003302 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003304 | PLP-225-000003312 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003314 | PLP-225-000003318 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003320 | PLP-225-000003333 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003335 | PLP-225-000003345 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003347 | PLP-225-000003350 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003352 | PLP-225-000003352 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003354 | PLP-225-000003359 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003363 | PLP-225-000003364 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003366 | PLP-225-000003383 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003385 | PLP-225-000003389 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003392 | PLP-225-000003393 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003395 | PLP-225-000003403 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003405 | PLP-225-000003406 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003408 | PLP-225-000003417 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003419 | PLP-225-000003420 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003422 | PLP-225-000003423 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003425 | PLP-225-000003426 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003431 | PLP-225-000003436 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003438 | PLP-225-000003446 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003450 | PLP-225-000003450 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003452 | PLP-225-000003452 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003454 | PLP-225-000003457 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003459 | PLP-225-000003471 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003473 | PLP-225-000003473 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003476 | PLP-225-000003476 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003478 | PLP-225-000003482 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003484 | PLP-225-000003484 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003487 | PLP-225-000003492 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003494 | PLP-225-000003502 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003505 | PLP-225-000003505 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003507 | PLP-225-000003508 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003510 | PLP-225-000003510 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003514 | PLP-225-000003516 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003518 | PLP-225-000003522 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003524 | PLP-225-000003529 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003531 | PLP-225-000003535 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003538 | PLP-225-000003539 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003541 | PLP-225-000003547 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003550 | PLP-225-000003550 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003554 | PLP-225-000003555 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003563 | PLP-225-000003564 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003567 | PLP-225-000003568 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003570 | PLP-225-000003570 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003573 | PLP-225-000003578 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003581 | PLP-225-000003583 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003585 | PLP-225-000003586 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003588 | PLP-225-000003596 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003598 | PLP-225-000003617 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003620 | PLP-225-000003621 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003623 | PLP-225-000003637 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003639 | PLP-225-000003652 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003654 | PLP-225-000003660 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003662 | PLP-225-000003672 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003674 | PLP-225-000003676 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003678 | PLP-225-000003683 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003685 | PLP-225-000003696 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003698 | PLP-225-000003698 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003701 | PLP-225-000003702 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003709 | PLP-225-000003714 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003717 | PLP-225-000003718 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003720 | PLP-225-000003724 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003727 | PLP-225-000003730 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003732 | PLP-225-000003732 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003734 | PLP-225-000003734 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003740 | PLP-225-000003747 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003749 | PLP-225-000003762 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003764 | PLP-225-000003771 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003773 | PLP-225-000003775 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003778 | PLP-225-000003780 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003784 | PLP-225-000003787 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003792 | PLP-225-000003802 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003804 | PLP-225-000003805 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003807 | PLP-225-000003807 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003809 | PLP-225-000003816 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003818 | PLP-225-000003835 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003838 | PLP-225-000003859 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003862 | PLP-225-000003862 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003865 | PLP-225-000003883 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003885 | PLP-225-000003886 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003888 | PLP-225-000003906 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003908 | PLP-225-000003908 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003910 | PLP-225-000003910 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003912 | PLP-225-000003913 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003915 | PLP-225-000003939 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003941 | PLP-225-000003941 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003943 | PLP-225-000003943 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003945 | PLP-225-000003949 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003951 | PLP-225-000003967 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000003969 | PLP-225-000003995 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003997 | PLP-225-000003997 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004000 | PLP-225-000004009 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004011 | PLP-225-000004015 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004017 | PLP-225-000004022 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004024 | PLP-225-000004025 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004027 | PLP-225-000004034 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004036 | PLP-225-000004037 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004040 | PLP-225-000004044 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004046 | PLP-225-000004047 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004049 | PLP-225-000004058 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004060 | PLP-225-000004068 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004070 | PLP-225-000004084 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004086 | PLP-225-000004087 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004089 | PLP-225-000004103 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004105 | PLP-225-000004107 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004109 | PLP-225-000004116 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004118 | PLP-225-000004118 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004121 | PLP-225-000004121 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004125 | PLP-225-000004137 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004139 | PLP-225-000004149 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004151 | PLP-225-000004156 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004158 | PLP-225-000004169 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004171 | PLP-225-000004171 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004173 | PLP-225-000004173 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004175 | PLP-225-000004178 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004180 | PLP-225-000004185 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004189 | PLP-225-000004190 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004195 | PLP-225-000004213 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004215 | PLP-225-000004221 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004225 | PLP-225-000004228 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004231 | PLP-225-000004248 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004252 | PLP-225-000004253 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004255 | PLP-225-000004259 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004262 | PLP-225-000004287 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004289 | PLP-225-000004294 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004296 | PLP-225-000004306 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004308 | PLP-225-000004329 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004331 | PLP-225-000004332 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004334 | PLP-225-000004334 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004337 | PLP-225-000004337 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004339 | PLP-225-000004360 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004362 | PLP-225-000004366 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004368 | PLP-225-000004377 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004379 | PLP-225-000004388 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004390 | PLP-225-000004390 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004392 | PLP-225-000004392 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004396 | PLP-225-000004410 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004412 | PLP-225-000004412 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004414 | PLP-225-000004430 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004433 | PLP-225-000004436 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004438 | PLP-225-000004438 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004440 | PLP-225-000004440 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004442 | PLP-225-000004444 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004446 | PLP-225-000004453 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004455 | PLP-225-000004455 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004457 | PLP-225-000004461 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004464 | PLP-225-000004473 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004475 | PLP-225-000004483 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004485 | PLP-225-000004487 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004489 | PLP-225-000004497 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004499 | PLP-225-000004501 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004503 | PLP-225-000004504 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004506 | PLP-225-000004507 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004512 | PLP-225-000004519 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004523 | PLP-225-000004533 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004535 | PLP-225-000004535 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004538 | PLP-225-000004544 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004546 | PLP-225-000004546 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004549 | PLP-225-000004562 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004564 | PLP-225-000004565 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004568 | PLP-225-000004568 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004572 | PLP-225-000004576 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004579 | PLP-225-000004579 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004581 | PLP-225-000004582 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004586 | PLP-225-000004588 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004590 | PLP-225-000004590 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004592 | PLP-225-000004592 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004594 | PLP-225-000004595 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004597 | PLP-225-000004604 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004607 | PLP-225-000004609 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004611 | PLP-225-000004611 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004613 | PLP-225-000004613 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004616 | PLP-225-000004616 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004621 | PLP-225-000004622 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004624 | PLP-225-000004624 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004626 | PLP-225-000004626 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004628 | PLP-225-000004630 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004632 | PLP-225-000004635 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004638 | PLP-225-000004639 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004641 | PLP-225-000004642 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004645 | PLP-225-000004645 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004647 | PLP-225-000004654 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004657 | PLP-225-000004657 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004659 | PLP-225-000004666 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004668 | PLP-225-000004671 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004673 | PLP-225-000004674 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004677 | PLP-225-000004682 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004684 | PLP-225-000004689 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004692 | PLP-225-000004692 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004694 | PLP-225-000004695 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004697 | PLP-225-000004699 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004701 | PLP-225-000004703 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004705 | PLP-225-000004715 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004720 | PLP-225-000004722 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004725 | PLP-225-000004734 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004736 | PLP-225-000004737 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004739 | PLP-225-000004748 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004751 | PLP-225-000004751 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004756 | PLP-225-000004756 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004759 | PLP-225-000004760 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004762 | PLP-225-000004762 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004765 | PLP-225-000004767 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004771 | PLP-225-000004773 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004777 | PLP-225-000004777 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004779 | PLP-225-000004779 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004781 | PLP-225-000004781 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004784 | PLP-225-000004784 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004787 | PLP-225-000004788 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004790 | PLP-225-000004793 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004795 | PLP-225-000004798 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004800 | PLP-225-000004804 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004806 | PLP-225-000004806 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004809 | PLP-225-000004809 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004812 | PLP-225-000004815 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004817 | PLP-225-000004817 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004821 | PLP-225-000004822 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004825 | PLP-225-000004825 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004828 | PLP-225-000004828 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004830 | PLP-225-000004836 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004838 | PLP-225-000004839 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004841 | PLP-225-000004842 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004844 | PLP-225-000004854 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004856 | PLP-225-000004860 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004863 | PLP-225-000004865 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004867 | PLP-225-000004867 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004869 | PLP-225-000004889 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004891 | PLP-225-000004894 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004896 | PLP-225-000004897 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004901 | PLP-225-000004903 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004905 | PLP-225-000004906 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004908 | PLP-225-000004911 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004913 | PLP-225-000004916 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004918 | PLP-225-000004918 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004920 | PLP-225-000004920 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004923 | PLP-225-000004926 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004929 | PLP-225-000004931 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004934 | PLP-225-000004937 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004939 | PLP-225-000004939 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004941 | PLP-225-000004941 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004943 | PLP-225-000004954 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004956 | PLP-225-000004962 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004964 | PLP-225-000004964 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004966 | PLP-225-000004969 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004971 | PLP-225-000004972 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004976 | PLP-225-000004976 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004980 | PLP-225-000004990 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004992 | PLP-225-000004994 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000004996 | PLP-225-000005003 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005005 | PLP-225-000005012 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005014 | PLP-225-000005017 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005020 | PLP-225-000005026 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005028 | PLP-225-000005034 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005036 | PLP-225-000005039 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005041 | PLP-225-000005041 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005044 | PLP-225-000005044 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005050 | PLP-225-000005060 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005064 | PLP-225-000005064 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005066 | PLP-225-000005067 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005069 | PLP-225-000005074 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005076 | PLP-225-000005092 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005095 | PLP-225-000005099 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005102 | PLP-225-000005104 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005106 | PLP-225-000005106 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005109 | PLP-225-000005110 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005112 | PLP-225-000005113 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005115 | PLP-225-000005117 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005119 | PLP-225-000005119 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005121 | PLP-225-000005122 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005124 | PLP-225-000005124 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005127 | PLP-225-000005127 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005130 | PLP-225-000005134 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005137 | PLP-225-000005137 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005139 | PLP-225-000005140 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005142 | PLP-225-000005148 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005152 | PLP-225-000005153 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005155 | PLP-225-000005157 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005159 | PLP-225-000005162 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005165 | PLP-225-000005197 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005199 | PLP-225-000005200 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005202 | PLP-225-000005211 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005213 | PLP-225-000005213 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005216 | PLP-225-000005216 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005218 | PLP-225-000005218 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005220 | PLP-225-000005220 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005223 | PLP-225-000005225 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005227 | PLP-225-000005228 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005230 | PLP-225-000005230 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005235 | PLP-225-000005237 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005242 | PLP-225-000005243 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005245 | PLP-225-000005249 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005251 | PLP-225-000005257 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005259 | PLP-225-000005265 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005270 | PLP-225-000005270 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005275 | PLP-225-000005275 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005277 | PLP-225-000005278 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005281 | PLP-225-000005283 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005285 | PLP-225-000005285 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005287 | PLP-225-000005293 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005295 | PLP-225-000005301 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005304 | PLP-225-000005311 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005317 | PLP-225-000005317 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005319 | PLP-225-000005320 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005322 | PLP-225-000005326 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005328 | PLP-225-000005330 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005332 | PLP-225-000005332 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005340 | PLP-225-000005342 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005344 | PLP-225-000005344 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005353 | PLP-225-000005355 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005357 | PLP-225-000005364 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005368 | PLP-225-000005369 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005371 | PLP-225-000005371 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005374 | PLP-225-000005388 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005390 | PLP-225-000005393 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005396 | PLP-225-000005396 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005398 | PLP-225-000005405 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005407 | PLP-225-000005410 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005413 | PLP-225-000005418 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005420 | PLP-225-000005420 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005422 | PLP-225-000005435 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005439 | PLP-225-000005439 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005441 | PLP-225-000005444 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005446 | PLP-225-000005447 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005450 | PLP-225-000005450 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005453 | PLP-225-000005456 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005458 | PLP-225-000005458 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005461 | PLP-225-000005461 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005463 | PLP-225-000005464 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005467 | PLP-225-000005470 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005472 | PLP-225-000005472 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005474 | PLP-225-000005474 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005478 | PLP-225-000005481 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005486 | PLP-225-000005487 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005492 | PLP-225-000005493 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005502 | PLP-225-000005504 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005509 | PLP-225-000005510 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005516 | PLP-225-000005517 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005521 | PLP-225-000005521 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005523 | PLP-225-000005523 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005526 | PLP-225-000005526 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005528 | PLP-225-000005528 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005535 | PLP-225-000005537 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005540 | PLP-225-000005540 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005544 | PLP-225-000005546 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005548 | PLP-225-000005548 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005551 | PLP-225-000005553 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005556 | PLP-225-000005556 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005563 | PLP-225-000005564 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005566 | PLP-225-000005571 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005573 | PLP-225-000005574 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005580 | PLP-225-000005580 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005588 | PLP-225-000005588 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005591 | PLP-225-000005591 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005593 | PLP-225-000005594 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005596 | PLP-225-000005598 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005608 | PLP-225-000005608 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005610 | PLP-225-000005610 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005613 | PLP-225-000005614 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005616 | PLP-225-000005617 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005619 | PLP-225-000005619 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005621 | PLP-225-000005621 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005623 | PLP-225-000005629 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005631 | PLP-225-000005636 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005640 | PLP-225-000005643 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005645 | PLP-225-000005646 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005650 | PLP-225-000005654 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005656 | PLP-225-000005669 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005671 | PLP-225-000005673 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005677 | PLP-225-000005687 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005689 | PLP-225-000005689 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005694 | PLP-225-000005694 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005696 | PLP-225-000005696 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005698 | PLP-225-000005699 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005701 | PLP-225-000005711 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005713 | PLP-225-000005713 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005715 | PLP-225-000005728 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005730 | PLP-225-000005732 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005734 | PLP-225-000005736 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005738 | PLP-225-000005743 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005745 | PLP-225-000005746 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005752 | PLP-225-000005752 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005754 | PLP-225-000005755 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005757 | PLP-225-000005758 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005760 | PLP-225-000005761 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005763 | PLP-225-000005764 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005766 | PLP-225-000005767 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005769 | PLP-225-000005771 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005773 | PLP-225-000005773 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005785 | PLP-225-000005786 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005791 | PLP-225-000005794 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005800 | PLP-225-000005802 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005807 | PLP-225-000005809 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005811 | PLP-225-000005814 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005816 | PLP-225-000005818 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005822 | PLP-225-000005823 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005825 | PLP-225-000005826 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005829 | PLP-225-000005830 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005832 | PLP-225-000005832 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005835 | PLP-225-000005837 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005841 | PLP-225-000005844 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005846 | PLP-225-000005848 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005850 | PLP-225-000005853 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005855 | PLP-225-000005858 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005862 | PLP-225-000005863 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005866 | PLP-225-000005874 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005876 | PLP-225-000005878 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005882 | PLP-225-000005888 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005890 | PLP-225-000005897 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005899 | PLP-225-000005902 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005908 | PLP-225-000005909 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005913 | PLP-225-000005921 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005923 | PLP-225-000005923 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005925 | PLP-225-000005929 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005931 | PLP-225-000005936 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005938 | PLP-225-000005941 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005950 | PLP-225-000005952 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005954 | PLP-225-000005964 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005966 | PLP-225-000005969 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005971 | PLP-225-000005982 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005984 | PLP-225-000005991 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005993 | PLP-225-000005993 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000005995 | PLP-225-000006000 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006002 | PLP-225-000006002 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006005 | PLP-225-000006008 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006010 | PLP-225-000006011 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006013 | PLP-225-000006014 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006016 | PLP-225-000006018 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006020 | PLP-225-000006021 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006024 | PLP-225-000006026 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006030 | PLP-225-000006031 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006033 | PLP-225-000006042 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006044 | PLP-225-000006056 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006058 | PLP-225-000006059 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006061 | PLP-225-000006064 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006066 | PLP-225-000006070 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006072 | PLP-225-000006073 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006075 | PLP-225-000006076 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006078 | PLP-225-000006080 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006084 | PLP-225-000006085 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006088 | PLP-225-000006088 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006090 | PLP-225-000006093 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006095 | PLP-225-000006096 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006098 | PLP-225-000006099 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006102 | PLP-225-000006103 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006106 | PLP-225-000006106 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006108 | PLP-225-000006108 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006110 | PLP-225-000006119 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006122 | PLP-225-000006123 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006126 | PLP-225-000006131 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006133 | PLP-225-000006135 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006137 | PLP-225-000006140 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006142 | PLP-225-000006143 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006145 | PLP-225-000006145 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006147 | PLP-225-000006148 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006151 | PLP-225-000006151 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006155 | PLP-225-000006158 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006160 | PLP-225-000006173 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006176 | PLP-225-000006176 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006179 | PLP-225-000006186 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006188 | PLP-225-000006188 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006190 | PLP-225-000006190 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006193 | PLP-225-000006193 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006195 | PLP-225-000006195 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006199 | PLP-225-000006199 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006201 | PLP-225-000006204 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006206 | PLP-225-000006206 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006211 | PLP-225-000006212 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006214 | PLP-225-000006214 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006217 | PLP-225-000006218 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006220 | PLP-225-000006222 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006224 | PLP-225-000006224 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006227 | PLP-225-000006228 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006234 | PLP-225-000006234 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006236 | PLP-225-000006244 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006246 | PLP-225-000006246 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006248 | PLP-225-000006248 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006250 | PLP-225-000006254 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006256 | PLP-225-000006257 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006259 | PLP-225-000006259 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006261 | PLP-225-000006263 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006267 | PLP-225-000006267 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006269 | PLP-225-000006275 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006279 | PLP-225-000006279 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006281 | PLP-225-000006286 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006288 | PLP-225-000006289 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006291 | PLP-225-000006294 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006297 | PLP-225-000006299 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006301 | PLP-225-000006305 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006307 | PLP-225-000006309 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006311 | PLP-225-000006318 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006320 | PLP-225-000006323 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006325 | PLP-225-000006327 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006329 | PLP-225-000006332 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006335 | PLP-225-000006335 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006337 | PLP-225-000006350 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006353 | PLP-225-000006354 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006356 | PLP-225-000006359 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006362 | PLP-225-000006369 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006372 | PLP-225-000006374 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006376 | PLP-225-000006383 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006385 | PLP-225-000006385 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006388 | PLP-225-000006402 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006404 | PLP-225-000006405 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006407 | PLP-225-000006413 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006415 | PLP-225-000006416 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006419 | PLP-225-000006425 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006428 | PLP-225-000006428 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006430 | PLP-225-000006434 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006436 | PLP-225-000006440 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006442 | PLP-225-000006442 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006444 | PLP-225-000006457 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006459 | PLP-225-000006463 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006465 | PLP-225-000006466 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006470 | PLP-225-000006472 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006474 | PLP-225-000006483 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006485 | PLP-225-000006494 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006496 | PLP-225-000006498 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006500 | PLP-225-000006503 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006506 | PLP-225-000006508 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006510 | PLP-225-000006512 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006514 | PLP-225-000006534 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006539 | PLP-225-000006539 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006541 | PLP-225-000006544 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006546 | PLP-225-000006556 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006558 | PLP-225-000006558 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006560 | PLP-225-000006561 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006563 | PLP-225-000006565 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006573 | PLP-225-000006573 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006580 | PLP-225-000006581 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006583 | PLP-225-000006589 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006591 | PLP-225-000006600 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006604 | PLP-225-000006607 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006609 | PLP-225-000006610 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006612 | PLP-225-000006614 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006616 | PLP-225-000006616 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006619 | PLP-225-000006621 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006623 | PLP-225-000006623 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006625 | PLP-225-000006626 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006630 | PLP-225-000006645 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006649 | PLP-225-000006652 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006654 | PLP-225-000006654 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006657 | PLP-225-000006661 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006667 | PLP-225-000006667 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006669 | PLP-225-000006669 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006671 | PLP-225-000006678 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006680 | PLP-225-000006680 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006682 | PLP-225-000006694 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006696 | PLP-225-000006696 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006699 | PLP-225-000006706 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006708 | PLP-225-000006710 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006713 | PLP-225-000006724 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006727 | PLP-225-000006729 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006731 | PLP-225-000006744 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006746 | PLP-225-000006760 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006762 | PLP-225-000006765 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006767 | PLP-225-000006767 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006770 | PLP-225-000006772 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006774 | PLP-225-000006778 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006780 | PLP-225-000006780 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006782 | PLP-225-000006790 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006792 | PLP-225-000006814 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006816 | PLP-225-000006823 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006827 | PLP-225-000006832 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006836 | PLP-225-000006836 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006842 | PLP-225-000006842 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006846 | PLP-225-000006855 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006858 | PLP-225-000006858 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006860 | PLP-225-000006866 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006870 | PLP-225-000006870 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006881 | PLP-225-000006889 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006891 | PLP-225-000006894 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006897 | PLP-225-000006939 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006941 | PLP-225-000006941 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006943 | PLP-225-000006954 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006958 | PLP-225-000006961 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006963 | PLP-225-000006963 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006968 | PLP-225-000006969 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006971 | PLP-225-000006984 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006987 | PLP-225-000006987 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006990 | PLP-225-000006992 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006995 | PLP-225-000006997 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000006999 | PLP-225-000007010 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007013 | PLP-225-000007048 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007050 | PLP-225-000007053 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007055 | PLP-225-000007079 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007084 | PLP-225-000007085 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007087 | PLP-225-000007090 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007092 | PLP-225-000007129 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007131 | PLP-225-000007139 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007142 | PLP-225-000007147 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007151 | PLP-225-000007151 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007156 | PLP-225-000007157 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007160 | PLP-225-000007161 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007170 | PLP-225-000007170 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007172 | PLP-225-000007173 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007180 | PLP-225-000007180 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007184 | PLP-225-000007184 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007187 | PLP-225-000007200 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007207 | PLP-225-000007217 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007220 | PLP-225-000007222 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007224 | PLP-225-000007224 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007226 | PLP-225-000007227 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007230 | PLP-225-000007231 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007238 | PLP-225-000007242 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007245 | PLP-225-000007245 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007247 | PLP-225-000007257 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007259 | PLP-225-000007259 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007262 | PLP-225-000007262 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007267 | PLP-225-000007275 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007281 | PLP-225-000007281 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007283 | PLP-225-000007283 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007285 | PLP-225-000007286 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007289 | PLP-225-000007294 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007302 | PLP-225-000007312 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007314 | PLP-225-000007318 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007322 | PLP-225-000007322 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007325 | PLP-225-000007326 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007331 | PLP-225-000007343 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007345 | PLP-225-000007346 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007348 | PLP-225-000007351 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007356 | PLP-225-000007356 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007358 | PLP-225-000007374 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007378 | PLP-225-000007381 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007386 | PLP-225-000007388 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007392 | PLP-225-000007392 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007394 | PLP-225-000007395 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007398 | PLP-225-000007406 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007409 | PLP-225-000007415 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007417 | PLP-225-000007428 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007430 | PLP-225-000007447 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007451 | PLP-225-000007451 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007454 | PLP-225-000007457 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007459 | PLP-225-000007459 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007461 | PLP-225-000007461 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007491 | PLP-225-000007493 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007508 | PLP-225-000007515 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007517 | PLP-225-000007524 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007526 | PLP-225-000007571 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007573 | PLP-225-000007573 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007575 | PLP-225-000007576 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007578 | PLP-225-000007578 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007587 | PLP-225-000007588 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007591 | PLP-225-000007591 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007593 | PLP-225-000007593 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007598 | PLP-225-000007609 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007611 | PLP-225-000007611 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007613 | PLP-225-000007613 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007615 | PLP-225-000007623 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007625 | PLP-225-000007627 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007629 | PLP-225-000007642 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007646 | PLP-225-000007663 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007665 | PLP-225-000007671 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007675 | PLP-225-000007678 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007681 | PLP-225-000007694 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007700 | PLP-225-000007702 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007704 | PLP-225-000007763 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007765 | PLP-225-000007778 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007784 | PLP-225-000007801 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007804 | PLP-225-000007809 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007813 | PLP-225-000007859 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007862 | PLP-225-000007886 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007891 | PLP-225-000007892 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007894 | PLP-225-000007894 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007896 | PLP-225-000007903 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007905 | PLP-225-000007923 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007935 | PLP-225-000007938 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007940 | PLP-225-000007942 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007945 | PLP-225-000007953 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007955 | PLP-225-000007971 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007979 | PLP-225-000007988 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007990 | PLP-225-000007990 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000007992 | PLP-225-000008002 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008005 | PLP-225-000008009 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008015 | PLP-225-000008016 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008019 | PLP-225-000008021 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008023 | PLP-225-000008083 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008085 | PLP-225-000008088 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008091 | PLP-225-000008094 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008096 | PLP-225-000008106 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008108 | PLP-225-000008113 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008115 | PLP-225-000008116 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008118 | PLP-225-000008133 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008135 | PLP-225-000008139 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008141 | PLP-225-000008147 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008150 | PLP-225-000008153 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008156 | PLP-225-000008156 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008186 | PLP-225-000008191 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008196 | PLP-225-000008214 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008216 | PLP-225-000008259 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008261 | PLP-225-000008264 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008266 | PLP-225-000008281 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008284 | PLP-225-000008285 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008289 | PLP-225-000008295 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008320 | PLP-225-000008334 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008343 | PLP-225-000008373 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008375 | PLP-225-000008402 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008404 | PLP-225-000008405 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008407 | PLP-225-000008407 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008409 | PLP-225-000008419 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008421 | PLP-225-000008423 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008425 | PLP-225-000008430 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008437 | PLP-225-000008438 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008442 | PLP-225-000008453 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008456 | PLP-225-000008466 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008468 | PLP-225-000008468 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008473 | PLP-225-000008474 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008476 | PLP-225-000008483 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008485 | PLP-225-000008488 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008490 | PLP-225-000008498 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008500 | PLP-225-000008500 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008504 | PLP-225-000008505 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008507 | PLP-225-000008517 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008520 | PLP-225-000008529 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008534 | PLP-225-000008542 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008544 | PLP-225-000008544 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008546 | PLP-225-000008552 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008554 | PLP-225-000008564 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008566 | PLP-225-000008573 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008575 | PLP-225-000008587 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008593 | PLP-225-000008600 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008603 | PLP-225-000008603 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008608 | PLP-225-000008630 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008632 | PLP-225-000008636 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008638 | PLP-225-000008641 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008645 | PLP-225-000008650 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008655 | PLP-225-000008659 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008662 | PLP-225-000008663 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008666 | PLP-225-000008673 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008675 | PLP-225-000008678 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008686 | PLP-225-000008706 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008709 | PLP-225-000008742 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008744 | PLP-225-000008745 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008750 | PLP-225-000008750 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008752 | PLP-225-000008754 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008761 | PLP-225-000008765 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008768 | PLP-225-000008770 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008776 | PLP-225-000008777 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008782 | PLP-225-000008793 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008798 | PLP-225-000008804 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008806 | PLP-225-000008806 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008810 | PLP-225-000008810 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008813 | PLP-225-000008815 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008820 | PLP-225-000008866 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008869 | PLP-225-000008871 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008879 | PLP-225-000008882 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008889 | PLP-225-000008891 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008893 | PLP-225-000008899 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008902 | PLP-225-000008906 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008908 | PLP-225-000008922 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008926 | PLP-225-000008940 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008942 | PLP-225-000008942 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008945 | PLP-225-000008990 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000008992 | PLP-225-000009000 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009009 | PLP-225-000009010 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009012 | PLP-225-000009012 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009014 | PLP-225-000009019 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009022 | PLP-225-000009022 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009025 | PLP-225-000009025 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009029 | PLP-225-000009035 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009038 | PLP-225-000009038 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009040 | PLP-225-000009043 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009045 | PLP-225-000009047 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009049 | PLP-225-000009055 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009059 | PLP-225-000009060 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009067 | PLP-225-000009067 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009070 | PLP-225-000009070 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009076 | PLP-225-000009080 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009085 | PLP-225-000009085 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009087 | PLP-225-000009092 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009094 | PLP-225-000009094 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009099 | PLP-225-000009102 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009104 | PLP-225-000009104 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009106 | PLP-225-000009107 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009109 | PLP-225-000009109 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009111 | PLP-225-000009111 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009113 | PLP-225-000009113 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009119 | PLP-225-000009123 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009126 | PLP-225-000009127 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009131 | PLP-225-000009131 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009133 | PLP-225-000009134 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009136 | PLP-225-000009136 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009138 | PLP-225-000009138 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009140 | PLP-225-000009150 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009152 | PLP-225-000009174 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009179 | PLP-225-000009180 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009184 | PLP-225-000009184 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009186 | PLP-225-000009187 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009189 | PLP-225-000009189 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009195 | PLP-225-000009195 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009203 | PLP-225-000009215 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009217 | PLP-225-000009217 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009220 | PLP-225-000009220 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009236 | PLP-225-000009238 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009252 | PLP-225-000009256 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009258 | PLP-225-000009258 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009265 | PLP-225-000009265 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009277 | PLP-225-000009278 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009281 | PLP-225-000009289 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009291 | PLP-225-000009300 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009303 | PLP-225-000009303 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009306 | PLP-225-000009313 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009315 | PLP-225-000009319 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009321 | PLP-225-000009321 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009323 | PLP-225-000009329 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009332 | PLP-225-000009332 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009335 | PLP-225-000009335 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009337 | PLP-225-000009338 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009340 | PLP-225-000009342 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009344 | PLP-225-000009352 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009354 | PLP-225-000009356 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009358 | PLP-225-000009358 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009363 | PLP-225-000009375 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009377 | PLP-225-000009379 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009386 | PLP-225-000009401 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009403 | PLP-225-000009403 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009407 | PLP-225-000009413 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009418 | PLP-225-000009419 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009423 | PLP-225-000009423 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009425 | PLP-225-000009431 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009433 | PLP-225-000009434 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009439 | PLP-225-000009440 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009445 | PLP-225-000009445 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009447 | PLP-225-000009448 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009450 | PLP-225-000009453 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009455 | PLP-225-000009464 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009468 | PLP-225-000009477 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009479 | PLP-225-000009479 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009488 | PLP-225-000009489 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009501 | PLP-225-000009503 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009510 | PLP-225-000009510 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009512 | PLP-225-000009512 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009516 | PLP-225-000009516 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009519 | PLP-225-000009519 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009527 | PLP-225-000009528 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009531 | PLP-225-000009533 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009542 | PLP-225-000009542 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009544 | PLP-225-000009550 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009552 | PLP-225-000009552 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009555 | PLP-225-000009555 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009558 | PLP-225-000009563 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009570 | PLP-225-000009575 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009577 | PLP-225-000009590 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009592 | PLP-225-000009596 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009599 | PLP-225-000009603 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009606 | PLP-225-000009607 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009609 | PLP-225-000009612 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009618 | PLP-225-000009620 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009622 | PLP-225-000009636 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009638 | PLP-225-000009639 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009644 | PLP-225-000009645 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009650 | PLP-225-000009651 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009654 | PLP-225-000009661 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009664 | PLP-225-000009667 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009669 | PLP-225-000009669 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009677 | PLP-225-000009677 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009681 | PLP-225-000009695 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009697 | PLP-225-000009700 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009702 | PLP-225-000009703 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009706 | PLP-225-000009710 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009715 | PLP-225-000009718 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009720 | PLP-225-000009721 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009723 | PLP-225-000009725 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009727 | PLP-225-000009732 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009734 | PLP-225-000009735 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009738 | PLP-225-000009738 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009740 | PLP-225-000009740 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009742 | PLP-225-000009744 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009747 | PLP-225-000009747 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009749 | PLP-225-000009753 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009757 | PLP-225-000009758 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009763 | PLP-225-000009770 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009774 | PLP-225-000009784 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009788 | PLP-225-000009790 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009792 | PLP-225-000009792 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009795 | PLP-225-000009797 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009799 | PLP-225-000009813 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009815 | PLP-225-000009822 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009824 | PLP-225-000009826 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009830 | PLP-225-000009848 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009850 | PLP-225-000009854 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009856 | PLP-225-000009858 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009862 | PLP-225-000009869 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009872 | PLP-225-000009904 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009906 | PLP-225-000009909 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009911 | PLP-225-000009914 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009921 | PLP-225-000009922 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009928 | PLP-225-000009937 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009948 | PLP-225-000009949 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009954 | PLP-225-000009957 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009959 | PLP-225-000009960 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009964 | PLP-225-000009982 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009987 | PLP-225-000009997 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000009999 | PLP-225-000009999 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010001 | PLP-225-000010002 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010005 | PLP-225-000010006 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010008 | PLP-225-000010069 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010071 | PLP-225-000010083 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010086 | PLP-225-000010089 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010091 | PLP-225-000010094 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010096 | PLP-225-000010098 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010100 | PLP-225-000010101 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010103 | PLP-225-000010112 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010116 | PLP-225-000010129 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010132 | PLP-225-000010144 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010146 | PLP-225-000010146 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010150 | PLP-225-000010152 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010154 | PLP-225-000010154 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010156 | PLP-225-000010169 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010171 | PLP-225-000010172 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010177 | PLP-225-000010180 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010186 | PLP-225-000010190 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010192 | PLP-225-000010193 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010195 | PLP-225-000010201 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010203 | PLP-225-000010212 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010214 | PLP-225-000010218 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010220 | PLP-225-000010221 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010223 | PLP-225-000010231 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010234 | PLP-225-000010239 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010241 | PLP-225-000010242 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010244 | PLP-225-000010250 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010254 | PLP-225-000010263 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010266 | PLP-225-000010269 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010271 | PLP-225-000010271 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010278 | PLP-225-000010284 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010286 | PLP-225-000010291 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010294 | PLP-225-000010295 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010297 | PLP-225-000010297 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010306 | PLP-225-000010312 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010316 | PLP-225-000010320 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010322 | PLP-225-000010340 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010346 | PLP-225-000010346 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010348 | PLP-225-000010348 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010362 | PLP-225-000010364 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010366 | PLP-225-000010368 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010370 | PLP-225-000010376 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010380 | PLP-225-000010389 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010392 | PLP-225-000010392 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010394 | PLP-225-000010400 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010403 | PLP-225-000010404 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010407 | PLP-225-000010408 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010410 | PLP-225-000010411 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010424 | PLP-225-000010425 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010428 | PLP-225-000010429 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010431 | PLP-225-000010431 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010434 | PLP-225-000010436 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010438 | PLP-225-000010438 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010442 | PLP-225-000010446 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010448 | PLP-225-000010448 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010451 | PLP-225-000010451 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010458 | PLP-225-000010466 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010470 | PLP-225-000010472 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010483 | PLP-225-000010494 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010496 | PLP-225-000010496 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010500 | PLP-225-000010501 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010512 | PLP-225-000010518 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010522 | PLP-225-000010522 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010526 | PLP-225-000010526 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010528 | PLP-225-000010534 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010536 | PLP-225-000010555 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010557 | PLP-225-000010584 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010589 | PLP-225-000010590 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010592 | PLP-225-000010595 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010598 | PLP-225-000010598 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010610 | PLP-225-000010611 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010613 | PLP-225-000010623 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010625 | PLP-225-000010628 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010630 | PLP-225-000010633 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010636 | PLP-225-000010636 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010638 | PLP-225-000010639 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010642 | PLP-225-000010642 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010644 | PLP-225-000010644 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010646 | PLP-225-000010653 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010658 | PLP-225-000010670 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010672 | PLP-225-000010680 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010683 | PLP-225-000010691 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010693 | PLP-225-000010693 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010698 | PLP-225-000010698 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010707 | PLP-225-000010716 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010720 | PLP-225-000010722 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010724 | PLP-225-000010724 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010726 | PLP-225-000010726 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010729 | PLP-225-000010731 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010738 | PLP-225-000010738 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010740 | PLP-225-000010761 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010767 | PLP-225-000010772 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010778 | PLP-225-000010799 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010810 | PLP-225-000010813 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010817 | PLP-225-000010818 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010820 | PLP-225-000010822 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010825 | PLP-225-000010825 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010827 | PLP-225-000010831 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010834 | PLP-225-000010837 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010839 | PLP-225-000010840 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010850 | PLP-225-000010850 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010861 | PLP-225-000010862 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010868 | PLP-225-000010875 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010880 | PLP-225-000010880 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010885 | PLP-225-000010885 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010887 | PLP-225-000010887 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010892 | PLP-225-000010895 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010911 | PLP-225-000010911 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010913 | PLP-225-000010916 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010918 | PLP-225-000010922 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010924 | PLP-225-000010924 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010931 | PLP-225-000010932 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010935 | PLP-225-000010935 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010937 | PLP-225-000010937 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010939 | PLP-225-000010951 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010956 | PLP-225-000010962 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010964 | PLP-225-000010964 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010966 | PLP-225-000010985 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010987 | PLP-225-000010987 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000010990 | PLP-225-000010990 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011000 | PLP-225-000011002 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011004 | PLP-225-000011007 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011009 | PLP-225-000011009 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011013 | PLP-225-000011018 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011021 | PLP-225-000011021 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011025 | PLP-225-000011036 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011044 | PLP-225-000011044 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011057 | PLP-225-000011057 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011059 | PLP-225-000011063 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011066 | PLP-225-000011069 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011072 | PLP-225-000011083 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011085 | PLP-225-000011085 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011087 | PLP-225-000011089 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011095 | PLP-225-000011096 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011098 | PLP-225-000011098 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011100 | PLP-225-000011100 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011102 | PLP-225-000011102 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011104 | PLP-225-000011108 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011113 | PLP-225-000011121 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011123 | PLP-225-000011123 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011130 | PLP-225-000011130 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011133 | PLP-225-000011169 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011173 | PLP-225-000011174 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011176 | PLP-225-000011177 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011179 | PLP-225-000011179 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011186 | PLP-225-000011191 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011193 | PLP-225-000011193 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011196 | PLP-225-000011200 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011202 | PLP-225-000011202 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011207 | PLP-225-000011207 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011209 | PLP-225-000011210 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011215 | PLP-225-000011215 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011218 | PLP-225-000011223 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011225 | PLP-225-000011226 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011230 | PLP-225-000011231 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011233 | PLP-225-000011236 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011238 | PLP-225-000011238 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011240 | PLP-225-000011243 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011246 | PLP-225-000011252 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011255 | PLP-225-000011265 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011268 | PLP-225-000011271 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011281 | PLP-225-000011281 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011285 | PLP-225-000011289 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011293 | PLP-225-000011301 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011303 | PLP-225-000011307 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011310 | PLP-225-000011310 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011315 | PLP-225-000011316 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011318 | PLP-225-000011318 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011321 | PLP-225-000011325 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011336 | PLP-225-000011336 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011338 | PLP-225-000011344 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011346 | PLP-225-000011356 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011358 | PLP-225-000011358 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011362 | PLP-225-000011368 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011370 | PLP-225-000011373 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011377 | PLP-225-000011377 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011379 | PLP-225-000011380 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011386 | PLP-225-000011386 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011388 | PLP-225-000011388 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011390 | PLP-225-000011392 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011394 | PLP-225-000011395 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011401 | PLP-225-000011403 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011405 | PLP-225-000011406 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011412 | PLP-225-000011414 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011416 | PLP-225-000011418 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011420 | PLP-225-000011420 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011427 | PLP-225-000011428 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011431 | PLP-225-000011432 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011434 | PLP-225-000011436 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011444 | PLP-225-000011444 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011447 | PLP-225-000011456 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011458 | PLP-225-000011458 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011460 | PLP-225-000011467 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011470 | PLP-225-000011475 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011477 | PLP-225-000011488 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011491 | PLP-225-000011492 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011497 | PLP-225-000011497 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011499 | PLP-225-000011501 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011504 | PLP-225-000011511 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011516 | PLP-225-000011517 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011519 | PLP-225-000011519 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011521 | PLP-225-000011521 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011523 | PLP-225-000011546 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011549 | PLP-225-000011553 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011555 | PLP-225-000011555 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011558 | PLP-225-000011566 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011568 | PLP-225-000011568 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011571 | PLP-225-000011573 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011575 | PLP-225-000011575 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011577 | PLP-225-000011580 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011583 | PLP-225-000011584 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011586 | PLP-225-000011594 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011596 | PLP-225-000011605 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011609 | PLP-225-000011612 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011614 | PLP-225-000011619 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011621 | PLP-225-000011621 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011623 | PLP-225-000011625 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011628 | PLP-225-000011628 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011630 | PLP-225-000011642 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011644 | PLP-225-000011645 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011649 | PLP-225-000011654 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011656 | PLP-225-000011657 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011659 | PLP-225-000011659 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011662 | PLP-225-000011662 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011664 | PLP-225-000011665 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011667 | PLP-225-000011670 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011674 | PLP-225-000011685 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011688 | PLP-225-000011688 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011691 | PLP-225-000011696 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011698 | PLP-225-000011719 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011723 | PLP-225-000011723 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011727 | PLP-225-000011728 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011735 | PLP-225-000011736 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011740 | PLP-225-000011748 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011753 | PLP-225-000011753 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011759 | PLP-225-000011760 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011763 | PLP-225-000011763 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011765 | PLP-225-000011777 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011779 | PLP-225-000011787 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011790 | PLP-225-000011791 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011793 | PLP-225-000011803 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011805 | PLP-225-000011806 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011808 | PLP-225-000011812 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011814 | PLP-225-000011818 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011820 | PLP-225-000011822 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011825 | PLP-225-000011827 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011829 | PLP-225-000011829 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011835 | PLP-225-000011841 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011843 | PLP-225-000011845 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011848 | PLP-225-000011851 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011857 | PLP-225-000011858 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011860 | PLP-225-000011860 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011862 | PLP-225-000011867 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011870 | PLP-225-000011875 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011877 | PLP-225-000011879 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011881 | PLP-225-000011881 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011883 | PLP-225-000011890 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011907 | PLP-225-000011912 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011915 | PLP-225-000011924 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011926 | PLP-225-000011927 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011930 | PLP-225-000011930 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011933 | PLP-225-000011944 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011947 | PLP-225-000011950 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011952 | PLP-225-000011964 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011967 | PLP-225-000011967 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011969 | PLP-225-000011978 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011980 | PLP-225-000011980 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011982 | PLP-225-000011994 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000011997 | PLP-225-000012001 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012003 | PLP-225-000012005 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000012007 | PLP-225-000012007 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012010 | PLP-225-000012025 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012027 | PLP-225-000012027 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012030 | PLP-225-000012031 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012033 | PLP-225-000012034 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012036 | PLP-225-000012043 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012046 | PLP-225-000012047 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012050 | PLP-225-000012052 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000012054 | PLP-225-000012054 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012056 | PLP-225-000012063 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012065 | PLP-225-000012065 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012068 | PLP-225-000012071 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012074 | PLP-225-000012079 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012081 | PLP-225-000012100 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012102 | PLP-225-000012103 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012106 | PLP-225-000012106 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000012108 | PLP-225-000012118 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012120 | PLP-225-000012121 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012123 | PLP-225-000012127 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012138 | PLP-225-000012138 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012140 | PLP-225-000012146 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012149 | PLP-225-000012151 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012153 | PLP-225-000012153 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012156 | PLP-225-000012159 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000012161 | PLP-225-000012169 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012171 | PLP-225-000012171 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012173 | PLP-225-000012180 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012183 | PLP-225-000012190 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012199 | PLP-225-000012210 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012212 | PLP-225-000012220 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012222 | PLP-225-000012223 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 225 | PLP-225-000012225 | PLP-225-000012254 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000000001 | RLP-011-000000005 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000008 | RLP-011-000000008 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000014 | RLP-011-000000014 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000016 | RLP-011-000000038 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000044 | RLP-011-000000049 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000051 | RLP-011-000000070 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000073 | RLP-011-000000075 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000082 | RLP-011-000000084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000000095 | RLP-011-000000106 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000202 | RLP-011-000000206 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000209 | RLP-011-000000209 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000216 | RLP-011-000000227 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000229 | RLP-011-000000274 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000278 | RLP-011-000000278 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000280 | RLP-011-000000307 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000311 | RLP-011-000000368 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000000370 | RLP-011-000000400 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000407 | RLP-011-000000413 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000416 | RLP-011-000000416 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000419 | RLP-011-000000498 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000500 | RLP-011-000000500 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000503 | RLP-011-000000511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000514 | RLP-011-000000532 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000535 | RLP-011-000000555 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000000558 | RLP-011-000000558 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000560 | RLP-011-000000573 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000576 | RLP-011-000000638 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000641 | RLP-011-000000659 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000664 | RLP-011-000000667 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000670 | RLP-011-000000670 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000672 | RLP-011-000000694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000696 | RLP-011-000000712 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000000715 | RLP-011-000000801 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000804 | RLP-011-000000807 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000809 | RLP-011-000000823 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000825 | RLP-011-000000839 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000841 | RLP-011-000000843 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000845 | RLP-011-000000851 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000853 | RLP-011-000000880 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000882 | RLP-011-000000942 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000000945 | RLP-011-000000960 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000962 | RLP-011-000000962 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000964 | RLP-011-000000970 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000972 | RLP-011-000000973 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000980 | RLP-011-000000994 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000996 | RLP-011-000001007 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001009 | RLP-011-000001018 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001022 | RLP-011-000001061 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001069 | RLP-011-000001076 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001080 | RLP-011-000001105 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001108 | RLP-011-000001109 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001114 | RLP-011-000001114 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001117 | RLP-011-000001120 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001123 | RLP-011-000001136 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001139 | RLP-011-000001149 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001152 | RLP-011-000001178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001180 | RLP-011-000001197 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001200 | RLP-011-000001301 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001304 | RLP-011-000001308 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001310 | RLP-011-000001311 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001313 | RLP-011-000001313 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001315 | RLP-011-000001344 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001346 | RLP-011-000001422 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001428 | RLP-011-000001433 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001438 | RLP-011-000001471 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001475 | RLP-011-000001481 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001483 | RLP-011-000001493 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001496 | RLP-011-000001503 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001506 | RLP-011-000001516 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001519 | RLP-011-000001523 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001526 | RLP-011-000001548 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001550 | RLP-011-000001557 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001559 | RLP-011-000001559 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001561 | RLP-011-000001561 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001564 | RLP-011-000001586 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001588 | RLP-011-000001601 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001603 | RLP-011-000001605 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001607 | RLP-011-000001608 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001610 | RLP-011-000001611 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001613 | RLP-011-000001625 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001629 | RLP-011-000001629 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001632 | RLP-011-000001635 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001638 | RLP-011-000001639 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001647 | RLP-011-000001669 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001672 | RLP-011-000001675 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001678 | RLP-011-000001680 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001684 | RLP-011-000001706 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001712 | RLP-011-000001716 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001719 | RLP-011-000001719 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001721 | RLP-011-000001722 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001724 | RLP-011-000001724 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001726 | RLP-011-000001726 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001731 | RLP-011-000001732 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001738 | RLP-011-000001742 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001744 | RLP-011-000001746 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001749 | RLP-011-000001749 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001754 | RLP-011-000001757 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001760 | RLP-011-000001786 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001791 | RLP-011-000001798 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001800 | RLP-011-000001809 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001814 | RLP-011-000001815 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001817 | RLP-011-000001821 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001823 | RLP-011-000001829 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001831 | RLP-011-000001841 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001843 | RLP-011-000001848 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001850 | RLP-011-000001854 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001856 | RLP-011-000001870 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001873 | RLP-011-000001881 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001884 | RLP-011-000001895 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001897 | RLP-011-000001908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001911 | RLP-011-000001922 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001925 | RLP-011-000001939 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000001941 | RLP-011-000001960 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001964 | RLP-011-000001973 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001975 | RLP-011-000001988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001993 | RLP-011-000002023 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002031 | RLP-011-000002031 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002033 | RLP-011-000002033 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002036 | RLP-011-000002036 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002041 | RLP-011-000002044 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002050 | RLP-011-000002063 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002073 | RLP-011-000002079 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002081 | RLP-011-000002088 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002091 | RLP-011-000002095 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002098 | RLP-011-000002099 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002102 | RLP-011-000002117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002125 | RLP-011-000002151 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002153 | RLP-011-000002167 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002169 | RLP-011-000002172 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002174 | RLP-011-000002198 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002200 | RLP-011-000002266 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002270 | RLP-011-000002272 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002274 | RLP-011-000002283 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002291 | RLP-011-000002332 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002336 | RLP-011-000002337 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002341 | RLP-011-000002348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002350 | RLP-011-000002350 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002354 | RLP-011-000002357 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002359 | RLP-011-000002360 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002362 | RLP-011-000002370 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002373 | RLP-011-000002388 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002390 | RLP-011-000002411 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002414 | RLP-011-000002420 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002422 | RLP-011-000002424 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002428 | RLP-011-000002441 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002443 | RLP-011-000002452 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002454 | RLP-011-000002457 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002461 | RLP-011-000002461 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002463 | RLP-011-000002480 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002483 | RLP-011-000002492 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002495 | RLP-011-000002506 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002508 | RLP-011-000002511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002513 | RLP-011-000002519 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002521 | RLP-011-000002521 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002523 | RLP-011-000002529 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002531 | RLP-011-000002531 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002533 | RLP-011-000002542 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002550 | RLP-011-000002551 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002554 | RLP-011-000002554 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002557 | RLP-011-000002561 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002564 | RLP-011-000002567 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002569 | RLP-011-000002584 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002586 | RLP-011-000002587 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002590 | RLP-011-000002593 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002595 | RLP-011-000002596 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002599 | RLP-011-000002607 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002609 | RLP-011-000002615 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002622 | RLP-011-000002627 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002629 | RLP-011-000002648 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002650 | RLP-011-000002655 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002657 | RLP-011-000002657 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002659 | RLP-011-000002659 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002662 | RLP-011-000002666 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002669 | RLP-011-000002670 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002679 | RLP-011-000002683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002688 | RLP-011-000002692 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002694 | RLP-011-000002694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002696 | RLP-011-000002698 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002700 | RLP-011-000002701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002707 | RLP-011-000002713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002715 | RLP-011-000002735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002737 | RLP-011-000002745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002747 | RLP-011-000002754 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002757 | RLP-011-000002762 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002764 | RLP-011-000002771 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002773 | RLP-011-000002773 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002782 | RLP-011-000002798 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002800 | RLP-011-000002804 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002807 | RLP-011-000002828 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002830 | RLP-011-000002832 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002834 | RLP-011-000002835 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002838 | RLP-011-000002872 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002883 | RLP-011-000002883 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002887 | RLP-011-000002889 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002893 | RLP-011-000002896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002898 | RLP-011-000002936 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002946 | RLP-011-000002954 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002957 | RLP-011-000002962 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002969 | RLP-011-000003007 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003011 | RLP-011-000003011 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003014 | RLP-011-000003016 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003018 | RLP-011-000003019 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003022 | RLP-011-000003023 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003026 | RLP-011-000003028 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003030 | RLP-011-000003032 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003034 | RLP-011-000003034 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003038 | RLP-011-000003085 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003088 | RLP-011-000003089 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003095 | RLP-011-000003096 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003106 | RLP-011-000003106 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003108 | RLP-011-000003177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003183 | RLP-011-000003183 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003191 | RLP-011-000003236 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003238 | RLP-011-000003238 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003254 | RLP-011-000003262 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003264 | RLP-011-000003305 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003307 | RLP-011-000003310 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003312 | RLP-011-000003317 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003323 | RLP-011-000003323 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003326 | RLP-011-000003332 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003335 | RLP-011-000003341 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003344 | RLP-011-000003344 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003346 | RLP-011-000003348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003350 | RLP-011-000003350 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003354 | RLP-011-000003365 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003367 | RLP-011-000003367 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003369 | RLP-011-000003382 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003386 | RLP-011-000003390 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003394 | RLP-011-000003405 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003407 | RLP-011-000003410 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003416 | RLP-011-000003470 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003472 | RLP-011-000003472 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003474 | RLP-011-000003489 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003491 | RLP-011-000003494 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003497 | RLP-011-000003497 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003500 | RLP-011-000003503 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003507 | RLP-011-000003508 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003512 | RLP-011-000003514 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003516 | RLP-011-000003536 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003542 | RLP-011-000003623 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003625 | RLP-011-000003635 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003637 | RLP-011-000003640 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003646 | RLP-011-000003646 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003648 | RLP-011-000003649 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003660 | RLP-011-000003663 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003670 | RLP-011-000003686 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003688 | RLP-011-000003696 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003701 | RLP-011-000003701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003703 | RLP-011-000003703 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003706 | RLP-011-000003706 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003708 | RLP-011-000003710 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003712 | RLP-011-000003732 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003734 | RLP-011-000003738 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003740 | RLP-011-000003741 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003750 | RLP-011-000003753 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003755 | RLP-011-000003757 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003759 | RLP-011-000003760 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003762 | RLP-011-000003776 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003779 | RLP-011-000003780 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003783 | RLP-011-000003785 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003787 | RLP-011-000003796 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003799 | RLP-011-000003799 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003805 | RLP-011-000003809 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003819 | RLP-011-000003820 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003829 | RLP-011-000003831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003834 | RLP-011-000003854 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003859 | RLP-011-000003868 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003870 | RLP-011-000003873 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003876 | RLP-011-000003876 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003878 | RLP-011-000003879 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003885 | RLP-011-000003890 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003897 | RLP-011-000003898 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003901 | RLP-011-000003924 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003926 | RLP-011-000003927 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003929 | RLP-011-000003938 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003940 | RLP-011-000003944 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003946 | RLP-011-000003961 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003963 | RLP-011-000003967 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003970 | RLP-011-000003970 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003972 | RLP-011-000003987 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003990 | RLP-011-000003990 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003992 | RLP-011-000003993 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003995 | RLP-011-000003995 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003997 | RLP-011-000003998 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004000 | RLP-011-000004012 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004016 | RLP-011-000004018 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004023 | RLP-011-000004023 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004025 | RLP-011-000004039 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004045 | RLP-011-000004060 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004065 | RLP-011-000004068 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004070 | RLP-011-000004095 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004097 | RLP-011-000004097 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004100 | RLP-011-000004104 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004108 | RLP-011-000004113 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004115 | RLP-011-000004118 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004121 | RLP-011-000004133 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004142 | RLP-011-000004153 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004157 | RLP-011-000004158 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004160 | RLP-011-000004160 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004162 | RLP-011-000004162 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004164 | RLP-011-000004165 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004168 | RLP-011-000004168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004170 | RLP-011-000004205 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004207 | RLP-011-000004208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004210 | RLP-011-000004230 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004233 | RLP-011-000004238 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004241 | RLP-011-000004241 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004243 | RLP-011-000004246 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004249 | RLP-011-000004250 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004252 | RLP-011-000004273 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004275 | RLP-011-000004275 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004277 | RLP-011-000004284 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004286 | RLP-011-000004287 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004290 | RLP-011-000004311 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004313 | RLP-011-000004314 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004326 | RLP-011-000004326 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004332 | RLP-011-000004332 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004355 | RLP-011-000004356 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004360 | RLP-011-000004362 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004367 | RLP-011-000004367 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004376 | RLP-011-000004378 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004477 | RLP-011-000004488 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004494 | RLP-011-000004494 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004496 | RLP-011-000004510 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004516 | RLP-011-000004516 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004518 | RLP-011-000004521 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004531 | RLP-011-000004533 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004540 | RLP-011-000004540 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004543 | RLP-011-000004549 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004552 | RLP-011-000004556 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004559 | RLP-011-000004560 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004567 | RLP-011-000004571 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004577 | RLP-011-000004587 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004591 | RLP-011-000004614 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004616 | RLP-011-000004629 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004632 | RLP-011-000004641 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004644 | RLP-011-000004664 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004668 | RLP-011-000004678 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004681 | RLP-011-000004690 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004693 | RLP-011-000004709 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004714 | RLP-011-000004742 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004746 | RLP-011-000004748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004750 | RLP-011-000004757 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004760 | RLP-011-000004766 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004768 | RLP-011-000004770 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004773 | RLP-011-000004781 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004786 | RLP-011-000004803 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004805 | RLP-011-000004808 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004811 | RLP-011-000004818 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004820 | RLP-011-000004836 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004851 | RLP-011-000004851 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004853 | RLP-011-000004855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004857 | RLP-011-000004860 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004863 | RLP-011-000004864 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004866 | RLP-011-000004866 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004869 | RLP-011-000004869 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004872 | RLP-011-000004874 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004876 | RLP-011-000004877 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004879 | RLP-011-000004879 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004881 | RLP-011-000004881 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004884 | RLP-011-000004886 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004891 | RLP-011-000004891 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004899 | RLP-011-000004899 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004907 | RLP-011-000004910 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004922 | RLP-011-000004922 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004925 | RLP-011-000004926 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004928 | RLP-011-000004931 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004940 | RLP-011-000004970 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004974 | RLP-011-000004983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004985 | RLP-011-000004990 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004992 | RLP-011-000004993 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004997 | RLP-011-000004997 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004999 | RLP-011-000005001 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005003 | RLP-011-000005027 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005029 | RLP-011-000005036 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005038 | RLP-011-000005043 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005046 | RLP-011-000005057 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005059 | RLP-011-000005064 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005067 | RLP-011-000005076 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005081 | RLP-011-000005086 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005116 | RLP-011-000005149 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005151 | RLP-011-000005155 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005158 | RLP-011-000005158 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005160 | RLP-011-000005168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005170 | RLP-011-000005170 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005175 | RLP-011-000005175 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005177 | RLP-011-000005177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005183 | RLP-011-000005183 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005187 | RLP-011-000005187 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005189 | RLP-011-000005193 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005202 | RLP-011-000005203 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005206 | RLP-011-000005207 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005212 | RLP-011-000005213 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005220 | RLP-011-000005221 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005224 | RLP-011-000005238 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005243 | RLP-011-000005245 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005249 | RLP-011-000005250 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005253 | RLP-011-000005269 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005280 | RLP-011-000005281 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005283 | RLP-011-000005290 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005293 | RLP-011-000005295 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005304 | RLP-011-000005304 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005312 | RLP-011-000005315 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005318 | RLP-011-000005339 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005341 | RLP-011-000005346 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005349 | RLP-011-000005354 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005356 | RLP-011-000005356 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005364 | RLP-011-000005364 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005366 | RLP-011-000005366 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005368 | RLP-011-000005373 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005375 | RLP-011-000005375 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005386 | RLP-011-000005389 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005392 | RLP-011-000005394 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005403 | RLP-011-000005403 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005415 | RLP-011-000005416 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005418 | RLP-011-000005435 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005440 | RLP-011-000005441 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005443 | RLP-011-000005443 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005446 | RLP-011-000005451 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005472 | RLP-011-000005480 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005484 | RLP-011-000005484 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005488 | RLP-011-000005490 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005493 | RLP-011-000005494 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005497 | RLP-011-000005504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005507 | RLP-011-000005534 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005537 | RLP-011-000005545 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005548 | RLP-011-000005548 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005552 | RLP-011-000005556 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005558 | RLP-011-000005567 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005570 | RLP-011-000005579 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005584 | RLP-011-000005587 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005590 | RLP-011-000005600 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005602 | RLP-011-000005605 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005610 | RLP-011-000005613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005615 | RLP-011-000005617 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005620 | RLP-011-000005630 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005632 | RLP-011-000005650 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005657 | RLP-011-000005695 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005699 | RLP-011-000005778 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005786 | RLP-011-000005786 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005794 | RLP-011-000005796 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005798 | RLP-011-000005814 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005817 | RLP-011-000005822 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005824 | RLP-011-000005825 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005827 | RLP-011-000005831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005845 | RLP-011-000005850 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005853 | RLP-011-000005879 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005881 | RLP-011-000005881 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005890 | RLP-011-000005907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005911 | RLP-011-000005921 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005923 | RLP-011-000005925 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005928 | RLP-011-000005934 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005939 | RLP-011-000005945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005947 | RLP-011-000005947 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005949 | RLP-011-000005952 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005954 | RLP-011-000005962 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005964 | RLP-011-000005971 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005974 | RLP-011-000005975 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005978 | RLP-011-000005981 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005983 | RLP-011-000005983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005990 | RLP-011-000005990 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005993 | RLP-011-000005993 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005998 | RLP-011-000005998 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006007 | RLP-011-000006015 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006017 | RLP-011-000006030 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006033 | RLP-011-000006033 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006041 | RLP-011-000006044 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006046 | RLP-011-000006047 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006049 | RLP-011-000006049 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006053 | RLP-011-000006053 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006055 | RLP-011-000006056 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006058 | RLP-011-000006059 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006061 | RLP-011-000006065 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006070 | RLP-011-000006070 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006075 | RLP-011-000006077 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006079 | RLP-011-000006079 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006081 | RLP-011-000006084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006089 | RLP-011-000006098 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006105 | RLP-011-000006115 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006124 | RLP-011-000006133 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006135 | RLP-011-000006139 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006143 | RLP-011-000006143 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006152 | RLP-011-000006152 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006154 | RLP-011-000006172 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006177 | RLP-011-000006177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006185 | RLP-011-000006188 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006190 | RLP-011-000006193 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006201 | RLP-011-000006207 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006209 | RLP-011-000006210 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006216 | RLP-011-000006232 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006235 | RLP-011-000006245 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006247 | RLP-011-000006267 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006269 | RLP-011-000006269 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006276 | RLP-011-000006281 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006289 | RLP-011-000006289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006292 | RLP-011-000006292 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006294 | RLP-011-000006315 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006318 | RLP-011-000006335 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006337 | RLP-011-000006339 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006341 | RLP-011-000006341 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006344 | RLP-011-000006370 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006372 | RLP-011-000006372 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006381 | RLP-011-000006383 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006385 | RLP-011-000006387 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006390 | RLP-011-000006390 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006392 | RLP-011-000006402 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006405 | RLP-011-000006406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006419 | RLP-011-000006420 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006423 | RLP-011-000006424 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006426 | RLP-011-000006428 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006431 | RLP-011-000006433 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006435 | RLP-011-000006436 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006438 | RLP-011-000006441 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006443 | RLP-011-000006443 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006449 | RLP-011-000006457 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006461 | RLP-011-000006467 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006474 | RLP-011-000006475 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006477 | RLP-011-000006478 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006482 | RLP-011-000006483 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006485 | RLP-011-000006485 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006487 | RLP-011-000006491 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006495 | RLP-011-000006496 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006498 | RLP-011-000006505 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006507 | RLP-011-000006510 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006512 | RLP-011-000006512 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006516 | RLP-011-000006533 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006538 | RLP-011-000006548 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006551 | RLP-011-000006551 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006563 | RLP-011-000006572 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006574 | RLP-011-000006581 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006585 | RLP-011-000006592 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006599 | RLP-011-000006599 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006604 | RLP-011-000006608 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006614 | RLP-011-000006615 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006623 | RLP-011-000006623 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006625 | RLP-011-000006632 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006636 | RLP-011-000006662 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006664 | RLP-011-000006664 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006669 | RLP-011-000006669 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006691 | RLP-011-000006701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006708 | RLP-011-000006713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006716 | RLP-011-000006716 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006728 | RLP-011-000006729 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006734 | RLP-011-000006738 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006741 | RLP-011-000006741 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006744 | RLP-011-000006744 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006746 | RLP-011-000006752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006754 | RLP-011-000006755 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006778 | RLP-011-000006779 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006786 | RLP-011-000006788 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006792 | RLP-011-000006792 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006794 | RLP-011-000006800 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006803 | RLP-011-000006804 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006807 | RLP-011-000006807 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006828 | RLP-011-000006828 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006831 | RLP-011-000006831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006839 | RLP-011-000006841 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006843 | RLP-011-000006849 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006852 | RLP-011-000006859 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006865 | RLP-011-000006869 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006871 | RLP-011-000006877 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006879 | RLP-011-000006919 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006922 | RLP-011-000006926 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006944 | RLP-011-000006951 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006955 | RLP-011-000006958 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006962 | RLP-011-000006973 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006977 | RLP-011-000006980 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006987 | RLP-011-000007022 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007024 | RLP-011-000007032 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007034 | RLP-011-000007039 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007041 | RLP-011-000007054 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007056 | RLP-011-000007058 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007061 | RLP-011-000007074 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007078 | RLP-011-000007122 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007127 | RLP-011-000007132 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007134 | RLP-011-000007143 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007146 | RLP-011-000007153 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007158 | RLP-011-000007162 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007168 | RLP-011-000007170 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007178 | RLP-011-000007179 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007187 | RLP-011-000007194 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007198 | RLP-011-000007206 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007208 | RLP-011-000007208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007210 | RLP-011-000007213 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007216 | RLP-011-000007216 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007219 | RLP-011-000007221 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007224 | RLP-011-000007225 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007236 | RLP-011-000007249 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007252 | RLP-011-000007264 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007267 | RLP-011-000007269 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007274 | RLP-011-000007274 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007279 | RLP-011-000007279 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007282 | RLP-011-000007289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007291 | RLP-011-000007291 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007293 | RLP-011-000007313 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007315 | RLP-011-000007317 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007319 | RLP-011-000007320 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007322 | RLP-011-000007322 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007326 | RLP-011-000007348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007350 | RLP-011-000007350 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007352 | RLP-011-000007352 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007358 | RLP-011-000007359 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007363 | RLP-011-000007365 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007368 | RLP-011-000007368 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007371 | RLP-011-000007372 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007377 | RLP-011-000007377 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007382 | RLP-011-000007385 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007390 | RLP-011-000007415 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007417 | RLP-011-000007424 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007427 | RLP-011-000007430 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007432 | RLP-011-000007435 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007438 | RLP-011-000007438 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007441 | RLP-011-000007446 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007448 | RLP-011-000007453 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007455 | RLP-011-000007455 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007457 | RLP-011-000007462 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007464 | RLP-011-000007476 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007483 | RLP-011-000007488 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007499 | RLP-011-000007502 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007504 | RLP-011-000007504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007506 | RLP-011-000007511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007513 | RLP-011-000007518 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007522 | RLP-011-000007523 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007528 | RLP-011-000007535 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007538 | RLP-011-000007553 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007556 | RLP-011-000007561 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007566 | RLP-011-000007567 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007570 | RLP-011-000007572 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007584 | RLP-011-000007590 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007593 | RLP-011-000007595 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007598 | RLP-011-000007604 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007607 | RLP-011-000007607 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007611 | RLP-011-000007611 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007618 | RLP-011-000007619 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007621 | RLP-011-000007621 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007623 | RLP-011-000007625 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007630 | RLP-011-000007631 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007634 | RLP-011-000007635 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007638 | RLP-011-000007641 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007643 | RLP-011-000007656 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007662 | RLP-011-000007665 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007669 | RLP-011-000007674 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007678 | RLP-011-000007679 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007681 | RLP-011-000007690 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007694 | RLP-011-000007694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007697 | RLP-011-000007699 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007701 | RLP-011-000007702 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007704 | RLP-011-000007704 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007709 | RLP-011-000007713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007715 | RLP-011-000007728 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007731 | RLP-011-000007731 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007733 | RLP-011-000007739 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007742 | RLP-011-000007752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007755 | RLP-011-000007756 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007761 | RLP-011-000007763 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007769 | RLP-011-000007781 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007784 | RLP-011-000007785 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007788 | RLP-011-000007789 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007797 | RLP-011-000007797 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007800 | RLP-011-000007809 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007812 | RLP-011-000007820 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007823 | RLP-011-000007825 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007829 | RLP-011-000007837 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007839 | RLP-011-000007840 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007843 | RLP-011-000007843 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007846 | RLP-011-000007876 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007885 | RLP-011-000007893 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007895 | RLP-011-000007896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007898 | RLP-011-000007901 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007903 | RLP-011-000007903 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007907 | RLP-011-000007910 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007912 | RLP-011-000007927 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007930 | RLP-011-000007932 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007935 | RLP-011-000007939 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007941 | RLP-011-000007941 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007945 | RLP-011-000007957 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007961 | RLP-011-000007964 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007966 | RLP-011-000007971 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007973 | RLP-011-000007974 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007979 | RLP-011-000007986 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008001 | RLP-011-000008001 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008003 | RLP-011-000008003 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008005 | RLP-011-000008006 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008008 | RLP-011-000008016 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008019 | RLP-011-000008021 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008025 | RLP-011-000008032 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008034 | RLP-011-000008036 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008039 | RLP-011-000008045 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008047 | RLP-011-000008048 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008051 | RLP-011-000008053 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008064 | RLP-011-000008069 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008071 | RLP-011-000008084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008087 | RLP-011-000008100 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008102 | RLP-011-000008108 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008112 | RLP-011-000008115 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008118 | RLP-011-000008121 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008123 | RLP-011-000008123 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008125 | RLP-011-000008131 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008133 | RLP-011-000008146 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008150 | RLP-011-000008165 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008179 | RLP-011-000008182 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008184 | RLP-011-000008185 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008187 | RLP-011-000008199 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008202 | RLP-011-000008207 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008209 | RLP-011-000008212 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008215 | RLP-011-000008217 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008220 | RLP-011-000008222 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008224 | RLP-011-000008226 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008231 | RLP-011-000008235 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008238 | RLP-011-000008241 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008243 | RLP-011-000008244 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008249 | RLP-011-000008250 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008253 | RLP-011-000008259 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008262 | RLP-011-000008272 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008274 | RLP-011-000008285 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008290 | RLP-011-000008291 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008293 | RLP-011-000008297 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008299 | RLP-011-000008302 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008305 | RLP-011-000008312 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008318 | RLP-011-000008318 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008320 | RLP-011-000008328 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008333 | RLP-011-000008338 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008341 | RLP-011-000008343 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008346 | RLP-011-000008348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008350 | RLP-011-000008354 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008356 | RLP-011-000008356 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008361 | RLP-011-000008362 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008365 | RLP-011-000008371 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008377 | RLP-011-000008377 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008389 | RLP-011-000008418 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008425 | RLP-011-000008427 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008430 | RLP-011-000008431 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008433 | RLP-011-000008434 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008436 | RLP-011-000008437 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008439 | RLP-011-000008439 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008442 | RLP-011-000008442 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008445 | RLP-011-000008456 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008458 | RLP-011-000008459 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008463 | RLP-011-000008464 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008468 | RLP-011-000008469 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008471 | RLP-011-000008471 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008487 | RLP-011-000008494 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008498 | RLP-011-000008498 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008503 | RLP-011-000008504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008507 | RLP-011-000008507 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008509 | RLP-011-000008510 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008512 | RLP-011-000008527 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008529 | RLP-011-000008534 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008536 | RLP-011-000008547 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008549 | RLP-011-000008552 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008554 | RLP-011-000008558 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008562 | RLP-011-000008562 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008572 | RLP-011-000008572 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008578 | RLP-011-000008589 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008592 | RLP-011-000008598 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008603 | RLP-011-000008608 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008610 | RLP-011-000008611 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008613 | RLP-011-000008613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008615 | RLP-011-000008616 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008618 | RLP-011-000008618 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008620 | RLP-011-000008624 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008627 | RLP-011-000008629 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008631 | RLP-011-000008636 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008639 | RLP-011-000008651 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008671 | RLP-011-000008672 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008678 | RLP-011-000008695 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008709 | RLP-011-000008711 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008713 | RLP-011-000008715 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008717 | RLP-011-000008721 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008723 | RLP-011-000008723 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008725 | RLP-011-000008726 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008729 | RLP-011-000008729 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008731 | RLP-011-000008732 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008734 | RLP-011-000008738 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008743 | RLP-011-000008744 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008746 | RLP-011-000008748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008752 | RLP-011-000008752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008755 | RLP-011-000008756 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008759 | RLP-011-000008762 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008764 | RLP-011-000008768 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008771 | RLP-011-000008777 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008780 | RLP-011-000008782 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008784 | RLP-011-000008784 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008788 | RLP-011-000008791 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008793 | RLP-011-000008795 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008798 | RLP-011-000008801 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008806 | RLP-011-000008806 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008808 | RLP-011-000008822 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008824 | RLP-011-000008825 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008827 | RLP-011-000008827 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008830 | RLP-011-000008836 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008839 | RLP-011-000008841 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008845 | RLP-011-000008847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008859 | RLP-011-000008866 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008868 | RLP-011-000008869 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008897 | RLP-011-000008923 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008925 | RLP-011-000008930 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008933 | RLP-011-000008933 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008935 | RLP-011-000008935 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008937 | RLP-011-000008939 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008943 | RLP-011-000008943 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008949 | RLP-011-000008951 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008953 | RLP-011-000008954 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008957 | RLP-011-000008960 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008964 | RLP-011-000008966 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008978 | RLP-011-000008980 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008982 | RLP-011-000008991 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008993 | RLP-011-000008998 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009000 | RLP-011-000009001 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009004 | RLP-011-000009004 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009006 | RLP-011-000009006 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009008 | RLP-011-000009013 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009015 | RLP-011-000009018 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009023 | RLP-011-000009031 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009033 | RLP-011-000009034 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009037 | RLP-011-000009043 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009047 | RLP-011-000009053 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009056 | RLP-011-000009063 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009087 | RLP-011-000009130 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009132 | RLP-011-000009145 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009149 | RLP-011-000009165 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009168 | RLP-011-000009170 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009174 | RLP-011-000009182 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009184 | RLP-011-000009187 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009189 | RLP-011-000009189 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009193 | RLP-011-000009193 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009198 | RLP-011-000009203 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009206 | RLP-011-000009206 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009208 | RLP-011-000009208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009210 | RLP-011-000009216 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009218 | RLP-011-000009254 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009271 | RLP-011-000009272 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009276 | RLP-011-000009307 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009309 | RLP-011-000009316 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009320 | RLP-011-000009323 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009325 | RLP-011-000009326 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009330 | RLP-011-000009332 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009338 | RLP-011-000009339 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009341 | RLP-011-000009353 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009356 | RLP-011-000009358 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009361 | RLP-011-000009370 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009372 | RLP-011-000009390 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009396 | RLP-011-000009396 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009400 | RLP-011-000009404 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009406 | RLP-011-000009406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009408 | RLP-011-000009411 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009414 | RLP-011-000009418 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009424 | RLP-011-000009430 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009432 | RLP-011-000009433 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009437 | RLP-011-000009442 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009444 | RLP-011-000009448 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009451 | RLP-011-000009452 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009454 | RLP-011-000009455 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009459 | RLP-011-000009482 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009485 | RLP-011-000009488 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009491 | RLP-011-000009494 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009497 | RLP-011-000009497 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009499 | RLP-011-000009510 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009512 | RLP-011-000009512 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009516 | RLP-011-000009517 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009520 | RLP-011-000009520 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009522 | RLP-011-000009528 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009530 | RLP-011-000009530 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009539 | RLP-011-000009543 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009545 | RLP-011-000009545 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009551 | RLP-011-000009567 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009571 | RLP-011-000009571 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009573 | RLP-011-000009573 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009575 | RLP-011-000009576 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009581 | RLP-011-000009592 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009594 | RLP-011-000009594 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009596 | RLP-011-000009596 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009598 | RLP-011-000009598 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009602 | RLP-011-000009609 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009614 | RLP-011-000009615 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009623 | RLP-011-000009633 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009636 | RLP-011-000009644 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009648 | RLP-011-000009667 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009672 | RLP-011-000009673 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009676 | RLP-011-000009677 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009681 | RLP-011-000009684 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009686 | RLP-011-000009698 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009702 | RLP-011-000009707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009710 | RLP-011-000009710 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009712 | RLP-011-000009713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009715 | RLP-011-000009716 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009720 | RLP-011-000009721 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009726 | RLP-011-000009726 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009728 | RLP-011-000009729 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009731 | RLP-011-000009731 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009734 | RLP-011-000009735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009739 | RLP-011-000009739 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009741 | RLP-011-000009741 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009743 | RLP-011-000009751 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009753 | RLP-011-000009763 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009765 | RLP-011-000009771 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009777 | RLP-011-000009777 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009779 | RLP-011-000009779 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009781 | RLP-011-000009784 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009786 | RLP-011-000009792 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009796 | RLP-011-000009796 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009799 | RLP-011-000009806 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009810 | RLP-011-000009810 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009814 | RLP-011-000009815 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009820 | RLP-011-000009821 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009829 | RLP-011-000009829 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009831 | RLP-011-000009831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009833 | RLP-011-000009874 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009877 | RLP-011-000009885 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009891 | RLP-011-000009891 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009894 | RLP-011-000009895 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009897 | RLP-011-000009904 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009906 | RLP-011-000009917 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009920 | RLP-011-000009920 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009922 | RLP-011-000009922 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009925 | RLP-011-000009925 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009929 | RLP-011-000009939 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009943 | RLP-011-000009952 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009954 | RLP-011-000009958 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009961 | RLP-011-000009965 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009967 | RLP-011-000009968 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009971 | RLP-011-000009971 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009973 | RLP-011-000009973 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009975 | RLP-011-000009978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009981 | RLP-011-000009984 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009986 | RLP-011-000009995 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009999 | RLP-011-000010000 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010002 | RLP-011-000010002 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010004 | RLP-011-000010011 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010016 | RLP-011-000010017 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010027 | RLP-011-000010058 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010061 | RLP-011-000010066 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010069 | RLP-011-000010070 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010073 | RLP-011-000010073 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010075 | RLP-011-000010083 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010087 | RLP-011-000010091 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010093 | RLP-011-000010095 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010097 | RLP-011-000010102 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010104 | RLP-011-000010111 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010114 | RLP-011-000010118 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010121 | RLP-011-000010121 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010124 | RLP-011-000010124 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010126 | RLP-011-000010130 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010132 | RLP-011-000010133 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010137 | RLP-011-000010140 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010142 | RLP-011-000010143 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010148 | RLP-011-000010155 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010160 | RLP-011-000010173 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010175 | RLP-011-000010301 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010304 | RLP-011-000010304 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010310 | RLP-011-000010310 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010313 | RLP-011-000010313 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010315 | RLP-011-000010315 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010319 | RLP-011-000010323 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010332 | RLP-011-000010337 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010340 | RLP-011-000010360 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010362 | RLP-011-000010363 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010365 | RLP-011-000010365 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010369 | RLP-011-000010374 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010378 | RLP-011-000010386 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010391 | RLP-011-000010402 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010405 | RLP-011-000010409 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010411 | RLP-011-000010413 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010415 | RLP-011-000010420 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010431 | RLP-011-000010456 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010458 | RLP-011-000010470 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010474 | RLP-011-000010482 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010486 | RLP-011-000010526 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010529 | RLP-011-000010529 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010532 | RLP-011-000010558 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010560 | RLP-011-000010563 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010566 | RLP-011-000010569 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010571 | RLP-011-000010573 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010575 | RLP-011-000010578 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010583 | RLP-011-000010583 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010586 | RLP-011-000010587 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010589 | RLP-011-000010590 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010594 | RLP-011-000010599 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010605 | RLP-011-000010609 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010614 | RLP-011-000010624 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010626 | RLP-011-000010626 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010630 | RLP-011-000010652 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010659 | RLP-011-000010660 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010665 | RLP-011-000010678 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010681 | RLP-011-000010700 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010703 | RLP-011-000010713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010717 | RLP-011-000010743 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010745 | RLP-011-000010752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010754 | RLP-011-000010763 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010767 | RLP-011-000010783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010785 | RLP-011-000010785 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010789 | RLP-011-000010826 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010828 | RLP-011-000010832 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010835 | RLP-011-000010836 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010843 | RLP-011-000010850 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010854 | RLP-011-000010856 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010859 | RLP-011-000010859 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010864 | RLP-011-000010866 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010869 | RLP-011-000010870 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010872 | RLP-011-000010880 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010885 | RLP-011-000010893 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010895 | RLP-011-000010911 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010913 | RLP-011-000010913 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010915 | RLP-011-000010917 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010921 | RLP-011-000010923 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010926 | RLP-011-000010956 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010959 | RLP-011-000010963 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010967 | RLP-011-000011006 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011009 | RLP-011-000011038 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011040 | RLP-011-000011041 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011043 | RLP-011-000011063 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011066 | RLP-011-000011066 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011068 | RLP-011-000011079 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011083 | RLP-011-000011083 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011087 | RLP-011-000011093 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011096 | RLP-011-000011100 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011104 | RLP-011-000011105 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011108 | RLP-011-000011120 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011126 | RLP-011-000011134 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011136 | RLP-011-000011157 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011159 | RLP-011-000011163 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011168 | RLP-011-000011168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011171 | RLP-011-000011174 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011180 | RLP-011-000011182 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011186 | RLP-011-000011189 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011195 | RLP-011-000011200 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011203 | RLP-011-000011205 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011208 | RLP-011-000011213 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011215 | RLP-011-000011270 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011272 | RLP-011-000011296 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011301 | RLP-011-000011302 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011305 | RLP-011-000011321 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011332 | RLP-011-000011333 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011335 | RLP-011-000011346 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011348 | RLP-011-000011352 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011355 | RLP-011-000011397 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011399 | RLP-011-000011415 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011432 | RLP-011-000011436 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011438 | RLP-011-000011439 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011442 | RLP-011-000011443 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011445 | RLP-011-000011483 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011486 | RLP-011-000011491 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011495 | RLP-011-000011547 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011550 | RLP-011-000011557 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011559 | RLP-011-000011567 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011569 | RLP-011-000011573 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011584 | RLP-011-000011605 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011609 | RLP-011-000011618 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011620 | RLP-011-000011620 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011622 | RLP-011-000011623 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011628 | RLP-011-000011628 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011630 | RLP-011-000011647 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011649 | RLP-011-000011649 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011653 | RLP-011-000011654 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011658 | RLP-011-000011662 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011672 | RLP-011-000011676 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011678 | RLP-011-000011680 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011682 | RLP-011-000011682 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011684 | RLP-011-000011685 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011690 | RLP-011-000011692 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011704 | RLP-011-000011730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011734 | RLP-011-000011735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011737 | RLP-011-000011748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011750 | RLP-011-000011764 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011769 | RLP-011-000011802 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011805 | RLP-011-000011808 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011811 | RLP-011-000011824 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011833 | RLP-011-000011834 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011840 | RLP-011-000011856 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011864 | RLP-011-000011864 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011868 | RLP-011-000011870 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011875 | RLP-011-000011880 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011886 | RLP-011-000011887 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011889 | RLP-011-000011904 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011907 | RLP-011-000011908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011911 | RLP-011-000011916 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011918 | RLP-011-000011933 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011938 | RLP-011-000011938 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011941 | RLP-011-000011944 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011951 | RLP-011-000011955 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011957 | RLP-011-000011961 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011966 | RLP-011-000011966 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011968 | RLP-011-000011992 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011997 | RLP-011-000012081 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012084 | RLP-011-000012088 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012101 | RLP-011-000012103 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012109 | RLP-011-000012110 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012116 | RLP-011-000012117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012119 | RLP-011-000012119 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012124 | RLP-011-000012125 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012132 | RLP-011-000012133 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012135 | RLP-011-000012156 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012165 | RLP-011-000012196 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012200 | RLP-011-000012201 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012203 | RLP-011-000012204 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012209 | RLP-011-000012210 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012231 | RLP-011-000012231 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012234 | RLP-011-000012238 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012240 | RLP-011-000012240 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012242 | RLP-011-000012243 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012245 | RLP-011-000012256 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012260 | RLP-011-000012279 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012281 | RLP-011-000012293 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012296 | RLP-011-000012316 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012318 | RLP-011-000012335 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012337 | RLP-011-000012338 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012343 | RLP-011-000012347 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012359 | RLP-011-000012359 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012373 | RLP-011-000012374 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012381 | RLP-011-000012393 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012395 | RLP-011-000012395 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012398 | RLP-011-000012406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012409 | RLP-011-000012426 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012431 | RLP-011-000012431 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012433 | RLP-011-000012433 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012435 | RLP-011-000012448 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012452 | RLP-011-000012455 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012457 | RLP-011-000012458 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012462 | RLP-011-000012466 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012472 | RLP-011-000012473 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012489 | RLP-011-000012492 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012494 | RLP-011-000012498 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012503 | RLP-011-000012515 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012517 | RLP-011-000012524 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012526 | RLP-011-000012585 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012587 | RLP-011-000012601 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012609 | RLP-011-000012609 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012615 | RLP-011-000012632 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012638 | RLP-011-000012639 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012641 | RLP-011-000012648 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012651 | RLP-011-000012654 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012657 | RLP-011-000012657 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012659 | RLP-011-000012662 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012669 | RLP-011-000012669 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012672 | RLP-011-000012673 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012675 | RLP-011-000012676 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012678 | RLP-011-000012678 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012680 | RLP-011-000012686 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012691 | RLP-011-000012692 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012695 | RLP-011-000012696 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012700 | RLP-011-000012708 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012714 | RLP-011-000012717 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012727 | RLP-011-000012729 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012732 | RLP-011-000012735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012741 | RLP-011-000012748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012750 | RLP-011-000012751 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012754 | RLP-011-000012757 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012762 | RLP-011-000012796 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012798 | RLP-011-000012851 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012853 | RLP-011-000012853 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012857 | RLP-011-000012857 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012863 | RLP-011-000012864 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012867 | RLP-011-000012886 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012895 | RLP-011-000012896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012899 | RLP-011-000012906 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012908 | RLP-011-000012909 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012911 | RLP-011-000012911 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012913 | RLP-011-000012920 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012922 | RLP-011-000012924 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012928 | RLP-011-000012929 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000012932 | RLP-011-000012950 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012953 | RLP-011-000012959 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012961 | RLP-011-000012975 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012978 | RLP-011-000012978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012984 | RLP-011-000012986 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012991 | RLP-011-000013010 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013016 | RLP-011-000013108 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013110 | RLP-011-000013134 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013136 | RLP-011-000013162 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013164 | RLP-011-000013165 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013167 | RLP-011-000013167 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013169 | RLP-011-000013177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013180 | RLP-011-000013182 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013185 | RLP-011-000013200 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013203 | RLP-011-000013204 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013207 | RLP-011-000013207 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013213 | RLP-011-000013213 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013216 | RLP-011-000013216 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013218 | RLP-011-000013219 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013224 | RLP-011-000013226 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013228 | RLP-011-000013232 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013250 | RLP-011-000013258 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013260 | RLP-011-000013262 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013264 | RLP-011-000013269 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013271 | RLP-011-000013273 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013275 | RLP-011-000013354 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013356 | RLP-011-000013357 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013359 | RLP-011-000013359 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013365 | RLP-011-000013370 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013373 | RLP-011-000013374 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013379 | RLP-011-000013383 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013385 | RLP-011-000013395 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013398 | RLP-011-000013400 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013404 | RLP-011-000013406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013412 | RLP-011-000013425 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013427 | RLP-011-000013441 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013445 | RLP-011-000013447 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013451 | RLP-011-000013452 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013460 | RLP-011-000013461 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013467 | RLP-011-000013468 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013472 | RLP-011-000013476 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013479 | RLP-011-000013479 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013497 | RLP-011-000013499 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013502 | RLP-011-000013503 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013505 | RLP-011-000013506 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013509 | RLP-011-000013514 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013517 | RLP-011-000013522 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013524 | RLP-011-000013543 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013548 | RLP-011-000013556 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013558 | RLP-011-000013622 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013629 | RLP-011-000013629 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013632 | RLP-011-000013634 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013636 | RLP-011-000013638 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013657 | RLP-011-000013665 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013667 | RLP-011-000013706 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013708 | RLP-011-000013709 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013714 | RLP-011-000013716 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013718 | RLP-011-000013718 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013721 | RLP-011-000013721 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013725 | RLP-011-000013726 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013746 | RLP-011-000013746 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013750 | RLP-011-000013787 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013789 | RLP-011-000013831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013834 | RLP-011-000013841 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013843 | RLP-011-000013879 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013881 | RLP-011-000013888 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013898 | RLP-011-000013899 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013902 | RLP-011-000013910 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013912 | RLP-011-000013914 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013917 | RLP-011-000013918 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013926 | RLP-011-000013928 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013931 | RLP-011-000013942 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013953 | RLP-011-000013968 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013970 | RLP-011-000013971 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013973 | RLP-011-000013976 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013981 | RLP-011-000013994 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013999 | RLP-011-000014000 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014004 | RLP-011-000014005 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014008 | RLP-011-000014008 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014011 | RLP-011-000014016 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014022 | RLP-011-000014037 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014040 | RLP-011-000014109 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014113 | RLP-011-000014114 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014116 | RLP-011-000014117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014119 | RLP-011-000014130 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014138 | RLP-011-000014146 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014148 | RLP-011-000014165 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014171 | RLP-011-000014173 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014177 | RLP-011-000014178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014180 | RLP-011-000014180 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014186 | RLP-011-000014187 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014190 | RLP-011-000014193 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014195 | RLP-011-000014195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014197 | RLP-011-000014197 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014199 | RLP-011-000014228 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014233 | RLP-011-000014254 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014262 | RLP-011-000014288 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014296 | RLP-011-000014298 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014300 | RLP-011-000014300 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014302 | RLP-011-000014302 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014314 | RLP-011-000014315 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014317 | RLP-011-000014321 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014325 | RLP-011-000014340 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014343 | RLP-011-000014346 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014348 | RLP-011-000014348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014355 | RLP-011-000014385 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014389 | RLP-011-000014396 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014398 | RLP-011-000014399 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014402 | RLP-011-000014420 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014425 | RLP-011-000014435 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014437 | RLP-011-000014438 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014440 | RLP-011-000014441 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014444 | RLP-011-000014444 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014446 | RLP-011-000014460 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014462 | RLP-011-000014470 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014473 | RLP-011-000014485 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014488 | RLP-011-000014493 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014495 | RLP-011-000014502 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014507 | RLP-011-000014527 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014529 | RLP-011-000014533 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014535 | RLP-011-000014541 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014544 | RLP-011-000014547 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014550 | RLP-011-000014551 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014553 | RLP-011-000014564 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014570 | RLP-011-000014572 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014578 | RLP-011-000014581 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014587 | RLP-011-000014590 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014594 | RLP-011-000014596 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014598 | RLP-011-000014608 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014610 | RLP-011-000014613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014616 | RLP-011-000014621 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014624 | RLP-011-000014626 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014630 | RLP-011-000014631 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014637 | RLP-011-000014642 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014647 | RLP-011-000014653 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014656 | RLP-011-000014686 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014690 | RLP-011-000014694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014696 | RLP-011-000014703 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014707 | RLP-011-000014710 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014712 | RLP-011-000014747 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014749 | RLP-011-000014765 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014767 | RLP-011-000014772 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014788 | RLP-011-000014802 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014805 | RLP-011-000014807 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014809 | RLP-011-000014811 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014814 | RLP-011-000014818 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014823 | RLP-011-000014830 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014832 | RLP-011-000014851 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014854 | RLP-011-000014854 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014856 | RLP-011-000014864 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014868 | RLP-011-000014877 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014884 | RLP-011-000014890 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014898 | RLP-011-000014901 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014905 | RLP-011-000014912 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014914 | RLP-011-000014916 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014920 | RLP-011-000014948 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014963 | RLP-011-000014967 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014969 | RLP-011-000014969 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014971 | RLP-011-000014981 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014984 | RLP-011-000014996 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014998 | RLP-011-000015025 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015028 | RLP-011-000015033 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015037 | RLP-011-000015037 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015040 | RLP-011-000015043 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015046 | RLP-011-000015046 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015050 | RLP-011-000015055 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015059 | RLP-011-000015064 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015067 | RLP-011-000015072 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015076 | RLP-011-000015124 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015126 | RLP-011-000015136 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015143 | RLP-011-000015143 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015145 | RLP-011-000015147 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015152 | RLP-011-000015152 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015155 | RLP-011-000015157 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015159 | RLP-011-000015159 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015161 | RLP-011-000015165 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015168 | RLP-011-000015170 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015175 | RLP-011-000015178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015180 | RLP-011-000015182 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015185 | RLP-011-000015192 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015217 | RLP-011-000015222 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015224 | RLP-011-000015226 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015228 | RLP-011-000015258 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015260 | RLP-011-000015267 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015272 | RLP-011-000015285 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015292 | RLP-011-000015296 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015298 | RLP-011-000015301 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015303 | RLP-011-000015308 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015313 | RLP-011-000015315 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015318 | RLP-011-000015318 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015321 | RLP-011-000015321 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015324 | RLP-011-000015324 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015327 | RLP-011-000015327 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015330 | RLP-011-000015330 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015333 | RLP-011-000015333 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015337 | RLP-011-000015337 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015340 | RLP-011-000015346 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015349 | RLP-011-000015358 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015361 | RLP-011-000015373 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015375 | RLP-011-000015399 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015401 | RLP-011-000015401 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015405 | RLP-011-000015417 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015424 | RLP-011-000015426 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015434 | RLP-011-000015442 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015444 | RLP-011-000015449 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015451 | RLP-011-000015469 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015484 | RLP-011-000015500 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015504 | RLP-011-000015511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015513 | RLP-011-000015517 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015521 | RLP-011-000015528 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015530 | RLP-011-000015560 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015566 | RLP-011-000015566 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015570 | RLP-011-000015591 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015593 | RLP-011-000015594 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015598 | RLP-011-000015600 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015602 | RLP-011-000015602 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015605 | RLP-011-000015605 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015608 | RLP-011-000015617 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015622 | RLP-011-000015634 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015641 | RLP-011-000015660 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015662 | RLP-011-000015671 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015673 | RLP-011-000015673 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015675 | RLP-011-000015681 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015684 | RLP-011-000015688 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015695 | RLP-011-000015696 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015701 | RLP-011-000015702 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015705 | RLP-011-000015710 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015712 | RLP-011-000015823 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015825 | RLP-011-000015836 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015839 | RLP-011-000015847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015849 | RLP-011-000015849 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015852 | RLP-011-000015852 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015855 | RLP-011-000015855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015858 | RLP-011-000015858 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015861 | RLP-011-000015861 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015864 | RLP-011-000015864 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015868 | RLP-011-000015868 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015873 | RLP-011-000015883 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015887 | RLP-011-000015891 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015893 | RLP-011-000015897 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015899 | RLP-011-000015900 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015902 | RLP-011-000015907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015917 | RLP-011-000015919 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015925 | RLP-011-000015940 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015942 | RLP-011-000015946 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015952 | RLP-011-000015954 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015966 | RLP-011-000015973 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015978 | RLP-011-000015988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000015991 | RLP-011-000015992 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015994 | RLP-011-000016011 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016018 | RLP-011-000016031 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016033 | RLP-011-000016037 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016040 | RLP-011-000016068 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016071 | RLP-011-000016077 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016079 | RLP-011-000016084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016086 | RLP-011-000016088 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016093 | RLP-011-000016095 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016097 | RLP-011-000016103 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016110 | RLP-011-000016111 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016116 | RLP-011-000016136 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016141 | RLP-011-000016148 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016150 | RLP-011-000016156 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016159 | RLP-011-000016165 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016167 | RLP-011-000016171 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016173 | RLP-011-000016182 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016188 | RLP-011-000016188 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016199 | RLP-011-000016199 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016202 | RLP-011-000016202 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016216 | RLP-011-000016217 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016221 | RLP-011-000016225 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016229 | RLP-011-000016277 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016279 | RLP-011-000016317 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016319 | RLP-011-000016329 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016335 | RLP-011-000016335 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016338 | RLP-011-000016339 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016342 | RLP-011-000016346 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016354 | RLP-011-000016376 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016381 | RLP-011-000016385 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016391 | RLP-011-000016392 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016395 | RLP-011-000016407 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016409 | RLP-011-000016413 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016420 | RLP-011-000016425 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016431 | RLP-011-000016435 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016443 | RLP-011-000016447 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016454 | RLP-011-000016456 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016459 | RLP-011-000016460 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016463 | RLP-011-000016467 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016471 | RLP-011-000016481 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016485 | RLP-011-000016486 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016490 | RLP-011-000016492 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016496 | RLP-011-000016534 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016537 | RLP-011-000016574 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016579 | RLP-011-000016579 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016581 | RLP-011-000016582 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016586 | RLP-011-000016586 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016588 | RLP-011-000016588 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016590 | RLP-011-000016602 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016604 | RLP-011-000016615 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016617 | RLP-011-000016623 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016627 | RLP-011-000016656 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016658 | RLP-011-000016658 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016660 | RLP-011-000016664 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016666 | RLP-011-000016674 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016677 | RLP-011-000016683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016687 | RLP-011-000016693 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016697 | RLP-011-000016703 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016706 | RLP-011-000016716 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016718 | RLP-011-000016722 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016726 | RLP-011-000016729 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016731 | RLP-011-000016733 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016735 | RLP-011-000016737 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016740 | RLP-011-000016755 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016757 | RLP-011-000016776 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016778 | RLP-011-000016788 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016792 | RLP-011-000016792 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016795 | RLP-011-000016800 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016802 | RLP-011-000016803 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016805 | RLP-011-000016817 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016819 | RLP-011-000016819 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016823 | RLP-011-000016826 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016829 | RLP-011-000016834 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016841 | RLP-011-000016841 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016845 | RLP-011-000016846 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016857 | RLP-011-000016857 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016861 | RLP-011-000016862 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016878 | RLP-011-000016880 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016882 | RLP-011-000016882 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016884 | RLP-011-000016887 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016889 | RLP-011-000016894 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016897 | RLP-011-000016897 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016899 | RLP-011-000016905 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016909 | RLP-011-000016913 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016915 | RLP-011-000016915 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016917 | RLP-011-000016917 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016921 | RLP-011-000016937 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016939 | RLP-011-000016949 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016951 | RLP-011-000016952 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016954 | RLP-011-000016957 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016960 | RLP-011-000016961 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016963 | RLP-011-000016981 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016985 | RLP-011-000016998 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017000 | RLP-011-000017005 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017007 | RLP-011-000017031 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017036 | RLP-011-000017047 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017049 | RLP-011-000017052 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017059 | RLP-011-000017071 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017073 | RLP-011-000017078 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017081 | RLP-011-000017084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017086 | RLP-011-000017086 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017091 | RLP-011-000017100 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017107 | RLP-011-000017107 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017113 | RLP-011-000017128 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017130 | RLP-011-000017143 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017146 | RLP-011-000017147 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017155 | RLP-011-000017157 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017160 | RLP-011-000017170 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017174 | RLP-011-000017175 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017177 | RLP-011-000017185 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017196 | RLP-011-000017212 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017214 | RLP-011-000017218 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017222 | RLP-011-000017223 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017227 | RLP-011-000017252 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017254 | RLP-011-000017262 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017265 | RLP-011-000017323 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017325 | RLP-011-000017337 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017339 | RLP-011-000017340 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017343 | RLP-011-000017344 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017346 | RLP-011-000017347 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017352 | RLP-011-000017356 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017358 | RLP-011-000017361 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017368 | RLP-011-000017369 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017372 | RLP-011-000017391 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017394 | RLP-011-000017406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017409 | RLP-011-000017410 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017415 | RLP-011-000017419 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017421 | RLP-011-000017445 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017447 | RLP-011-000017448 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017453 | RLP-011-000017468 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017470 | RLP-011-000017471 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017473 | RLP-011-000017475 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017478 | RLP-011-000017480 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017482 | RLP-011-000017485 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017493 | RLP-011-000017494 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017500 | RLP-011-000017528 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017532 | RLP-011-000017538 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017541 | RLP-011-000017573 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017586 | RLP-011-000017586 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017590 | RLP-011-000017591 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017599 | RLP-011-000017605 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017608 | RLP-011-000017609 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017611 | RLP-011-000017627 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017629 | RLP-011-000017639 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017643 | RLP-011-000017648 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017651 | RLP-011-000017661 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017666 | RLP-011-000017668 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017670 | RLP-011-000017676 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017679 | RLP-011-000017683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017692 | RLP-011-000017696 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017698 | RLP-011-000017699 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017701 | RLP-011-000017701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017705 | RLP-011-000017730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017732 | RLP-011-000017735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017738 | RLP-011-000017738 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017740 | RLP-011-000017764 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017769 | RLP-011-000017769 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017771 | RLP-011-000017794 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017797 | RLP-011-000017800 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017802 | RLP-011-000017821 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017831 | RLP-011-000017844 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017846 | RLP-011-000017846 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017848 | RLP-011-000017851 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017854 | RLP-011-000017854 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017857 | RLP-011-000017865 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017869 | RLP-011-000017870 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017872 | RLP-011-000017873 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017875 | RLP-011-000017877 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017879 | RLP-011-000017891 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017895 | RLP-011-000017900 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017903 | RLP-011-000017916 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017920 | RLP-011-000017922 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017925 | RLP-011-000017930 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017933 | RLP-011-000017934 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017936 | RLP-011-000017936 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017938 | RLP-011-000017941 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000017945 | RLP-011-000017945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017947 | RLP-011-000017949 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017957 | RLP-011-000017963 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017965 | RLP-011-000017988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017990 | RLP-011-000017990 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017993 | RLP-011-000017995 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017998 | RLP-011-000018013 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018016 | RLP-011-000018034 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018037 | RLP-011-000018047 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018049 | RLP-011-000018057 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018060 | RLP-011-000018062 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018065 | RLP-011-000018080 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018082 | RLP-011-000018098 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018100 | RLP-011-000018100 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018102 | RLP-011-000018103 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018108 | RLP-011-000018119 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018123 | RLP-011-000018123 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018127 | RLP-011-000018150 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018152 | RLP-011-000018171 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018173 | RLP-011-000018176 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018178 | RLP-011-000018184 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018187 | RLP-011-000018187 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018189 | RLP-011-000018202 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018204 | RLP-011-000018241 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018250 | RLP-011-000018253 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018256 | RLP-011-000018257 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018261 | RLP-011-000018264 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018266 | RLP-011-000018325 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018328 | RLP-011-000018328 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018336 | RLP-011-000018346 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018349 | RLP-011-000018351 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018353 | RLP-011-000018353 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018360 | RLP-011-000018381 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018384 | RLP-011-000018405 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018408 | RLP-011-000018410 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018415 | RLP-011-000018418 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018421 | RLP-011-000018429 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018431 | RLP-011-000018437 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018441 | RLP-011-000018443 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018445 | RLP-011-000018446 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018448 | RLP-011-000018454 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018457 | RLP-011-000018482 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018485 | RLP-011-000018488 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018490 | RLP-011-000018496 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018498 | RLP-011-000018498 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018501 | RLP-011-000018504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018506 | RLP-011-000018507 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018509 | RLP-011-000018509 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018511 | RLP-011-000018539 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018543 | RLP-011-000018547 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018551 | RLP-011-000018552 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018554 | RLP-011-000018555 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018559 | RLP-011-000018561 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018565 | RLP-011-000018600 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018612 | RLP-011-000018612 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018614 | RLP-011-000018614 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018619 | RLP-011-000018625 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018627 | RLP-011-000018645 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018648 | RLP-011-000018649 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018653 | RLP-011-000018659 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018662 | RLP-011-000018662 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018665 | RLP-011-000018668 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018672 | RLP-011-000018689 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018691 | RLP-011-000018694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018702 | RLP-011-000018704 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018713 | RLP-011-000018713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018716 | RLP-011-000018716 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018719 | RLP-011-000018720 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018722 | RLP-011-000018730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018733 | RLP-011-000018733 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018741 | RLP-011-000018746 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018755 | RLP-011-000018756 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018758 | RLP-011-000018761 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018763 | RLP-011-000018765 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018770 | RLP-011-000018779 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018785 | RLP-011-000018805 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018815 | RLP-011-000018826 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018829 | RLP-011-000018836 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018844 | RLP-011-000018855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018858 | RLP-011-000018861 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018863 | RLP-011-000018864 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018866 | RLP-011-000018877 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018880 | RLP-011-000018881 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018884 | RLP-011-000018884 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018888 | RLP-011-000018890 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018895 | RLP-011-000018906 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018908 | RLP-011-000018908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018912 | RLP-011-000018915 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018921 | RLP-011-000018933 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018936 | RLP-011-000018942 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018945 | RLP-011-000018945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018947 | RLP-011-000018947 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018961 | RLP-011-000018967 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018969 | RLP-011-000018973 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018976 | RLP-011-000018984 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018986 | RLP-011-000018987 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018989 | RLP-011-000018999 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019001 | RLP-011-000019001 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019004 | RLP-011-000019021 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019024 | RLP-011-000019031 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019034 | RLP-011-000019034 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019040 | RLP-011-000019041 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019043 | RLP-011-000019052 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019054 | RLP-011-000019061 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019066 | RLP-011-000019066 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019068 | RLP-011-000019069 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019072 | RLP-011-000019075 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019078 | RLP-011-000019096 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019100 | RLP-011-000019100 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019104 | RLP-011-000019105 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019107 | RLP-011-000019107 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019111 | RLP-011-000019129 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019131 | RLP-011-000019138 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019140 | RLP-011-000019152 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019154 | RLP-011-000019156 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019160 | RLP-011-000019164 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019169 | RLP-011-000019171 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019176 | RLP-011-000019177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019179 | RLP-011-000019189 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019192 | RLP-011-000019195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019198 | RLP-011-000019203 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019206 | RLP-011-000019240 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019242 | RLP-011-000019243 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019255 | RLP-011-000019256 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019265 | RLP-011-000019266 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019271 | RLP-011-000019271 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019274 | RLP-011-000019281 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019283 | RLP-011-000019287 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019290 | RLP-011-000019290 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019295 | RLP-011-000019298 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019300 | RLP-011-000019300 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019302 | RLP-011-000019302 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019304 | RLP-011-000019304 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019308 | RLP-011-000019310 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019312 | RLP-011-000019312 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019314 | RLP-011-000019317 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019319 | RLP-011-000019337 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019340 | RLP-011-000019359 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019362 | RLP-011-000019364 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019366 | RLP-011-000019366 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019369 | RLP-011-000019369 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019371 | RLP-011-000019372 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019374 | RLP-011-000019375 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019377 | RLP-011-000019378 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019396 | RLP-011-000019399 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019405 | RLP-011-000019407 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019410 | RLP-011-000019423 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019425 | RLP-011-000019452 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019470 | RLP-011-000019470 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019483 | RLP-011-000019493 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019495 | RLP-011-000019495 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019507 | RLP-011-000019511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019515 | RLP-011-000019515 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019517 | RLP-011-000019517 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019520 | RLP-011-000019522 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019524 | RLP-011-000019524 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019529 | RLP-011-000019537 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019540 | RLP-011-000019553 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019557 | RLP-011-000019562 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019566 | RLP-011-000019571 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019573 | RLP-011-000019582 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019585 | RLP-011-000019585 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019601 | RLP-011-000019601 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019604 | RLP-011-000019613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019624 | RLP-011-000019626 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019628 | RLP-011-000019629 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019633 | RLP-011-000019644 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019646 | RLP-011-000019647 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019649 | RLP-011-000019665 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019671 | RLP-011-000019673 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019682 | RLP-011-000019682 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019687 | RLP-011-000019689 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019698 | RLP-011-000019699 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019704 | RLP-011-000019705 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019707 | RLP-011-000019710 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019714 | RLP-011-000019714 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019716 | RLP-011-000019719 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019723 | RLP-011-000019725 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019730 | RLP-011-000019731 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019733 | RLP-011-000019733 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019736 | RLP-011-000019737 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019739 | RLP-011-000019773 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019776 | RLP-011-000019783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019791 | RLP-011-000019795 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019800 | RLP-011-000019800 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019817 | RLP-011-000019820 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019825 | RLP-011-000019826 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019829 | RLP-011-000019831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019833 | RLP-011-000019834 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019840 | RLP-011-000019842 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019844 | RLP-011-000019854 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019856 | RLP-011-000019857 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019860 | RLP-011-000019860 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019863 | RLP-011-000019878 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019885 | RLP-011-000019886 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019888 | RLP-011-000019894 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019896 | RLP-011-000019896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019899 | RLP-011-000019907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019910 | RLP-011-000019910 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019912 | RLP-011-000019923 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019925 | RLP-011-000019927 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019929 | RLP-011-000019935 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019944 | RLP-011-000019944 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019946 | RLP-011-000019947 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019953 | RLP-011-000019983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019986 | RLP-011-000019986 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019988 | RLP-011-000019988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019990 | RLP-011-000019990 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019993 | RLP-011-000019996 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019998 | RLP-011-000020009 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020011 | RLP-011-000020011 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020021 | RLP-011-000020026 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020028 | RLP-011-000020028 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020030 | RLP-011-000020030 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020036 | RLP-011-000020036 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020042 | RLP-011-000020050 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020053 | RLP-011-000020055 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020057 | RLP-011-000020089 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020097 | RLP-011-000020102 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020118 | RLP-011-000020118 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020124 | RLP-011-000020124 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020126 | RLP-011-000020142 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020145 | RLP-011-000020159 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020169 | RLP-011-000020169 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020171 | RLP-011-000020199 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020201 | RLP-011-000020201 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020205 | RLP-011-000020205 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020207 | RLP-011-000020208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020211 | RLP-011-000020213 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020215 | RLP-011-000020222 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020229 | RLP-011-000020229 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020240 | RLP-011-000020244 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020249 | RLP-011-000020249 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020259 | RLP-011-000020260 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020269 | RLP-011-000020270 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020273 | RLP-011-000020289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020292 | RLP-011-000020304 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020307 | RLP-011-000020308 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020311 | RLP-011-000020311 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020314 | RLP-011-000020318 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020325 | RLP-011-000020326 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020334 | RLP-011-000020334 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020336 | RLP-011-000020348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020350 | RLP-011-000020368 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020372 | RLP-011-000020373 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020380 | RLP-011-000020405 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020409 | RLP-011-000020425 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020427 | RLP-011-000020429 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020431 | RLP-011-000020440 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020447 | RLP-011-000020451 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020454 | RLP-011-000020454 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020457 | RLP-011-000020459 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020466 | RLP-011-000020466 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020468 | RLP-011-000020469 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020472 | RLP-011-000020474 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020479 | RLP-011-000020480 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020487 | RLP-011-000020493 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020495 | RLP-011-000020495 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020497 | RLP-011-000020500 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020504 | RLP-011-000020519 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020522 | RLP-011-000020537 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020543 | RLP-011-000020554 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020557 | RLP-011-000020564 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020566 | RLP-011-000020578 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020581 | RLP-011-000020584 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020593 | RLP-011-000020596 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020598 | RLP-011-000020601 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020603 | RLP-011-000020614 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020618 | RLP-011-000020651 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020656 | RLP-011-000020657 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020659 | RLP-011-000020659 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020661 | RLP-011-000020662 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020664 | RLP-011-000020665 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020668 | RLP-011-000020669 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020677 | RLP-011-000020679 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020684 | RLP-011-000020689 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020695 | RLP-011-000020700 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020704 | RLP-011-000020741 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020744 | RLP-011-000020766 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020768 | RLP-011-000020768 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020771 | RLP-011-000020781 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020783 | RLP-011-000020785 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020790 | RLP-011-000020798 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020801 | RLP-011-000020814 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020817 | RLP-011-000020819 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020821 | RLP-011-000020836 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020841 | RLP-011-000020862 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020865 | RLP-011-000020866 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020872 | RLP-011-000020873 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020875 | RLP-011-000020875 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020877 | RLP-011-000020878 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020881 | RLP-011-000020882 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020887 | RLP-011-000020888 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020894 | RLP-011-000020894 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020898 | RLP-011-000020901 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020905 | RLP-011-000020949 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020956 | RLP-011-000020971 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020978 | RLP-011-000020978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020984 | RLP-011-000020984 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020986 | RLP-011-000020987 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020990 | RLP-011-000021000 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021002 | RLP-011-000021004 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021013 | RLP-011-000021070 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021072 | RLP-011-000021072 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021079 | RLP-011-000021084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021087 | RLP-011-000021087 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021095 | RLP-011-000021095 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021099 | RLP-011-000021100 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021111 | RLP-011-000021113 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021118 | RLP-011-000021125 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021127 | RLP-011-000021129 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021132 | RLP-011-000021188 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021197 | RLP-011-000021197 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021200 | RLP-011-000021200 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021203 | RLP-011-000021203 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021206 | RLP-011-000021207 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021211 | RLP-011-000021226 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021229 | RLP-011-000021232 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021234 | RLP-011-000021244 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021246 | RLP-011-000021246 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021251 | RLP-011-000021255 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021259 | RLP-011-000021262 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021264 | RLP-011-000021282 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021288 | RLP-011-000021291 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021293 | RLP-011-000021296 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021300 | RLP-011-000021302 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021314 | RLP-011-000021321 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021325 | RLP-011-000021330 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021332 | RLP-011-000021337 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021342 | RLP-011-000021347 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021350 | RLP-011-000021352 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021355 | RLP-011-000021360 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021363 | RLP-011-000021370 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021373 | RLP-011-000021380 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021382 | RLP-011-000021412 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021415 | RLP-011-000021415 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021418 | RLP-011-000021418 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021421 | RLP-011-000021421 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021424 | RLP-011-000021424 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021427 | RLP-011-000021427 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021430 | RLP-011-000021430 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021433 | RLP-011-000021433 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021437 | RLP-011-000021437 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021439 | RLP-011-000021446 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021448 | RLP-011-000021449 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021451 | RLP-011-000021463 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021466 | RLP-011-000021468 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021471 | RLP-011-000021482 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021484 | RLP-011-000021506 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021508 | RLP-011-000021512 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021516 | RLP-011-000021518 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021523 | RLP-011-000021525 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021534 | RLP-011-000021534 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021536 | RLP-011-000021536 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021539 | RLP-011-000021539 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021541 | RLP-011-000021544 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021547 | RLP-011-000021556 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021558 | RLP-011-000021569 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021572 | RLP-011-000021572 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021575 | RLP-011-000021586 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021592 | RLP-011-000021613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021615 | RLP-011-000021624 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021627 | RLP-011-000021634 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021636 | RLP-011-000021636 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021639 | RLP-011-000021639 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021642 | RLP-011-000021642 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021645 | RLP-011-000021645 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021648 | RLP-011-000021648 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021651 | RLP-011-000021651 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021654 | RLP-011-000021654 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021657 | RLP-011-000021658 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021660 | RLP-011-000021671 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021673 | RLP-011-000021694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021699 | RLP-011-000021705 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021707 | RLP-011-000021708 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021711 | RLP-011-000021711 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021716 | RLP-011-000021716 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021719 | RLP-011-000021720 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021723 | RLP-011-000021724 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021726 | RLP-011-000021727 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021731 | RLP-011-000021734 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021744 | RLP-011-000021744 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021747 | RLP-011-000021747 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021751 | RLP-011-000021751 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021759 | RLP-011-000021768 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021772 | RLP-011-000021772 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021775 | RLP-011-000021777 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021779 | RLP-011-000021779 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021782 | RLP-011-000021792 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021795 | RLP-011-000021797 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021799 | RLP-011-000021799 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021803 | RLP-011-000021815 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021817 | RLP-011-000021847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 012 | RLP-012-000000002 | RLP-012-000000025 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 012 | RLP-012-000000030 | RLP-012-000000030 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000001 | RLP-013-000000014 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000016 | RLP-013-000000021 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000030 | RLP-013-000000030 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000034 | RLP-013-000000037 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000042 | RLP-013-000000064 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000066 | RLP-013-000000081 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000083 | RLP-013-000000119 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000122 | RLP-013-000000122 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000124 | RLP-013-000000152 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000154 | RLP-013-000000157 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000159 | RLP-013-000000171 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000179 | RLP-013-000000188 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000194 | RLP-013-000000247 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000260 | RLP-013-000000265 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000270 | RLP-013-000000271 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000281 | RLP-013-000000294 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000302 | RLP-013-000000309 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000312 | RLP-013-000000320 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000325 | RLP-013-000000333 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000335 | RLP-013-000000343 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000345 | RLP-013-000000348 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000350 | RLP-013-000000355 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000357 | RLP-013-000000373 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000375 | RLP-013-000000376 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000379 | RLP-013-000000445 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000451 | RLP-013-000000482 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000487 | RLP-013-000000493 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000496 | RLP-013-000000496 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000501 | RLP-013-000000501 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000503 | RLP-013-000000536 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000543 | RLP-013-000000546 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000549 | RLP-013-000000559 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000566 | RLP-013-000000572 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000581 | RLP-013-000000582 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000584 | RLP-013-000000603 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000607 | RLP-013-000000609 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000611 | RLP-013-000000611 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000613 | RLP-013-000000613 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000617 | RLP-013-000000622 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000635 | RLP-013-000000638 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000662 | RLP-013-000000680 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000683 | RLP-013-000000700 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000702 | RLP-013-000000709 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000721 | RLP-013-000000723 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000727 | RLP-013-000000742 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000760 | RLP-013-000000765 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000776 | RLP-013-000000808 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000813 | RLP-013-000000813 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000815 | RLP-013-000000815 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000822 | RLP-013-000000830 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000832 | RLP-013-000000832 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000850 | RLP-013-000000853 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000855 | RLP-013-000000855 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000862 | RLP-013-000000866 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000870 | RLP-013-000000875 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000878 | RLP-013-000000882 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000885 | RLP-013-000000893 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000895 | RLP-013-000000909 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000911 | RLP-013-000000915 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000930 | RLP-013-000000946 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000951 | RLP-013-000000952 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000954 | RLP-013-000000962 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000965 | RLP-013-000000975 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000978 | RLP-013-000000980 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000983 | RLP-013-000000986 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000988 | RLP-013-000000991 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000993 | RLP-013-000000993 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000996 | RLP-013-000000999 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001001 | RLP-013-000001004 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001007 | RLP-013-000001014 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001025 | RLP-013-000001029 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001031 | RLP-013-000001083 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001089 | RLP-013-000001097 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001111 | RLP-013-000001119 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001123 | RLP-013-000001132 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001146 | RLP-013-000001153 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001158 | RLP-013-000001159 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001166 | RLP-013-000001166 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001169 | RLP-013-000001169 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001174 | RLP-013-000001189 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001203 | RLP-013-000001204 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001207 | RLP-013-000001236 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001244 | RLP-013-000001258 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001261 | RLP-013-000001265 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001278 | RLP-013-000001357 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001359 | RLP-013-000001360 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001366 | RLP-013-000001366 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001368 | RLP-013-000001369 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001386 | RLP-013-000001404 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001406 | RLP-013-000001419 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001421 | RLP-013-000001438 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001440 | RLP-013-000001450 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001453 | RLP-013-000001469 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001473 | RLP-013-000001475 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001477 | RLP-013-000001481 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001483 | RLP-013-000001488 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001490 | RLP-013-000001494 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001496 | RLP-013-000001504 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001510 | RLP-013-000001551 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001554 | RLP-013-000001591 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001596 | RLP-013-000001607 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001610 | RLP-013-000001610 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001614 | RLP-013-000001630 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001637 | RLP-013-000001661 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001668 | RLP-013-000001677 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001681 | RLP-013-000001682 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001684 | RLP-013-000001698 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001700 | RLP-013-000001716 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001719 | RLP-013-000001719 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001721 | RLP-013-000001729 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001731 | RLP-013-000001735 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001737 | RLP-013-000001740 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001748 | RLP-013-000001749 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001751 | RLP-013-000001762 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001765 | RLP-013-000001785 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001787 | RLP-013-000001788 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001791 | RLP-013-000001799 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001802 | RLP-013-000001810 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001814 | RLP-013-000001815 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001817 | RLP-013-000001852 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001857 | RLP-013-000001861 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001864 | RLP-013-000001867 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001890 | RLP-013-000001906 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001909 | RLP-013-000001911 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001919 | RLP-013-000001933 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000001935 | RLP-013-000001953 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001957 | RLP-013-000001973 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001976 | RLP-013-000001977 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001980 | RLP-013-000001980 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000001983 | RLP-013-000002001 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002007 | RLP-013-000002025 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002027 | RLP-013-000002028 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002031 | RLP-013-000002031 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000002033 | RLP-013-000002034 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002041 | RLP-013-000002051 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002053 | RLP-013-000002069 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002080 | RLP-013-000002127 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002129 | RLP-013-000002133 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002139 | RLP-013-000002143 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002152 | RLP-013-000002187 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002195 | RLP-013-000002195 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000002197 | RLP-013-000002207 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002213 | RLP-013-000002283 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002293 | RLP-013-000002296 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002298 | RLP-013-000002298 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002300 | RLP-013-000002300 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002305 | RLP-013-000002306 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002310 | RLP-013-000002319 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002323 | RLP-013-000002324 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000002327 | RLP-013-000002327 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002329 | RLP-013-000002334 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002340 | RLP-013-000002350 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002360 | RLP-013-000002368 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002371 | RLP-013-000002401 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002403 | RLP-013-000002452 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002454 | RLP-013-000002455 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002457 | RLP-013-000002458 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000002460 | RLP-013-000002464 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002482 | RLP-013-000002493 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002496 | RLP-013-000002526 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002534 | RLP-013-000002543 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002547 | RLP-013-000002548 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002551 | RLP-013-000002585 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002591 | RLP-013-000002593 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002597 | RLP-013-000002598 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000002602 | RLP-013-000002612 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002615 | RLP-013-000002616 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002635 | RLP-013-000002641 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002646 | RLP-013-000002678 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002681 | RLP-013-000002740 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002742 | RLP-013-000002745 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002747 | RLP-013-000002749 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002753 | RLP-013-000002765 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000002777 | RLP-013-000002778 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002781 | RLP-013-000002802 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002805 | RLP-013-000002813 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002824 | RLP-013-000002826 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002828 | RLP-013-000002848 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002852 | RLP-013-000002854 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002861 | RLP-013-000002887 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002905 | RLP-013-000002907 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000002912 | RLP-013-000002957 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002972 | RLP-013-000003012 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003014 | RLP-013-000003017 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003020 | RLP-013-000003026 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003028 | RLP-013-000003036 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003040 | RLP-013-000003042 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003051 | RLP-013-000003052 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003062 | RLP-013-000003076 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003080 | RLP-013-000003130 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003134 | RLP-013-000003137 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003141 | RLP-013-000003161 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003166 | RLP-013-000003181 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003194 | RLP-013-000003236 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003239 | RLP-013-000003239 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003242 | RLP-013-000003243 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003253 | RLP-013-000003279 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003282 | RLP-013-000003284 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003286 | RLP-013-000003289 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003302 | RLP-013-000003302 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003309 | RLP-013-000003316 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003318 | RLP-013-000003319 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003325 | RLP-013-000003325 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003328 | RLP-013-000003335 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003337 | RLP-013-000003354 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003357 | RLP-013-000003358 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003363 | RLP-013-000003364 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003368 | RLP-013-000003372 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003374 | RLP-013-000003401 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003403 | RLP-013-000003408 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003410 | RLP-013-000003416 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003418 | RLP-013-000003420 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003423 | RLP-013-000003448 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003456 | RLP-013-000003460 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003462 | RLP-013-000003462 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003464 | RLP-013-000003481 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003499 | RLP-013-000003500 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003503 | RLP-013-000003503 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003506 | RLP-013-000003506 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003514 | RLP-013-000003525 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003528 | RLP-013-000003534 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003539 | RLP-013-000003540 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003545 | RLP-013-000003549 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003555 | RLP-013-000003557 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003559 | RLP-013-000003559 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003561 | RLP-013-000003579 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003585 | RLP-013-000003612 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003622 | RLP-013-000003622 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003624 | RLP-013-000003625 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003627 | RLP-013-000003628 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003630 | RLP-013-000003632 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003635 | RLP-013-000003636 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003642 | RLP-013-000003662 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003664 | RLP-013-000003667 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003671 | RLP-013-000003671 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003674 | RLP-013-000003683 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003685 | RLP-013-000003690 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003693 | RLP-013-000003700 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003702 | RLP-013-000003708 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003710 | RLP-013-000003718 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003721 | RLP-013-000003737 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003749 | RLP-013-000003759 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003765 | RLP-013-000003786 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003796 | RLP-013-000003801 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003804 | RLP-013-000003809 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003811 | RLP-013-000003814 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003816 | RLP-013-000003854 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003856 | RLP-013-000003858 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003860 | RLP-013-000003877 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003879 | RLP-013-000003879 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003881 | RLP-013-000003885 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003890 | RLP-013-000003891 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003895 | RLP-013-000003904 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003907 | RLP-013-000003913 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003915 | RLP-013-000003933 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003937 | RLP-013-000003940 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003943 | RLP-013-000003957 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003960 | RLP-013-000003960 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003963 | RLP-013-000003963 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003965 | RLP-013-000003970 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003972 | RLP-013-000003975 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003985 | RLP-013-000003987 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003989 | RLP-013-000003990 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003992 | RLP-013-000003992 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003994 | RLP-013-000004014 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004024 | RLP-013-000004064 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004075 | RLP-013-000004078 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004085 | RLP-013-000004086 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004088 | RLP-013-000004088 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000004092 | RLP-013-000004092 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004094 | RLP-013-000004094 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004096 | RLP-013-000004113 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004119 | RLP-013-000004119 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004127 | RLP-013-000004133 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004136 | RLP-013-000004139 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004157 | RLP-013-000004157 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004160 | RLP-013-000004160 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000004163 | RLP-013-000004166 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004168 | RLP-013-000004171 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004173 | RLP-013-000004174 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004176 | RLP-013-000004206 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004225 | RLP-013-000004229 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004234 | RLP-013-000004239 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004241 | RLP-013-000004250 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004253 | RLP-013-000004255 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000004257 | RLP-013-000004264 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004266 | RLP-013-000004286 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004289 | RLP-013-000004296 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004302 | RLP-013-000004306 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004308 | RLP-013-000004338 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004355 | RLP-013-000004355 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004357 | RLP-013-000004357 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004363 | RLP-013-000004363 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000004367 | RLP-013-000004402 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004404 | RLP-013-000004406 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004408 | RLP-013-000004415 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004417 | RLP-013-000004427 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004429 | RLP-013-000004444 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004446 | RLP-013-000004447 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004456 | RLP-013-000004477 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004480 | RLP-013-000004507 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000004509 | RLP-013-000004511 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004519 | RLP-013-000004521 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004538 | RLP-013-000004554 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004557 | RLP-013-000004590 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004593 | RLP-013-000004608 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004628 | RLP-013-000004688 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004707 | RLP-013-000004727 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004733 | RLP-013-000004733 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000004741 | RLP-013-000004750 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004752 | RLP-013-000004758 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004770 | RLP-013-000004779 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004781 | RLP-013-000004791 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004801 | RLP-013-000004829 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004837 | RLP-013-000004862 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004871 | RLP-013-000004972 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004975 | RLP-013-000005070 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000005073 | RLP-013-000005090 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005096 | RLP-013-000005105 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005109 | RLP-013-000005141 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005153 | RLP-013-000005210 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005218 | RLP-013-000005218 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005225 | RLP-013-000005246 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005252 | RLP-013-000005269 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005282 | RLP-013-000005282 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000005287 | RLP-013-000005341 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005345 | RLP-013-000005385 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005388 | RLP-013-000005395 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005397 | RLP-013-000005400 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005402 | RLP-013-000005405 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005407 | RLP-013-000005423 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005425 | RLP-013-000005463 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005465 | RLP-013-000005532 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000005537 | RLP-013-000005549 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005551 | RLP-013-000005589 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005592 | RLP-013-000005609 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005612 | RLP-013-000005612 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005616 | RLP-013-000005617 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005626 | RLP-013-000005626 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005628 | RLP-013-000005629 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005631 | RLP-013-000005650 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000005666 | RLP-013-000005738 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005740 | RLP-013-000005745 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005748 | RLP-013-000005793 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005796 | RLP-013-000005819 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005832 | RLP-013-000005849 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005859 | RLP-013-000005888 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005890 | RLP-013-000005894 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005897 | RLP-013-000005934 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000005937 | RLP-013-000005965 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005970 | RLP-013-000005986 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005988 | RLP-013-000005994 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005998 | RLP-013-000006054 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006056 | RLP-013-000006116 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006119 | RLP-013-000006143 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006147 | RLP-013-000006171 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006175 | RLP-013-000006181 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000006183 | RLP-013-000006264 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006266 | RLP-013-000006271 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006274 | RLP-013-000006275 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006278 | RLP-013-000006289 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006291 | RLP-013-000006318 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006321 | RLP-013-000006333 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006335 | RLP-013-000006347 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006350 | RLP-013-000006361 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000006364 | RLP-013-000006478 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006481 | RLP-013-000006481 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006484 | RLP-013-000006486 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006489 | RLP-013-000006491 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006493 | RLP-013-000006529 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006541 | RLP-013-000006547 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006549 | RLP-013-000006568 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006573 | RLP-013-000006613 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000006617 | RLP-013-000006737 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006740 | RLP-013-000006742 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006745 | RLP-013-000006752 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006754 | RLP-013-000006758 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006761 | RLP-013-000006761 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006763 | RLP-013-000006766 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006777 | RLP-013-000006778 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006780 | RLP-013-000006799 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000006802 | RLP-013-000006802 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006807 | RLP-013-000006807 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006810 | RLP-013-000006810 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006812 | RLP-013-000006835 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006839 | RLP-013-000006892 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006895 | RLP-013-000006902 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006905 | RLP-013-000006913 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006915 | RLP-013-000006967 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000006969 | RLP-013-000006992 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006995 | RLP-013-000006995 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006998 | RLP-013-000007034 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007037 | RLP-013-000007046 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007048 | RLP-013-000007051 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007057 | RLP-013-000007058 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007062 | RLP-013-000007068 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007071 | RLP-013-000007096 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000007098 | RLP-013-000007106 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007108 | RLP-013-000007139 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007142 | RLP-013-000007179 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007184 | RLP-013-000007232 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007234 | RLP-013-000007268 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007272 | RLP-013-000007310 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007314 | RLP-013-000007318 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007320 | RLP-013-000007321 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000007323 | RLP-013-000007327 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007331 | RLP-013-000007332 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007334 | RLP-013-000007353 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007357 | RLP-013-000007364 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007366 | RLP-013-000007417 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007420 | RLP-013-000007465 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007468 | RLP-013-000007476 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007478 | RLP-013-000007507 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000007512 | RLP-013-000007543 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007549 | RLP-013-000007549 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007558 | RLP-013-000007576 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007578 | RLP-013-000007588 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007591 | RLP-013-000007723 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007730 | RLP-013-000007748 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007751 | RLP-013-000007752 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007770 | RLP-013-000007796 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000007798 | RLP-013-000007800 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007802 | RLP-013-000007846 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007849 | RLP-013-000007888 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007893 | RLP-013-000007893 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007898 | RLP-013-000007931 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007935 | RLP-013-000007947 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007962 | RLP-013-000007988 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007991 | RLP-013-000008092 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000008097 | RLP-013-000008098 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008101 | RLP-013-000008105 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008108 | RLP-013-000008153 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008164 | RLP-013-000008166 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008168 | RLP-013-000008281 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008284 | RLP-013-000008287 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008293 | RLP-013-000008328 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008335 | RLP-013-000008348 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000008353 | RLP-013-000008376 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008381 | RLP-013-000008415 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008417 | RLP-013-000008426 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008428 | RLP-013-000008452 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008458 | RLP-013-000008473 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008475 | RLP-013-000008497 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008504 | RLP-013-000008554 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008564 | RLP-013-000008569 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000008572 | RLP-013-000008597 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008599 | RLP-013-000008601 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008607 | RLP-013-000008661 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008664 | RLP-013-000008667 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008669 | RLP-013-000008679 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008682 | RLP-013-000008685 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008690 | RLP-013-000008690 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008696 | RLP-013-000008753 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000008767 | RLP-013-000008786 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008815 | RLP-013-000008820 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000001 | RLP-014-000000030 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000033 | RLP-014-000000038 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000041 | RLP-014-000000044 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000048 | RLP-014-000000066 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000072 | RLP-014-000000076 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000079 | RLP-014-000000103 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 014 | RLP-014-000000128 | RLP-014-000000138 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000141 | RLP-014-000000145 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000150 | RLP-014-000000161 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000164 | RLP-014-000000165 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000168 | RLP-014-000000177 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000197 | RLP-014-000000200 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000204 | RLP-014-000000204 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000206 | RLP-014-000000213 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 014 | RLP-014-000000216 | RLP-014-000000301 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000303 | RLP-014-000000358 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000362 | RLP-014-000000435 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000452 | RLP-014-000000471 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000473 | RLP-014-000000511 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000513 | RLP-014-000000515 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000517 | RLP-014-000000551 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000554 | RLP-014-000000559 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 014 | RLP-014-000000562 | RLP-014-000000562 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000566 | RLP-014-000000568 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000573 | RLP-014-000000598 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000602 | RLP-014-000000625 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000631 | RLP-014-000000642 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000646 | RLP-014-000000666 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000668 | RLP-014-000000733 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000735 | RLP-014-000000739 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 014 | RLP-014-000000742 | RLP-014-000000760 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000766 | RLP-014-000000770 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000772 | RLP-014-000000774 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000776 | RLP-014-000000797 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000809 | RLP-014-000000839 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000864 | RLP-014-000000865 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000867 | RLP-014-000000870 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000873 | RLP-014-000000879 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 014 | RLP-014-000000887 | RLP-014-000000897 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000001 | RLP-015-000000012 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000015 | RLP-015-000000110 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000114 | RLP-015-000000114 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000116 | RLP-015-000000155 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000157 | RLP-015-000000159 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000161 | RLP-015-000000174 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000176 | RLP-015-000000182 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000000190 | RLP-015-000000191 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000196 | RLP-015-000000242 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000244 | RLP-015-000000345 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000355 | RLP-015-000000355 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000357 | RLP-015-000000370 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000372 | RLP-015-000000373 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000377 | RLP-015-000000393 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000395 | RLP-015-000000406 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000000408 | RLP-015-000000448 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000453 | RLP-015-000000458 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000466 | RLP-015-000000489 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000496 | RLP-015-000000513 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000515 | RLP-015-000000551 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000554 | RLP-015-000000575 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000577 | RLP-015-000000588 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000594 | RLP-015-000000601 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000000604 | RLP-015-000000604 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000607 | RLP-015-000000631 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000635 | RLP-015-000000677 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000683 | RLP-015-000000683 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000691 | RLP-015-000000699 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000703 | RLP-015-000000707 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000709 | RLP-015-000000714 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000716 | RLP-015-000000730 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000000733 | RLP-015-000000736 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000739 | RLP-015-000000744 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000746 | RLP-015-000000767 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000776 | RLP-015-000000803 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000808 | RLP-015-000000828 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000835 | RLP-015-000000873 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000875 | RLP-015-000000890 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000903 | RLP-015-000000904 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000000908 | RLP-015-000000945 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000948 | RLP-015-000001010 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001013 | RLP-015-000001015 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001025 | RLP-015-000001083 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001087 | RLP-015-000001101 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001104 | RLP-015-000001130 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001133 | RLP-015-000001156 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001164 | RLP-015-000001207 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000001209 | RLP-015-000001222 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001224 | RLP-015-000001227 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001230 | RLP-015-000001233 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001235 | RLP-015-000001246 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001250 | RLP-015-000001268 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001271 | RLP-015-000001271 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001273 | RLP-015-000001297 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001300 | RLP-015-000001302 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000001307 | RLP-015-000001308 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001311 | RLP-015-000001313 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001315 | RLP-015-000001315 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001318 | RLP-015-000001386 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001391 | RLP-015-000001421 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001426 | RLP-015-000001455 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001458 | RLP-015-000001523 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001525 | RLP-015-000001533 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000001536 | RLP-015-000001537 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001540 | RLP-015-000001549 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001557 | RLP-015-000001640 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001643 | RLP-015-000001666 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001671 | RLP-015-000001683 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001686 | RLP-015-000001701 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001703 | RLP-015-000001733 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001735 | RLP-015-000001761 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000001769 | RLP-015-000001772 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001774 | RLP-015-000001778 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001786 | RLP-015-000001788 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001791 | RLP-015-000001810 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001814 | RLP-015-000001818 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001849 | RLP-015-000001920 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001922 | RLP-015-000001960 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001965 | RLP-015-000001992 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000001994 | RLP-015-000002022 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002024 | RLP-015-000002040 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002043 | RLP-015-000002043 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002054 | RLP-015-000002054 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002065 | RLP-015-000002142 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002144 | RLP-015-000002162 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002167 | RLP-015-000002167 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002174 | RLP-015-000002180 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000002183 | RLP-015-000002251 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002255 | RLP-015-000002270 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002272 | RLP-015-000002288 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002299 | RLP-015-000002369 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002372 | RLP-015-000002378 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002383 | RLP-015-000002383 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002385 | RLP-015-000002392 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002394 | RLP-015-000002465 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000002468 | RLP-015-000002480 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002485 | RLP-015-000002497 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002502 | RLP-015-000002506 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002516 | RLP-015-000002525 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002532 | RLP-015-000002571 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002575 | RLP-015-000002591 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002593 | RLP-015-000002618 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002622 | RLP-015-000002653 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000002659 | RLP-015-000002687 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002690 | RLP-015-000002732 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002736 | RLP-015-000002756 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002759 | RLP-015-000002772 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002790 | RLP-015-000002833 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002835 | RLP-015-000002839 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002841 | RLP-015-000002844 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002846 | RLP-015-000002847 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000002856 | RLP-015-000002857 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002859 | RLP-015-000002862 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002864 | RLP-015-000002866 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002868 | RLP-015-000002917 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002923 | RLP-015-000002937 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002947 | RLP-015-000002998 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003003 | RLP-015-000003051 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003056 | RLP-015-000003057 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000003060 | RLP-015-000003083 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003093 | RLP-015-000003109 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003111 | RLP-015-000003157 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003168 | RLP-015-000003173 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003178 | RLP-015-000003206 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003210 | RLP-015-000003229 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003233 | RLP-015-000003238 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003254 | RLP-015-000003275 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000003283 | RLP-015-000003295 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003297 | RLP-015-000003304 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003306 | RLP-015-000003307 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003309 | RLP-015-000003309 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003313 | RLP-015-000003334 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003338 | RLP-015-000003343 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003345 | RLP-015-000003347 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003352 | RLP-015-000003395 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000003398 | RLP-015-000003528 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003534 | RLP-015-000003538 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003544 | RLP-015-000003546 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003548 | RLP-015-000003567 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003569 | RLP-015-000003569 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003572 | RLP-015-000003579 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003583 | RLP-015-000003587 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003595 | RLP-015-000003620 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000003625 | RLP-015-000003626 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003637 | RLP-015-000003638 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003643 | RLP-015-000003644 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003650 | RLP-015-000003652 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003661 | RLP-015-000003664 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003670 | RLP-015-000003675 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003682 | RLP-015-000003683 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003687 | RLP-015-000003689 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000003693 | RLP-015-000003733 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003745 | RLP-015-000003746 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003753 | RLP-015-000003761 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003766 | RLP-015-000003772 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003781 | RLP-015-000003791 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003797 | RLP-015-000003798 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003801 | RLP-015-000003814 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003816 | RLP-015-000003881 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000003888 | RLP-015-000003919 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003922 | RLP-015-000003923 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003930 | RLP-015-000003931 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003937 | RLP-015-000003973 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003979 | RLP-015-000003982 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003986 | RLP-015-000004002 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004004 | RLP-015-000004072 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004074 | RLP-015-000004075 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000004085 | RLP-015-000004089 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004092 | RLP-015-000004124 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004128 | RLP-015-000004137 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004140 | RLP-015-000004143 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004147 | RLP-015-000004150 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004153 | RLP-015-000004175 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004177 | RLP-015-000004200 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004217 | RLP-015-000004218 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000004222 | RLP-015-000004224 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004226 | RLP-015-000004231 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004233 | RLP-015-000004294 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004297 | RLP-015-000004297 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004302 | RLP-015-000004333 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004351 | RLP-015-000004353 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004356 | RLP-015-000004398 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004400 | RLP-015-000004410 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000004413 | RLP-015-000004414 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004417 | RLP-015-000004427 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004440 | RLP-015-000004477 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004495 | RLP-015-000004510 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004513 | RLP-015-000004513 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004517 | RLP-015-000004519 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004531 | RLP-015-000004541 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004544 | RLP-015-000004549 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000004553 | RLP-015-000004561 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004564 | RLP-015-000004564 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004566 | RLP-015-000004578 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004580 | RLP-015-000004592 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004595 | RLP-015-000004611 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004628 | RLP-015-000004642 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004644 | RLP-015-000004648 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004651 | RLP-015-000004657 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000004674 | RLP-015-000004679 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004684 | RLP-015-000004685 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004687 | RLP-015-000004708 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004714 | RLP-015-000004748 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004766 | RLP-015-000004774 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004777 | RLP-015-000004781 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004783 | RLP-015-000004794 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004797 | RLP-015-000004798 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000004802 | RLP-015-000004806 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004809 | RLP-015-000004862 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004864 | RLP-015-000004879 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004898 | RLP-015-000004936 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004952 | RLP-015-000004967 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004969 | RLP-015-000004984 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004986 | RLP-015-000004986 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004998 | RLP-015-000005016 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000005025 | RLP-015-000005026 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005031 | RLP-015-000005064 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005066 | RLP-015-000005068 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005079 | RLP-015-000005082 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005084 | RLP-015-000005108 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005110 | RLP-015-000005118 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005120 | RLP-015-000005165 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005167 | RLP-015-000005168 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000005170 | RLP-015-000005170 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005172 | RLP-015-000005172 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005174 | RLP-015-000005180 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005182 | RLP-015-000005228 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005237 | RLP-015-000005253 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005255 | RLP-015-000005260 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005263 | RLP-015-000005282 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005285 | RLP-015-000005289 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000005292 | RLP-015-000005292 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005296 | RLP-015-000005313 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005315 | RLP-015-000005326 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005329 | RLP-015-000005335 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005346 | RLP-015-000005352 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005355 | RLP-015-000005423 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005425 | RLP-015-000005439 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005444 | RLP-015-000005449 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000005463 | RLP-015-000005486 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005489 | RLP-015-000005491 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005494 | RLP-015-000005495 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005498 | RLP-015-000005537 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005545 | RLP-015-000005559 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005562 | RLP-015-000005563 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005571 | RLP-015-000005594 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005596 | RLP-015-000005601 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000005604 | RLP-015-000005658 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000001 | RLP-016-000000004 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000009 | RLP-016-000000047 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000049 | RLP-016-000000058 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000060 | RLP-016-000000061 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000063 | RLP-016-000000064 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000078 | RLP-016-000000095 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000102 | RLP-016-000000120 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000000123 | RLP-016-000000154 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000161 | RLP-016-000000161 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000163 | RLP-016-000000169 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000171 | RLP-016-000000182 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000184 | RLP-016-000000206 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000208 | RLP-016-000000232 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000237 | RLP-016-000000238 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000240 | RLP-016-000000254 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000000259 | RLP-016-000000261 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000266 | RLP-016-000000266 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000270 | RLP-016-000000270 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000275 | RLP-016-000000278 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000283 | RLP-016-000000290 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000295 | RLP-016-000000316 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000337 | RLP-016-000000338 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000351 | RLP-016-000000355 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000000360 | RLP-016-000000371 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000373 | RLP-016-000000414 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000418 | RLP-016-000000421 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000432 | RLP-016-000000433 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000436 | RLP-016-000000440 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000442 | RLP-016-000000444 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000452 | RLP-016-000000462 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000472 | RLP-016-000000490 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000000503 | RLP-016-000000534 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000536 | RLP-016-000000538 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000540 | RLP-016-000000549 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000551 | RLP-016-000000558 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000560 | RLP-016-000000565 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000576 | RLP-016-000000581 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000601 | RLP-016-000000604 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000620 | RLP-016-000000624 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000000641 | RLP-016-000000720 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000735 | RLP-016-000000772 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000787 | RLP-016-000000824 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000826 | RLP-016-000000836 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000843 | RLP-016-000000853 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000856 | RLP-016-000000887 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000891 | RLP-016-000000902 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000963 | RLP-016-000000972 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000000983 | RLP-016-000000993 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000996 | RLP-016-000001017 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001041 | RLP-016-000001091 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001109 | RLP-016-000001111 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001113 | RLP-016-000001115 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001118 | RLP-016-000001126 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001130 | RLP-016-000001140 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001147 | RLP-016-000001148 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000001153 | RLP-016-000001157 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001160 | RLP-016-000001164 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001166 | RLP-016-000001170 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001172 | RLP-016-000001177 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001179 | RLP-016-000001179 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001183 | RLP-016-000001188 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001200 | RLP-016-000001244 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001257 | RLP-016-000001263 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000001268 | RLP-016-000001303 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001327 | RLP-016-000001377 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001379 | RLP-016-000001386 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001398 | RLP-016-000001418 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001421 | RLP-016-000001434 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001437 | RLP-016-000001456 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001462 | RLP-016-000001464 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001475 | RLP-016-000001495 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000001497 | RLP-016-000001554 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001557 | RLP-016-000001568 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001577 | RLP-016-000001600 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001603 | RLP-016-000001608 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001613 | RLP-016-000001615 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001618 | RLP-016-000001654 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001669 | RLP-016-000001670 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001675 | RLP-016-000001685 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000001692 | RLP-016-000001708 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001710 | RLP-016-000001713 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001715 | RLP-016-000001716 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001720 | RLP-016-000001731 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001734 | RLP-016-000001752 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001800 | RLP-016-000001840 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001862 | RLP-016-000001863 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001888 | RLP-016-000001892 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000001902 | RLP-016-000001981 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002005 | RLP-016-000002021 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002023 | RLP-016-000002023 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002025 | RLP-016-000002042 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002045 | RLP-016-000002047 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002050 | RLP-016-000002053 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002055 | RLP-016-000002069 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002118 | RLP-016-000002136 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000002155 | RLP-016-000002175 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002200 | RLP-016-000002227 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002240 | RLP-016-000002297 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002322 | RLP-016-000002322 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002324 | RLP-016-000002333 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002336 | RLP-016-000002349 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002352 | RLP-016-000002352 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002354 | RLP-016-000002381 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000002399 | RLP-016-000002399 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002412 | RLP-016-000002465 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002468 | RLP-016-000002471 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002496 | RLP-016-000002524 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002540 | RLP-016-000002544 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002547 | RLP-016-000002591 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002595 | RLP-016-000002595 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002597 | RLP-016-000002600 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000002614 | RLP-016-000002617 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002619 | RLP-016-000002628 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002631 | RLP-016-000002655 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002657 | RLP-016-000002669 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002694 | RLP-016-000002725 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002727 | RLP-016-000002729 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002731 | RLP-016-000002731 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002733 | RLP-016-000002766 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000002774 | RLP-016-000002776 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002786 | RLP-016-000002808 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002833 | RLP-016-000002884 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002904 | RLP-016-000002924 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002926 | RLP-016-000002938 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002940 | RLP-016-000002946 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002950 | RLP-016-000002965 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002970 | RLP-016-000002971 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000002975 | RLP-016-000003002 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003006 | RLP-016-000003006 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003008 | RLP-016-000003009 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003011 | RLP-016-000003029 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003031 | RLP-016-000003063 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003072 | RLP-016-000003078 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003083 | RLP-016-000003084 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003110 | RLP-016-000003112 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000003114 | RLP-016-000003172 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003177 | RLP-016-000003255 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003280 | RLP-016-000003288 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003291 | RLP-016-000003291 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003293 | RLP-016-000003293 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003295 | RLP-016-000003330 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003405 | RLP-016-000003464 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003478 | RLP-016-000003480 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000003483 | RLP-016-000003483 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003486 | RLP-016-000003524 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003526 | RLP-016-000003549 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003572 | RLP-016-000003573 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003575 | RLP-016-000003577 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003580 | RLP-016-000003580 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003582 | RLP-016-000003583 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003586 | RLP-016-000003587 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000003589 | RLP-016-000003589 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003592 | RLP-016-000003598 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003600 | RLP-016-000003628 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003638 | RLP-016-000003643 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003683 | RLP-016-000003740 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003743 | RLP-016-000003744 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003754 | RLP-016-000003771 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003775 | RLP-016-000003775 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000003777 | RLP-016-000003780 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003797 | RLP-016-000003811 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003814 | RLP-016-000003820 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003822 | RLP-016-000003826 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003835 | RLP-016-000003846 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003870 | RLP-016-000003870 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003872 | RLP-016-000003873 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003875 | RLP-016-000003876 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000003878 | RLP-016-000003880 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003889 | RLP-016-000003892 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003910 | RLP-016-000003925 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003928 | RLP-016-000003940 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003954 | RLP-016-000003954 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003957 | RLP-016-000003994 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003997 | RLP-016-000004005 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004019 | RLP-016-000004053 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000004057 | RLP-016-000004060 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004063 | RLP-016-000004066 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004090 | RLP-016-000004116 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004118 | RLP-016-000004124 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004156 | RLP-016-000004163 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004165 | RLP-016-000004178 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004184 | RLP-016-000004200 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004220 | RLP-016-000004222 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000004232 | RLP-016-000004257 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004278 | RLP-016-000004293 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004299 | RLP-016-000004304 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004313 | RLP-016-000004347 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004349 | RLP-016-000004360 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004378 | RLP-016-000004385 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004387 | RLP-016-000004412 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004436 | RLP-016-000004446 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000004448 | RLP-016-000004485 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004494 | RLP-016-000004511 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004513 | RLP-016-000004518 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004526 | RLP-016-000004537 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004563 | RLP-016-000004571 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004594 | RLP-016-000004637 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004640 | RLP-016-000004640 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004643 | RLP-016-000004649 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000004651 | RLP-016-000004654 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004663 | RLP-016-000004665 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004668 | RLP-016-000004669 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004671 | RLP-016-000004740 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004746 | RLP-016-000004748 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004753 | RLP-016-000004768 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004770 | RLP-016-000004789 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004800 | RLP-016-000004804 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000004806 | RLP-016-000004818 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004820 | RLP-016-000004840 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004845 | RLP-016-000004904 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004907 | RLP-016-000004913 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004915 | RLP-016-000004938 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004946 | RLP-016-000004996 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005021 | RLP-016-000005021 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005025 | RLP-016-000005040 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000005047 | RLP-016-000005207 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005232 | RLP-016-000005281 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005302 | RLP-016-000005365 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005368 | RLP-016-000005397 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005399 | RLP-016-000005403 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005406 | RLP-016-000005415 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005418 | RLP-016-000005487 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005506 | RLP-016-000005533 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000005547 | RLP-016-000005550 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005554 | RLP-016-000005558 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005563 | RLP-016-000005564 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005569 | RLP-016-000005590 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005594 | RLP-016-000005595 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005597 | RLP-016-000005624 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005630 | RLP-016-000005660 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005685 | RLP-016-000005780 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000005782 | RLP-016-000005795 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005798 | RLP-016-000005799 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005811 | RLP-016-000005811 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005821 | RLP-016-000005823 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005829 | RLP-016-000005864 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005868 | RLP-016-000005878 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005881 | RLP-016-000005885 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005903 | RLP-016-000005945 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000005948 | RLP-016-000005952 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005955 | RLP-016-000005957 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005960 | RLP-016-000005960 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005962 | RLP-016-000006093 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006095 | RLP-016-000006153 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006157 | RLP-016-000006196 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006201 | RLP-016-000006318 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006323 | RLP-016-000006339 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000006342 | RLP-016-000006347 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006363 | RLP-016-000006392 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006394 | RLP-016-000006440 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006442 | RLP-016-000006456 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006458 | RLP-016-000006536 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006542 | RLP-016-000006600 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006603 | RLP-016-000006609 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006616 | RLP-016-000006640 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000006644 | RLP-016-000006742 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006748 | RLP-016-000006786 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006797 | RLP-016-000006797 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006799 | RLP-016-000006799 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006801 | RLP-016-000006802 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006804 | RLP-016-000006824 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006844 | RLP-016-000006876 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006898 | RLP-016-000006950 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000006952 | RLP-016-000006998 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007002 | RLP-016-000007068 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007071 | RLP-016-000007072 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007074 | RLP-016-000007074 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007077 | RLP-016-000007080 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007082 | RLP-016-000007099 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007113 | RLP-016-000007154 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007156 | RLP-016-000007157 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000007160 | RLP-016-000007212 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007214 | RLP-016-000007215 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007217 | RLP-016-000007251 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007254 | RLP-016-000007274 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007279 | RLP-016-000007334 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007336 | RLP-016-000007337 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007339 | RLP-016-000007341 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007351 | RLP-016-000007361 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000007372 | RLP-016-000007490 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007493 | RLP-016-000007498 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007513 | RLP-016-000007546 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007549 | RLP-016-000007552 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007555 | RLP-016-000007625 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007650 | RLP-016-000007656 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007672 | RLP-016-000007771 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007777 | RLP-016-000007778 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000007795 | RLP-016-000007899 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007901 | RLP-016-000007906 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007913 | RLP-016-000007925 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007936 | RLP-016-000007943 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007948 | RLP-016-000007998 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008001 | RLP-016-000008015 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008017 | RLP-016-000008026 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008028 | RLP-016-000008050 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000008056 | RLP-016-000008063 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008072 | RLP-016-000008096 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008099 | RLP-016-000008178 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008181 | RLP-016-000008205 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008228 | RLP-016-000008285 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008301 | RLP-016-000008301 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008303 | RLP-016-000008308 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008310 | RLP-016-000008333 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000008335 | RLP-016-000008346 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008349 | RLP-016-000008371 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008382 | RLP-016-000008465 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008468 | RLP-016-000008475 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008494 | RLP-016-000008501 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008514 | RLP-016-000008563 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008583 | RLP-016-000008583 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008585 | RLP-016-000008605 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000008623 | RLP-016-000008627 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008630 | RLP-016-000008641 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008643 | RLP-016-000008645 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008649 | RLP-016-000008739 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008742 | RLP-016-000008772 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008785 | RLP-016-000008785 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008796 | RLP-016-000008845 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008865 | RLP-016-000008881 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000008906 | RLP-016-000008914 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008918 | RLP-016-000008921 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008932 | RLP-016-000008934 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008941 | RLP-016-000008957 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008960 | RLP-016-000008969 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008973 | RLP-016-000009018 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009021 | RLP-016-000009021 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009024 | RLP-016-000009026 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000009029 | RLP-016-000009051 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009074 | RLP-016-000009109 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009111 | RLP-016-000009128 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009131 | RLP-016-000009153 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009155 | RLP-016-000009158 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009162 | RLP-016-000009162 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009165 | RLP-016-000009235 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009239 | RLP-016-000009278 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000009280 | RLP-016-000009285 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009288 | RLP-016-000009375 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009377 | RLP-016-000009377 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009379 | RLP-016-000009417 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009419 | RLP-016-000009422 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009424 | RLP-016-000009440 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009442 | RLP-016-000009496 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009502 | RLP-016-000009561 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000009563 | RLP-016-000009564 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009566 | RLP-016-000009593 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009599 | RLP-016-000009654 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009657 | RLP-016-000009712 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009721 | RLP-016-000009721 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009729 | RLP-016-000009774 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009778 | RLP-016-000009837 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009839 | RLP-016-000009840 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000009842 | RLP-016-000009845 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009847 | RLP-016-000009852 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009854 | RLP-016-000009858 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009862 | RLP-016-000009863 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009866 | RLP-016-000009926 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009928 | RLP-016-000009945 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009953 | RLP-016-000010001 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010026 | RLP-016-000010066 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000010069 | RLP-016-000010074 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010079 | RLP-016-000010079 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010081 | RLP-016-000010145 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010147 | RLP-016-000010156 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010159 | RLP-016-000010162 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010167 | RLP-016-000010191 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010194 | RLP-016-000010207 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010209 | RLP-016-000010239 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000010244 | RLP-016-000010281 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010310 | RLP-016-000010364 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010366 | RLP-016-000010429 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010431 | RLP-016-000010434 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010436 | RLP-016-000010439 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010441 | RLP-016-000010483 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010489 | RLP-016-000010499 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010501 | RLP-016-000010507 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000010511 | RLP-016-000010525 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010543 | RLP-016-000010566 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010574 | RLP-016-000010575 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010600 | RLP-016-000010638 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010657 | RLP-016-000010719 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010721 | RLP-016-000010724 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010726 | RLP-016-000010733 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010735 | RLP-016-000010738 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000010742 | RLP-016-000010785 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010787 | RLP-016-000010787 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010790 | RLP-016-000010790 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010793 | RLP-016-000010793 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010796 | RLP-016-000010796 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010799 | RLP-016-000010799 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010802 | RLP-016-000010802 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010805 | RLP-016-000010805 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000010808 | RLP-016-000010824 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010831 | RLP-016-000010831 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010833 | RLP-016-000010835 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010838 | RLP-016-000010880 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010906 | RLP-016-000010932 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010934 | RLP-016-000010945 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010948 | RLP-016-000011005 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011010 | RLP-016-000011015 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000011017 | RLP-016-000011082 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011085 | RLP-016-000011085 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011088 | RLP-016-000011088 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011106 | RLP-016-000011175 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011178 | RLP-016-000011287 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011299 | RLP-016-000011310 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011312 | RLP-016-000011313 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011315 | RLP-016-000011329 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000011345 | RLP-016-000011377 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011386 | RLP-016-000011386 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011399 | RLP-016-000011423 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011427 | RLP-016-000011430 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011432 | RLP-016-000011547 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011551 | RLP-016-000011598 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011600 | RLP-016-000011616 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011641 | RLP-016-000011672 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000011676 | RLP-016-000011676 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011678 | RLP-016-000011699 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011702 | RLP-016-000011703 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011706 | RLP-016-000011708 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011711 | RLP-016-000011752 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011754 | RLP-016-000011765 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011770 | RLP-016-000011834 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011838 | RLP-016-000011864 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000011870 | RLP-016-000011910 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011913 | RLP-016-000011919 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011921 | RLP-016-000011930 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011932 | RLP-016-000011943 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011946 | RLP-016-000011963 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011977 | RLP-016-000011979 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011983 | RLP-016-000011997 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012000 | RLP-016-000012018 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000012021 | RLP-016-000012022 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012024 | RLP-016-000012047 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012049 | RLP-016-000012091 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012094 | RLP-016-000012096 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012100 | RLP-016-000012146 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012152 | RLP-016-000012171 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012179 | RLP-016-000012188 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012190 | RLP-016-000012196 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000012198 | RLP-016-000012212 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012214 | RLP-016-000012218 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012221 | RLP-016-000012234 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012240 | RLP-016-000012241 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012250 | RLP-016-000012250 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012275 | RLP-016-000012281 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012284 | RLP-016-000012285 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012290 | RLP-016-000012300 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000012303 | RLP-016-000012326 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012328 | RLP-016-000012362 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012365 | RLP-016-000012426 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012430 | RLP-016-000012444 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012446 | RLP-016-000012446 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012453 | RLP-016-000012459 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012465 | RLP-016-000012474 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012477 | RLP-016-000012511 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000012518 | RLP-016-000012522 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012544 | RLP-016-000012555 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012558 | RLP-016-000012565 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012585 | RLP-016-000012594 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012597 | RLP-016-000012641 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012643 | RLP-016-000012644 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012647 | RLP-016-000012693 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012708 | RLP-016-000012722 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000012724 | RLP-016-000012724 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012748 | RLP-016-000012751 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012753 | RLP-016-000012757 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012761 | RLP-016-000012775 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012777 | RLP-016-000012791 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012793 | RLP-016-000012795 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012798 | RLP-016-000012838 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012840 | RLP-016-000012840 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000012867 | RLP-016-000012867 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012869 | RLP-016-000012924 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012929 | RLP-016-000012930 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012932 | RLP-016-000012977 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012979 | RLP-016-000012980 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012982 | RLP-016-000012983 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012985 | RLP-016-000012998 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013000 | RLP-016-000013003 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000013005 | RLP-016-000013008 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013010 | RLP-016-000013010 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013026 | RLP-016-000013046 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013051 | RLP-016-000013110 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013112 | RLP-016-000013114 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013117 | RLP-016-000013121 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013124 | RLP-016-000013129 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013135 | RLP-016-000013142 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000013149 | RLP-016-000013214 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013220 | RLP-016-000013257 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013259 | RLP-016-000013273 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013275 | RLP-016-000013278 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013288 | RLP-016-000013354 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013356 | RLP-016-000013356 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013358 | RLP-016-000013394 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013397 | RLP-016-000013398 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000013401 | RLP-016-000013407 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013434 | RLP-016-000013472 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013474 | RLP-016-000013485 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013490 | RLP-016-000013541 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013543 | RLP-016-000013546 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013548 | RLP-016-000013551 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013553 | RLP-016-000013557 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013569 | RLP-016-000013607 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000013617 | RLP-016-000013619 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013622 | RLP-016-000013667 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013670 | RLP-016-000013680 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013682 | RLP-016-000013685 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013691 | RLP-016-000013715 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013717 | RLP-016-000013893 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013896 | RLP-016-000013904 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013911 | RLP-016-000013934 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000013946 | RLP-016-000013964 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013966 | RLP-016-000014106 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014109 | RLP-016-000014118 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014124 | RLP-016-000014129 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014136 | RLP-016-000014183 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014194 | RLP-016-000014256 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014259 | RLP-016-000014402 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014404 | RLP-016-000014407 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000014410 | RLP-016-000014457 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014466 | RLP-016-000014470 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014479 | RLP-016-000014526 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014529 | RLP-016-000014631 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014633 | RLP-016-000014641 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014643 | RLP-016-000014695 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014711 | RLP-016-000014727 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014729 | RLP-016-000014745 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000014748 | RLP-016-000014759 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014761 | RLP-016-000014793 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014796 | RLP-016-000014801 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014804 | RLP-016-000014805 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014808 | RLP-016-000014810 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014813 | RLP-016-000014818 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014823 | RLP-016-000014832 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014834 | RLP-016-000014839 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000014849 | RLP-016-000014881 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014900 | RLP-016-000014921 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000014934 | RLP-016-000015024 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015034 | RLP-016-000015081 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015084 | RLP-016-000015085 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015087 | RLP-016-000015095 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015104 | RLP-016-000015156 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015180 | RLP-016-000015195 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000015208 | RLP-016-000015219 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015230 | RLP-016-000015255 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015258 | RLP-016-000015300 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015307 | RLP-016-000015314 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015316 | RLP-016-000015324 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015326 | RLP-016-000015344 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015354 | RLP-016-000015361 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015364 | RLP-016-000015367 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000015379 | RLP-016-000015382 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015390 | RLP-016-000015397 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015400 | RLP-016-000015401 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015405 | RLP-016-000015443 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015450 | RLP-016-000015510 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015516 | RLP-016-000015547 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015562 | RLP-016-000015576 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015579 | RLP-016-000015579 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000015585 | RLP-016-000015593 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015595 | RLP-016-000015597 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015612 | RLP-016-000015618 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015620 | RLP-016-000015628 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015646 | RLP-016-000015647 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015651 | RLP-016-000015671 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015684 | RLP-016-000015685 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015688 | RLP-016-000015699 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000015701 | RLP-016-000015784 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015796 | RLP-016-000015800 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015816 | RLP-016-000015826 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015832 | RLP-016-000015832 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015844 | RLP-016-000015845 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015853 | RLP-016-000015870 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015886 | RLP-016-000015886 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015904 | RLP-016-000015905 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000015910 | RLP-016-000015910 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015914 | RLP-016-000015914 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015923 | RLP-016-000015926 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015929 | RLP-016-000015932 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015939 | RLP-016-000015949 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015952 | RLP-016-000015975 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015977 | RLP-016-000015981 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015991 | RLP-016-000016019 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000016023 | RLP-016-000016048 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016050 | RLP-016-000016056 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016103 | RLP-016-000016103 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016119 | RLP-016-000016134 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016145 | RLP-016-000016163 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016165 | RLP-016-000016177 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016180 | RLP-016-000016188 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016193 | RLP-016-000016212 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000016217 | RLP-016-000016224 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016228 | RLP-016-000016266 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016271 | RLP-016-000016293 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016296 | RLP-016-000016298 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016312 | RLP-016-000016353 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016377 | RLP-016-000016390 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016406 | RLP-016-000016414 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016424 | RLP-016-000016445 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000016459 | RLP-016-000016461 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016466 | RLP-016-000016470 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016473 | RLP-016-000016473 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016475 | RLP-016-000016508 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016510 | RLP-016-000016510 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016512 | RLP-016-000016513 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016517 | RLP-016-000016559 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016561 | RLP-016-000016587 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000016589 | RLP-016-000016620 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016622 | RLP-016-000016626 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016628 | RLP-016-000016629 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016642 | RLP-016-000016659 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016662 | RLP-016-000016667 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016696 | RLP-016-000016719 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016722 | RLP-016-000016729 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016732 | RLP-016-000016732 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000016734 | RLP-016-000016734 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016736 | RLP-016-000016737 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016739 | RLP-016-000016740 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016744 | RLP-016-000016761 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016763 | RLP-016-000016788 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016791 | RLP-016-000016910 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000016927 | RLP-016-000016997 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017005 | RLP-016-000017007 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000017013 | RLP-016-000017022 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017028 | RLP-016-000017028 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017035 | RLP-016-000017042 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017044 | RLP-016-000017074 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017077 | RLP-016-000017097 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017099 | RLP-016-000017099 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017101 | RLP-016-000017124 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017129 | RLP-016-000017180 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000017205 | RLP-016-000017207 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017222 | RLP-016-000017262 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017271 | RLP-016-000017279 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017282 | RLP-016-000017284 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017287 | RLP-016-000017294 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017296 | RLP-016-000017311 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017329 | RLP-016-000017343 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017346 | RLP-016-000017382 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000017387 | RLP-016-000017397 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017410 | RLP-016-000017471 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017505 | RLP-016-000017517 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017540 | RLP-016-000017563 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017567 | RLP-016-000017567 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017573 | RLP-016-000017619 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017621 | RLP-016-000017684 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017690 | RLP-016-000017714 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000017716 | RLP-016-000017717 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017732 | RLP-016-000017764 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017783 | RLP-016-000017791 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017810 | RLP-016-000017862 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017866 | RLP-016-000017866 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017870 | RLP-016-000017895 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017904 | RLP-016-000017912 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017916 | RLP-016-000017941 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000017943 | RLP-016-000017943 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017945 | RLP-016-000017971 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017973 | RLP-016-000017993 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018003 | RLP-016-000018007 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018009 | RLP-016-000018038 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018042 | RLP-016-000018060 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018075 | RLP-016-000018089 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018096 | RLP-016-000018131 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000018135 | RLP-016-000018153 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018155 | RLP-016-000018156 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018158 | RLP-016-000018169 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018176 | RLP-016-000018246 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018250 | RLP-016-000018280 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018282 | RLP-016-000018389 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018402 | RLP-016-000018448 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018451 | RLP-016-000018470 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000018472 | RLP-016-000018481 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018483 | RLP-016-000018516 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018520 | RLP-016-000018559 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018562 | RLP-016-000018572 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018574 | RLP-016-000018575 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018582 | RLP-016-000018604 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018617 | RLP-016-000018624 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018638 | RLP-016-000018654 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000018658 | RLP-016-000018694 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018697 | RLP-016-000018750 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018752 | RLP-016-000018798 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018800 | RLP-016-000018860 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018862 | RLP-016-000018896 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018922 | RLP-016-000018930 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018938 | RLP-016-000018938 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018948 | RLP-016-000018949 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000018960 | RLP-016-000019011 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019014 | RLP-016-000019029 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019031 | RLP-016-000019114 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019120 | RLP-016-000019128 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019130 | RLP-016-000019144 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019146 | RLP-016-000019151 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019153 | RLP-016-000019179 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019181 | RLP-016-000019184 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000019190 | RLP-016-000019191 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019193 | RLP-016-000019196 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019221 | RLP-016-000019229 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019232 | RLP-016-000019235 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019240 | RLP-016-000019281 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019283 | RLP-016-000019293 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019314 | RLP-016-000019351 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019353 | RLP-016-000019376 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000019378 | RLP-016-000019397 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019400 | RLP-016-000019409 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019420 | RLP-016-000019428 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019430 | RLP-016-000019447 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019449 | RLP-016-000019452 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019455 | RLP-016-000019492 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019494 | RLP-016-000019500 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019524 | RLP-016-000019597 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000019599 | RLP-016-000019621 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019624 | RLP-016-000019626 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019658 | RLP-016-000019668 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019675 | RLP-016-000019702 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019704 | RLP-016-000019712 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019715 | RLP-016-000019715 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019718 | RLP-016-000019719 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019721 | RLP-016-000019799 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000019824 | RLP-016-000019835 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019837 | RLP-016-000019909 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019922 | RLP-016-000019929 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019934 | RLP-016-000019964 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019969 | RLP-016-000019976 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019979 | RLP-016-000019998 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020000 | RLP-016-000020085 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020109 | RLP-016-000020123 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000020126 | RLP-016-000020142 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020145 | RLP-016-000020150 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020152 | RLP-016-000020152 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020154 | RLP-016-000020200 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020203 | RLP-016-000020205 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020209 | RLP-016-000020225 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020227 | RLP-016-000020244 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020246 | RLP-016-000020320 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000020331 | RLP-016-000020346 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020371 | RLP-016-000020412 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020418 | RLP-016-000020445 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020454 | RLP-016-000020463 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020465 | RLP-016-000020481 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020490 | RLP-016-000020499 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020501 | RLP-016-000020524 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020528 | RLP-016-000020576 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000020578 | RLP-016-000020604 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020606 | RLP-016-000020606 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020608 | RLP-016-000020611 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020615 | RLP-016-000020623 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020628 | RLP-016-000020717 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020720 | RLP-016-000020760 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020770 | RLP-016-000020808 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020813 | RLP-016-000020855 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000020858 | RLP-016-000020876 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020878 | RLP-016-000020885 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020890 | RLP-016-000020933 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020935 | RLP-016-000020953 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020956 | RLP-016-000020957 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020963 | RLP-016-000021046 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021048 | RLP-016-000021059 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021062 | RLP-016-000021084 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000021086 | RLP-016-000021089 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021091 | RLP-016-000021092 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021094 | RLP-016-000021138 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021140 | RLP-016-000021152 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021160 | RLP-016-000021174 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021176 | RLP-016-000021177 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021179 | RLP-016-000021216 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021220 | RLP-016-000021265 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000021268 | RLP-016-000021287 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021290 | RLP-016-000021306 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021309 | RLP-016-000021352 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021356 | RLP-016-000021362 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021364 | RLP-016-000021447 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021449 | RLP-016-000021474 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021478 | RLP-016-000021654 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021656 | RLP-016-000021701 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000021705 | RLP-016-000021707 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021713 | RLP-016-000021727 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021730 | RLP-016-000021733 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021735 | RLP-016-000021738 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021740 | RLP-016-000021762 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021771 | RLP-016-000021822 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021824 | RLP-016-000021851 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021855 | RLP-016-000021882 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000021890 | RLP-016-000021901 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021905 | RLP-016-000021906 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021911 | RLP-016-000021918 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021923 | RLP-016-000021923 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021925 | RLP-016-000021965 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021971 | RLP-016-000021996 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021998 | RLP-016-000022000 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022013 | RLP-016-000022023 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000022025 | RLP-016-000022035 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022037 | RLP-016-000022037 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022040 | RLP-016-000022079 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022081 | RLP-016-000022171 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022175 | RLP-016-000022178 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022189 | RLP-016-000022249 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022251 | RLP-016-000022267 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022284 | RLP-016-000022290 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000022292 | RLP-016-000022313 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022315 | RLP-016-000022315 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022320 | RLP-016-000022420 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022422 | RLP-016-000022428 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022431 | RLP-016-000022432 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022453 | RLP-016-000022466 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022469 | RLP-016-000022481 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022485 | RLP-016-000022509 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000022511 | RLP-016-000022517 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022520 | RLP-016-000022626 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022628 | RLP-016-000022628 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022630 | RLP-016-000022671 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022673 | RLP-016-000022691 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022693 | RLP-016-000022707 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022709 | RLP-016-000022727 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022737 | RLP-016-000022834 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000022837 | RLP-016-000022847 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022858 | RLP-016-000022871 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022873 | RLP-016-000022887 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022909 | RLP-016-000022942 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000022950 | RLP-016-000023001 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023021 | RLP-016-000023046 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023051 | RLP-016-000023053 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023064 | RLP-016-000023067 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000023072 | RLP-016-000023086 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023088 | RLP-016-000023105 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023127 | RLP-016-000023159 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023166 | RLP-016-000023166 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023168 | RLP-016-000023179 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023182 | RLP-016-000023203 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023206 | RLP-016-000023224 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023226 | RLP-016-000023226 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000023228 | RLP-016-000023277 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023283 | RLP-016-000023336 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023338 | RLP-016-000023358 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023360 | RLP-016-000023407 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023422 | RLP-016-000023427 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023430 | RLP-016-000023467 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023476 | RLP-016-000023501 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023503 | RLP-016-000023553 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000023556 | RLP-016-000023590 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000023602 | RLP-016-000023602 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000001 | RLP-017-000000017 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000020 | RLP-017-000000023 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000027 | RLP-017-000000068 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000070 | RLP-017-000000079 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000082 | RLP-017-000000090 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000096 | RLP-017-000000115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000000117 | RLP-017-000000118 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000120 | RLP-017-000000124 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000127 | RLP-017-000000171 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000173 | RLP-017-000000195 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000198 | RLP-017-000000199 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000202 | RLP-017-000000235 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000237 | RLP-017-000000270 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000272 | RLP-017-000000272 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000000274 | RLP-017-000000275 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000277 | RLP-017-000000304 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000335 | RLP-017-000000354 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000361 | RLP-017-000000368 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000370 | RLP-017-000000383 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000386 | RLP-017-000000456 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000459 | RLP-017-000000485 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000487 | RLP-017-000000495 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000000497 | RLP-017-000000529 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000531 | RLP-017-000000532 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000534 | RLP-017-000000535 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000537 | RLP-017-000000553 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000575 | RLP-017-000000630 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000632 | RLP-017-000000633 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000637 | RLP-017-000000684 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000689 | RLP-017-000000755 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000000757 | RLP-017-000000768 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000772 | RLP-017-000000795 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000800 | RLP-017-000000813 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000837 | RLP-017-000000858 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000866 | RLP-017-000000871 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000873 | RLP-017-000000888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000890 | RLP-017-000000894 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000897 | RLP-017-000000936 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000000939 | RLP-017-000000939 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000948 | RLP-017-000000954 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000957 | RLP-017-000000976 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000980 | RLP-017-000000981 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000984 | RLP-017-000001005 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001007 | RLP-017-000001046 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001058 | RLP-017-000001058 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001060 | RLP-017-000001075 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000001077 | RLP-017-000001078 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001082 | RLP-017-000001099 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001111 | RLP-017-000001112 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001114 | RLP-017-000001121 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001124 | RLP-017-000001133 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001138 | RLP-017-000001156 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001158 | RLP-017-000001191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001193 | RLP-017-000001238 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000001246 | RLP-017-000001250 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001256 | RLP-017-000001260 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001262 | RLP-017-000001262 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001264 | RLP-017-000001266 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001268 | RLP-017-000001297 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001301 | RLP-017-000001393 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001395 | RLP-017-000001401 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001406 | RLP-017-000001442 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000001445 | RLP-017-000001487 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001491 | RLP-017-000001501 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001504 | RLP-017-000001516 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001518 | RLP-017-000001520 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001527 | RLP-017-000001527 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001534 | RLP-017-000001535 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001539 | RLP-017-000001581 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001584 | RLP-017-000001641 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000001644 | RLP-017-000001654 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001670 | RLP-017-000001682 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001690 | RLP-017-000001697 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001700 | RLP-017-000001733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001735 | RLP-017-000001735 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001737 | RLP-017-000001740 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001748 | RLP-017-000001749 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001755 | RLP-017-000001760 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000001762 | RLP-017-000001820 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001823 | RLP-017-000001826 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001829 | RLP-017-000001843 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001849 | RLP-017-000001864 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001867 | RLP-017-000001907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001912 | RLP-017-000001974 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001979 | RLP-017-000001994 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002001 | RLP-017-000002065 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000002069 | RLP-017-000002194 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002196 | RLP-017-000002197 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002199 | RLP-017-000002210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002212 | RLP-017-000002212 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002214 | RLP-017-000002215 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002217 | RLP-017-000002220 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002223 | RLP-017-000002223 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002227 | RLP-017-000002234 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000002239 | RLP-017-000002241 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002244 | RLP-017-000002283 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002285 | RLP-017-000002308 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002310 | RLP-017-000002331 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002334 | RLP-017-000002336 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002339 | RLP-017-000002346 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002349 | RLP-017-000002414 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002419 | RLP-017-000002426 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000002428 | RLP-017-000002433 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002435 | RLP-017-000002440 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002442 | RLP-017-000002443 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002445 | RLP-017-000002532 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002534 | RLP-017-000002564 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002572 | RLP-017-000002628 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002630 | RLP-017-000002635 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002641 | RLP-017-000002641 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000002643 | RLP-017-000002687 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002689 | RLP-017-000002691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002693 | RLP-017-000002718 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002725 | RLP-017-000002728 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002731 | RLP-017-000002794 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002798 | RLP-017-000002855 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002861 | RLP-017-000003012 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003017 | RLP-017-000003025 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000003028 | RLP-017-000003031 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003034 | RLP-017-000003035 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003037 | RLP-017-000003054 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003059 | RLP-017-000003268 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003270 | RLP-017-000003285 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003309 | RLP-017-000003321 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003323 | RLP-017-000003353 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003356 | RLP-017-000003420 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000003423 | RLP-017-000003495 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003498 | RLP-017-000003541 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003543 | RLP-017-000003562 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003564 | RLP-017-000003565 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003567 | RLP-017-000003570 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003572 | RLP-017-000003659 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003662 | RLP-017-000003682 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003684 | RLP-017-000003723 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000003725 | RLP-017-000003759 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003775 | RLP-017-000003786 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003788 | RLP-017-000003815 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003817 | RLP-017-000003819 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003821 | RLP-017-000003884 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003888 | RLP-017-000003891 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003894 | RLP-017-000003902 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003910 | RLP-017-000003941 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000003944 | RLP-017-000003997 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004000 | RLP-017-000004037 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004039 | RLP-017-000004059 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004061 | RLP-017-000004063 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004065 | RLP-017-000004065 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004087 | RLP-017-000004087 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004107 | RLP-017-000004108 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004111 | RLP-017-000004112 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000004115 | RLP-017-000004164 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004166 | RLP-017-000004212 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004218 | RLP-017-000004243 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004246 | RLP-017-000004253 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004258 | RLP-017-000004260 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004262 | RLP-017-000004271 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004274 | RLP-017-000004323 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004326 | RLP-017-000004334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000004336 | RLP-017-000004337 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004366 | RLP-017-000004370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004374 | RLP-017-000004375 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004379 | RLP-017-000004394 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004396 | RLP-017-000004438 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004441 | RLP-017-000004455 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004458 | RLP-017-000004460 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004462 | RLP-017-000004466 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000004471 | RLP-017-000004472 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004474 | RLP-017-000004516 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004530 | RLP-017-000004534 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004537 | RLP-017-000004554 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004556 | RLP-017-000004567 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004569 | RLP-017-000004575 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004577 | RLP-017-000004582 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004584 | RLP-017-000004594 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000004601 | RLP-017-000004604 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004632 | RLP-017-000004632 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004642 | RLP-017-000004650 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004653 | RLP-017-000004653 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004657 | RLP-017-000004660 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004662 | RLP-017-000004669 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004671 | RLP-017-000004735 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004745 | RLP-017-000004747 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000004752 | RLP-017-000004755 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004771 | RLP-017-000004772 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004792 | RLP-017-000004803 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004810 | RLP-017-000004812 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004815 | RLP-017-000004825 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004828 | RLP-017-000004828 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004830 | RLP-017-000004835 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004837 | RLP-017-000004869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000004871 | RLP-017-000004892 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004896 | RLP-017-000004897 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004901 | RLP-017-000004908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004914 | RLP-017-000004918 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004921 | RLP-017-000004921 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004923 | RLP-017-000004929 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004937 | RLP-017-000004996 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004999 | RLP-017-000005002 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000005005 | RLP-017-000005006 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005010 | RLP-017-000005023 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005028 | RLP-017-000005029 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005032 | RLP-017-000005041 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005051 | RLP-017-000005080 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005087 | RLP-017-000005088 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005092 | RLP-017-000005104 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005106 | RLP-017-000005106 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000005108 | RLP-017-000005108 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005110 | RLP-017-000005144 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005149 | RLP-017-000005158 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005161 | RLP-017-000005192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005195 | RLP-017-000005218 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005221 | RLP-017-000005246 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005249 | RLP-017-000005256 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005261 | RLP-017-000005292 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000005297 | RLP-017-000005298 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005302 | RLP-017-000005306 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005312 | RLP-017-000005332 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005337 | RLP-017-000005362 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005365 | RLP-017-000005370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005373 | RLP-017-000005419 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005434 | RLP-017-000005451 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005462 | RLP-017-000005467 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000005470 | RLP-017-000005491 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005494 | RLP-017-000005541 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005543 | RLP-017-000005556 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005558 | RLP-017-000005559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005564 | RLP-017-000005576 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005596 | RLP-017-000005611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005615 | RLP-017-000005618 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005621 | RLP-017-000005626 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000005629 | RLP-017-000005659 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005661 | RLP-017-000005673 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005675 | RLP-017-000005688 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005709 | RLP-017-000005710 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005713 | RLP-017-000005715 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005729 | RLP-017-000005748 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005750 | RLP-017-000005754 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005756 | RLP-017-000005783 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000005785 | RLP-017-000005826 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005839 | RLP-017-000005841 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005846 | RLP-017-000005848 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005857 | RLP-017-000005860 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005868 | RLP-017-000005888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005893 | RLP-017-000005910 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005913 | RLP-017-000005926 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005928 | RLP-017-000005977 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000005999 | RLP-017-000006011 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006016 | RLP-017-000006062 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006075 | RLP-017-000006088 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006091 | RLP-017-000006091 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006093 | RLP-017-000006095 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006101 | RLP-017-000006105 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006108 | RLP-017-000006110 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006114 | RLP-017-000006116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000006124 | RLP-017-000006133 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006152 | RLP-017-000006155 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006158 | RLP-017-000006178 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006181 | RLP-017-000006196 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006198 | RLP-017-000006251 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006274 | RLP-017-000006283 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006293 | RLP-017-000006298 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006300 | RLP-017-000006326 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000006328 | RLP-017-000006328 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006331 | RLP-017-000006352 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006354 | RLP-017-000006357 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006359 | RLP-017-000006360 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006362 | RLP-017-000006363 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006368 | RLP-017-000006371 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006376 | RLP-017-000006378 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006382 | RLP-017-000006400 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000006408 | RLP-017-000006417 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006420 | RLP-017-000006434 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006437 | RLP-017-000006446 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006449 | RLP-017-000006518 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006520 | RLP-017-000006523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006529 | RLP-017-000006529 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006531 | RLP-017-000006531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006536 | RLP-017-000006537 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000006540 | RLP-017-000006545 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006549 | RLP-017-000006553 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006555 | RLP-017-000006555 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006558 | RLP-017-000006558 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006563 | RLP-017-000006565 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006569 | RLP-017-000006587 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006593 | RLP-017-000006624 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006626 | RLP-017-000006628 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000006630 | RLP-017-000006638 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006643 | RLP-017-000006645 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006648 | RLP-017-000006649 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006652 | RLP-017-000006716 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006718 | RLP-017-000006733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006736 | RLP-017-000006741 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006743 | RLP-017-000006780 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006804 | RLP-017-000006838 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000006841 | RLP-017-000006842 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006845 | RLP-017-000006847 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006849 | RLP-017-000006851 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006853 | RLP-017-000006927 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006930 | RLP-017-000006935 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006937 | RLP-017-000006946 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006960 | RLP-017-000006967 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006974 | RLP-017-000006985 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000006988 | RLP-017-000006991 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006994 | RLP-017-000006995 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006998 | RLP-017-000007043 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007046 | RLP-017-000007059 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007065 | RLP-017-000007070 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007077 | RLP-017-000007083 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007099 | RLP-017-000007103 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007107 | RLP-017-000007114 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000007116 | RLP-017-000007201 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007204 | RLP-017-000007214 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007217 | RLP-017-000007218 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007229 | RLP-017-000007255 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007257 | RLP-017-000007267 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007270 | RLP-017-000007275 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007277 | RLP-017-000007297 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007299 | RLP-017-000007301 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000007304 | RLP-017-000007335 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007338 | RLP-017-000007354 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007356 | RLP-017-000007373 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007375 | RLP-017-000007388 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007392 | RLP-017-000007393 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007395 | RLP-017-000007402 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007404 | RLP-017-000007405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007407 | RLP-017-000007490 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000007494 | RLP-017-000007494 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007496 | RLP-017-000007496 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007498 | RLP-017-000007523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007526 | RLP-017-000007527 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007532 | RLP-017-000007552 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007555 | RLP-017-000007583 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007585 | RLP-017-000007601 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007603 | RLP-017-000007624 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000007627 | RLP-017-000007628 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007630 | RLP-017-000007633 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007637 | RLP-017-000007658 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007660 | RLP-017-000007663 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007671 | RLP-017-000007674 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007677 | RLP-017-000007685 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007687 | RLP-017-000007714 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007719 | RLP-017-000007738 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000007742 | RLP-017-000007749 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007755 | RLP-017-000007756 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007764 | RLP-017-000007765 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007768 | RLP-017-000007771 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007773 | RLP-017-000007802 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007806 | RLP-017-000007893 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007897 | RLP-017-000007903 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007908 | RLP-017-000007911 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000007913 | RLP-017-000007915 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007925 | RLP-017-000007930 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007933 | RLP-017-000007933 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007939 | RLP-017-000007940 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007944 | RLP-017-000007946 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007948 | RLP-017-000007980 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007983 | RLP-017-000007984 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007987 | RLP-017-000007992 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000007997 | RLP-017-000008015 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008021 | RLP-017-000008033 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008035 | RLP-017-000008079 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008082 | RLP-017-000008087 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008090 | RLP-017-000008104 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008107 | RLP-017-000008110 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008114 | RLP-017-000008115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008118 | RLP-017-000008120 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000008123 | RLP-017-000008136 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008138 | RLP-017-000008160 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008162 | RLP-017-000008167 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008180 | RLP-017-000008191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008202 | RLP-017-000008210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008213 | RLP-017-000008227 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008229 | RLP-017-000008233 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008236 | RLP-017-000008237 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000008240 | RLP-017-000008277 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008280 | RLP-017-000008344 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008348 | RLP-017-000008358 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008361 | RLP-017-000008383 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008393 | RLP-017-000008395 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008397 | RLP-017-000008397 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008416 | RLP-017-000008429 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008432 | RLP-017-000008432 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000008437 | RLP-017-000008437 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008446 | RLP-017-000008447 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008452 | RLP-017-000008452 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008462 | RLP-017-000008464 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008466 | RLP-017-000008476 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008478 | RLP-017-000008490 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008492 | RLP-017-000008512 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008515 | RLP-017-000008519 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000008524 | RLP-017-000008544 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008547 | RLP-017-000008569 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008572 | RLP-017-000008587 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008590 | RLP-017-000008607 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008611 | RLP-017-000008616 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008621 | RLP-017-000008638 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008642 | RLP-017-000008654 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008657 | RLP-017-000008665 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000008667 | RLP-017-000008669 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008678 | RLP-017-000008692 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008695 | RLP-017-000008695 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008704 | RLP-017-000008704 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008713 | RLP-017-000008714 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008717 | RLP-017-000008720 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008724 | RLP-017-000008739 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008741 | RLP-017-000008770 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000008772 | RLP-017-000008772 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008777 | RLP-017-000008840 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008842 | RLP-017-000008857 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008862 | RLP-017-000008863 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008865 | RLP-017-000008880 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008883 | RLP-017-000008886 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008889 | RLP-017-000008911 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008915 | RLP-017-000008917 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000008920 | RLP-017-000008921 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008939 | RLP-017-000008947 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008950 | RLP-017-000008955 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008960 | RLP-017-000008966 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008970 | RLP-017-000008972 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008974 | RLP-017-000008975 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008979 | RLP-017-000008979 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008989 | RLP-017-000009026 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000009029 | RLP-017-000009081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009083 | RLP-017-000009083 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009085 | RLP-017-000009104 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009107 | RLP-017-000009107 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009115 | RLP-017-000009122 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009126 | RLP-017-000009169 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009171 | RLP-017-000009176 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009186 | RLP-017-000009191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000009196 | RLP-017-000009198 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009205 | RLP-017-000009205 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009208 | RLP-017-000009214 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009219 | RLP-017-000009228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009234 | RLP-017-000009234 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009237 | RLP-017-000009241 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009246 | RLP-017-000009274 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009280 | RLP-017-000009289 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000009291 | RLP-017-000009291 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009293 | RLP-017-000009296 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009298 | RLP-017-000009300 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009303 | RLP-017-000009312 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009314 | RLP-017-000009325 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009328 | RLP-017-000009328 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009331 | RLP-017-000009359 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009367 | RLP-017-000009370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000009373 | RLP-017-000009380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009382 | RLP-017-000009408 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009413 | RLP-017-000009438 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009442 | RLP-017-000009459 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009464 | RLP-017-000009464 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009469 | RLP-017-000009471 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009473 | RLP-017-000009485 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009496 | RLP-017-000009496 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000009502 | RLP-017-000009522 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009526 | RLP-017-000009531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009535 | RLP-017-000009550 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009552 | RLP-017-000009553 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009558 | RLP-017-000009559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009563 | RLP-017-000009639 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009646 | RLP-017-000009647 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009650 | RLP-017-000009652 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000009661 | RLP-017-000009699 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009702 | RLP-017-000009709 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009713 | RLP-017-000009714 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009716 | RLP-017-000009716 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009723 | RLP-017-000009730 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009732 | RLP-017-000009753 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009761 | RLP-017-000009764 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009786 | RLP-017-000009787 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000009793 | RLP-017-000009795 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009798 | RLP-017-000009800 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009802 | RLP-017-000009816 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009821 | RLP-017-000009827 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009829 | RLP-017-000009838 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009841 | RLP-017-000009851 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009855 | RLP-017-000009858 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009863 | RLP-017-000009867 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000009872 | RLP-017-000009880 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009882 | RLP-017-000009883 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009886 | RLP-017-000009897 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009901 | RLP-017-000009903 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009908 | RLP-017-000009922 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009926 | RLP-017-000009928 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009931 | RLP-017-000009931 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009937 | RLP-017-000009943 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000009946 | RLP-017-000009967 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009970 | RLP-017-000010014 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010018 | RLP-017-000010018 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010025 | RLP-017-000010032 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010038 | RLP-017-000010048 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010051 | RLP-017-000010066 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010068 | RLP-017-000010069 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010071 | RLP-017-000010072 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000010074 | RLP-017-000010095 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010097 | RLP-017-000010098 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010101 | RLP-017-000010102 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010107 | RLP-017-000010112 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010116 | RLP-017-000010130 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010139 | RLP-017-000010148 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010150 | RLP-017-000010150 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010152 | RLP-017-000010176 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000010178 | RLP-017-000010179 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010183 | RLP-017-000010185 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010192 | RLP-017-000010192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010197 | RLP-017-000010199 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010203 | RLP-017-000010213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010221 | RLP-017-000010230 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010237 | RLP-017-000010239 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010242 | RLP-017-000010272 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000010277 | RLP-017-000010278 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010285 | RLP-017-000010288 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010292 | RLP-017-000010326 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010334 | RLP-017-000010350 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010355 | RLP-017-000010360 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010364 | RLP-017-000010407 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010413 | RLP-017-000010436 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010448 | RLP-017-000010470 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000010473 | RLP-017-000010476 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010480 | RLP-017-000010486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010488 | RLP-017-000010489 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010492 | RLP-017-000010510 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010513 | RLP-017-000010530 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010536 | RLP-017-000010540 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010548 | RLP-017-000010594 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010602 | RLP-017-000010679 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000010690 | RLP-017-000010697 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010700 | RLP-017-000010705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010707 | RLP-017-000010718 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010721 | RLP-017-000010730 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010733 | RLP-017-000010738 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010741 | RLP-017-000010754 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010758 | RLP-017-000010789 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010804 | RLP-017-000010807 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000010809 | RLP-017-000010809 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010812 | RLP-017-000010813 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010816 | RLP-017-000010840 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010843 | RLP-017-000010849 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010853 | RLP-017-000010871 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010878 | RLP-017-000010878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010880 | RLP-017-000010881 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010883 | RLP-017-000010912 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000010914 | RLP-017-000010961 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010965 | RLP-017-000010976 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010980 | RLP-017-000010986 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010989 | RLP-017-000010995 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010998 | RLP-017-000010998 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011005 | RLP-017-000011024 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011026 | RLP-017-000011035 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011043 | RLP-017-000011052 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000011055 | RLP-017-000011082 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011085 | RLP-017-000011151 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011155 | RLP-017-000011161 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011163 | RLP-017-000011204 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011208 | RLP-017-000011222 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011226 | RLP-017-000011230 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011234 | RLP-017-000011236 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011240 | RLP-017-000011242 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000011244 | RLP-017-000011249 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011252 | RLP-017-000011264 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011270 | RLP-017-000011277 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011282 | RLP-017-000011283 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011285 | RLP-017-000011294 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011299 | RLP-017-000011318 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011323 | RLP-017-000011351 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011356 | RLP-017-000011385 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000011388 | RLP-017-000011413 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011415 | RLP-017-000011421 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011423 | RLP-017-000011430 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011433 | RLP-017-000011452 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011466 | RLP-017-000011471 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011482 | RLP-017-000011494 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011500 | RLP-017-000011506 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011513 | RLP-017-000011521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000011523 | RLP-017-000011535 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011538 | RLP-017-000011542 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011545 | RLP-017-000011561 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011564 | RLP-017-000011573 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011576 | RLP-017-000011577 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011580 | RLP-017-000011592 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011595 | RLP-017-000011611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011618 | RLP-017-000011662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000011664 | RLP-017-000011668 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011670 | RLP-017-000011697 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011699 | RLP-017-000011708 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011711 | RLP-017-000011740 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011754 | RLP-017-000011761 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011771 | RLP-017-000011773 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011778 | RLP-017-000011802 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011806 | RLP-017-000011839 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000011841 | RLP-017-000011845 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011856 | RLP-017-000011907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011910 | RLP-017-000011930 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011932 | RLP-017-000011994 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012000 | RLP-017-000012001 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012005 | RLP-017-000012011 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012014 | RLP-017-000012014 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012017 | RLP-017-000012019 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000012028 | RLP-017-000012034 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012039 | RLP-017-000012039 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012044 | RLP-017-000012061 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012063 | RLP-017-000012063 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012065 | RLP-017-000012066 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012069 | RLP-017-000012077 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012081 | RLP-017-000012093 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012096 | RLP-017-000012103 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000012119 | RLP-017-000012121 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012129 | RLP-017-000012154 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012157 | RLP-017-000012232 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012236 | RLP-017-000012249 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012253 | RLP-017-000012269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012274 | RLP-017-000012275 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012283 | RLP-017-000012293 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012298 | RLP-017-000012299 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000012301 | RLP-017-000012308 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012316 | RLP-017-000012328 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012330 | RLP-017-000012354 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012363 | RLP-017-000012380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012387 | RLP-017-000012401 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012404 | RLP-017-000012404 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012406 | RLP-017-000012417 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012424 | RLP-017-000012424 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000012427 | RLP-017-000012433 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012437 | RLP-017-000012440 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012442 | RLP-017-000012445 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012452 | RLP-017-000012452 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012456 | RLP-017-000012473 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012484 | RLP-017-000012506 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012514 | RLP-017-000012514 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012518 | RLP-017-000012519 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000012521 | RLP-017-000012523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012527 | RLP-017-000012528 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012532 | RLP-017-000012537 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012539 | RLP-017-000012542 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012547 | RLP-017-000012547 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012550 | RLP-017-000012551 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012554 | RLP-017-000012554 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012556 | RLP-017-000012559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000012565 | RLP-017-000012565 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012568 | RLP-017-000012568 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012570 | RLP-017-000012571 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012583 | RLP-017-000012609 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012611 | RLP-017-000012658 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012663 | RLP-017-000012680 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012692 | RLP-017-000012692 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012694 | RLP-017-000012694 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000012699 | RLP-017-000012744 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012747 | RLP-017-000012751 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012756 | RLP-017-000012770 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012772 | RLP-017-000012772 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012777 | RLP-017-000012790 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012792 | RLP-017-000012803 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012806 | RLP-017-000012807 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012816 | RLP-017-000012822 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000012825 | RLP-017-000012825 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012829 | RLP-017-000012846 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012848 | RLP-017-000012874 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012876 | RLP-017-000012928 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012932 | RLP-017-000012935 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012938 | RLP-017-000012955 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012957 | RLP-017-000012969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012971 | RLP-017-000012990 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000012992 | RLP-017-000012994 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012998 | RLP-017-000012999 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013001 | RLP-017-000013008 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013011 | RLP-017-000013013 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013021 | RLP-017-000013026 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013029 | RLP-017-000013050 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013054 | RLP-017-000013056 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013060 | RLP-017-000013064 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000013066 | RLP-017-000013073 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013075 | RLP-017-000013077 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013079 | RLP-017-000013083 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013086 | RLP-017-000013098 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013104 | RLP-017-000013155 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013157 | RLP-017-000013170 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013172 | RLP-017-000013202 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013204 | RLP-017-000013204 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000013206 | RLP-017-000013215 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013218 | RLP-017-000013246 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013250 | RLP-017-000013254 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013257 | RLP-017-000013260 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013272 | RLP-017-000013283 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013289 | RLP-017-000013295 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013298 | RLP-017-000013310 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013313 | RLP-017-000013327 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000013331 | RLP-017-000013333 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013339 | RLP-017-000013342 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013344 | RLP-017-000013351 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013354 | RLP-017-000013356 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013358 | RLP-017-000013407 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013410 | RLP-017-000013411 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013413 | RLP-017-000013415 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013417 | RLP-017-000013417 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000013420 | RLP-017-000013431 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013435 | RLP-017-000013440 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013442 | RLP-017-000013516 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013518 | RLP-017-000013521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013527 | RLP-017-000013538 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013547 | RLP-017-000013568 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013570 | RLP-017-000013572 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013574 | RLP-017-000013588 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000013590 | RLP-017-000013592 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013594 | RLP-017-000013594 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013600 | RLP-017-000013674 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013677 | RLP-017-000013681 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013684 | RLP-017-000013685 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013688 | RLP-017-000013689 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013692 | RLP-017-000013693 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013699 | RLP-017-000013700 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000013702 | RLP-017-000013707 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013709 | RLP-017-000013734 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013736 | RLP-017-000013771 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013775 | RLP-017-000013777 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013780 | RLP-017-000013780 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013783 | RLP-017-000013801 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013804 | RLP-017-000013826 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013828 | RLP-017-000013839 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000013842 | RLP-017-000013845 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013849 | RLP-017-000013858 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013861 | RLP-017-000013861 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013863 | RLP-017-000013866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013869 | RLP-017-000013869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013871 | RLP-017-000013910 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013912 | RLP-017-000013947 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013953 | RLP-017-000013953 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000013959 | RLP-017-000013972 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013975 | RLP-017-000013977 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013980 | RLP-017-000013984 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013987 | RLP-017-000013993 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014000 | RLP-017-000014022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014025 | RLP-017-000014035 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014038 | RLP-017-000014064 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014071 | RLP-017-000014071 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014074 | RLP-017-000014076 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014081 | RLP-017-000014105 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014113 | RLP-017-000014115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014117 | RLP-017-000014121 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014124 | RLP-017-000014125 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014128 | RLP-017-000014150 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014154 | RLP-017-000014181 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014183 | RLP-017-000014191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014193 | RLP-017-000014194 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014198 | RLP-017-000014200 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014203 | RLP-017-000014239 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014244 | RLP-017-000014261 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014266 | RLP-017-000014269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014272 | RLP-017-000014273 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014275 | RLP-017-000014294 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014296 | RLP-017-000014323 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014325 | RLP-017-000014326 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014328 | RLP-017-000014330 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014340 | RLP-017-000014357 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014362 | RLP-017-000014362 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014365 | RLP-017-000014367 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014369 | RLP-017-000014370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014372 | RLP-017-000014372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014375 | RLP-017-000014379 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014383 | RLP-017-000014403 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014406 | RLP-017-000014408 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014411 | RLP-017-000014430 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014433 | RLP-017-000014437 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014443 | RLP-017-000014448 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014454 | RLP-017-000014455 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014457 | RLP-017-000014484 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014488 | RLP-017-000014490 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014493 | RLP-017-000014500 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014503 | RLP-017-000014520 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014522 | RLP-017-000014524 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014527 | RLP-017-000014530 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014533 | RLP-017-000014545 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014549 | RLP-017-000014554 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014557 | RLP-017-000014565 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014571 | RLP-017-000014572 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014577 | RLP-017-000014582 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014584 | RLP-017-000014596 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014599 | RLP-017-000014600 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014604 | RLP-017-000014605 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014616 | RLP-017-000014621 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014626 | RLP-017-000014630 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014635 | RLP-017-000014635 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014642 | RLP-017-000014659 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014662 | RLP-017-000014671 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014676 | RLP-017-000014676 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014679 | RLP-017-000014688 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014692 | RLP-017-000014692 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014695 | RLP-017-000014720 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014723 | RLP-017-000014731 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014738 | RLP-017-000014752 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014755 | RLP-017-000014786 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014789 | RLP-017-000014790 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014793 | RLP-017-000014803 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014808 | RLP-017-000014812 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014814 | RLP-017-000014814 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014818 | RLP-017-000014819 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014835 | RLP-017-000014838 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014841 | RLP-017-000014860 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014867 | RLP-017-000014869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014876 | RLP-017-000014883 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014885 | RLP-017-000014886 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014891 | RLP-017-000014908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014911 | RLP-017-000014935 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014938 | RLP-017-000014958 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014960 | RLP-017-000014989 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014992 | RLP-017-000015057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015059 | RLP-017-000015065 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000015069 | RLP-017-000015073 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015078 | RLP-017-000015083 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015085 | RLP-017-000015093 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015096 | RLP-017-000015106 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015108 | RLP-017-000015123 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015127 | RLP-017-000015147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015158 | RLP-017-000015182 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015184 | RLP-017-000015184 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000015188 | RLP-017-000015193 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015195 | RLP-017-000015195 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015197 | RLP-017-000015198 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015200 | RLP-017-000015235 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015237 | RLP-017-000015263 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015270 | RLP-017-000015302 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015304 | RLP-017-000015308 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015311 | RLP-017-000015313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000015315 | RLP-017-000015324 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015330 | RLP-017-000015330 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015332 | RLP-017-000015338 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015340 | RLP-017-000015346 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015349 | RLP-017-000015351 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015354 | RLP-017-000015362 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015369 | RLP-017-000015373 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015376 | RLP-017-000015384 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000015387 | RLP-017-000015388 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015391 | RLP-017-000015392 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015403 | RLP-017-000015405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015408 | RLP-017-000015408 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015410 | RLP-017-000015424 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015427 | RLP-017-000015445 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015449 | RLP-017-000015475 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015497 | RLP-017-000015517 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000015520 | RLP-017-000015523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015527 | RLP-017-000015562 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015565 | RLP-017-000015565 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015567 | RLP-017-000015605 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015609 | RLP-017-000015617 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015619 | RLP-017-000015624 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015631 | RLP-017-000015637 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015641 | RLP-017-000015646 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000015651 | RLP-017-000015653 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015655 | RLP-017-000015656 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015666 | RLP-017-000015671 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015673 | RLP-017-000015675 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015677 | RLP-017-000015677 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015684 | RLP-017-000015747 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015768 | RLP-017-000015768 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015771 | RLP-017-000015777 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000015785 | RLP-017-000015791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015800 | RLP-017-000015801 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015803 | RLP-017-000015835 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015837 | RLP-017-000015860 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015864 | RLP-017-000015866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015869 | RLP-017-000015869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015871 | RLP-017-000015874 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015877 | RLP-017-000015882 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000015885 | RLP-017-000015886 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015889 | RLP-017-000015905 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015907 | RLP-017-000015907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015909 | RLP-017-000015915 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015917 | RLP-017-000015918 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015922 | RLP-017-000015929 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015931 | RLP-017-000015937 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015953 | RLP-017-000015954 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000015959 | RLP-017-000015968 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015977 | RLP-017-000015978 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015981 | RLP-017-000015997 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016000 | RLP-017-000016007 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016011 | RLP-017-000016015 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016023 | RLP-017-000016032 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016039 | RLP-017-000016041 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016044 | RLP-017-000016053 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016056 | RLP-017-000016057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016066 | RLP-017-000016108 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016112 | RLP-017-000016116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016120 | RLP-017-000016125 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016127 | RLP-017-000016128 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016130 | RLP-017-000016130 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016141 | RLP-017-000016147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016149 | RLP-017-000016154 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016156 | RLP-017-000016169 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016171 | RLP-017-000016173 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016176 | RLP-017-000016178 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016186 | RLP-017-000016187 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016191 | RLP-017-000016202 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016205 | RLP-017-000016205 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016214 | RLP-017-000016229 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016235 | RLP-017-000016242 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016247 | RLP-017-000016248 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016255 | RLP-017-000016264 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016271 | RLP-017-000016283 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016286 | RLP-017-000016305 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016307 | RLP-017-000016308 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016312 | RLP-017-000016313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016316 | RLP-017-000016319 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016322 | RLP-017-000016376 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016381 | RLP-017-000016381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016385 | RLP-017-000016386 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016389 | RLP-017-000016389 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016400 | RLP-017-000016403 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016406 | RLP-017-000016409 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016411 | RLP-017-000016412 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016416 | RLP-017-000016430 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016432 | RLP-017-000016434 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016436 | RLP-017-000016436 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016439 | RLP-017-000016439 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016441 | RLP-017-000016442 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016445 | RLP-017-000016446 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016450 | RLP-017-000016454 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016458 | RLP-017-000016476 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016479 | RLP-017-000016482 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016485 | RLP-017-000016543 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016547 | RLP-017-000016551 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016553 | RLP-017-000016554 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016573 | RLP-017-000016573 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016580 | RLP-017-000016580 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016582 | RLP-017-000016583 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016587 | RLP-017-000016610 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016612 | RLP-017-000016614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016619 | RLP-017-000016629 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016634 | RLP-017-000016642 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016647 | RLP-017-000016649 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016663 | RLP-017-000016670 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016673 | RLP-017-000016709 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016712 | RLP-017-000016714 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016728 | RLP-017-000016729 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016731 | RLP-017-000016732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016734 | RLP-017-000016749 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016752 | RLP-017-000016753 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016759 | RLP-017-000016760 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016764 | RLP-017-000016781 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016793 | RLP-017-000016793 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016795 | RLP-017-000016796 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016799 | RLP-017-000016807 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016810 | RLP-017-000016810 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016838 | RLP-017-000016843 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016847 | RLP-017-000016847 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016857 | RLP-017-000016862 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016865 | RLP-017-000016866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016869 | RLP-017-000016884 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016890 | RLP-017-000016895 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016897 | RLP-017-000016897 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016901 | RLP-017-000016902 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016912 | RLP-017-000016914 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016924 | RLP-017-000016927 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016930 | RLP-017-000016934 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016943 | RLP-017-000016971 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016975 | RLP-017-000016976 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016984 | RLP-017-000016986 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016991 | RLP-017-000017008 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017011 | RLP-017-000017018 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017022 | RLP-017-000017046 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017049 | RLP-017-000017055 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017061 | RLP-017-000017067 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017069 | RLP-017-000017075 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017082 | RLP-017-000017092 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017098 | RLP-017-000017100 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017102 | RLP-017-000017105 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017108 | RLP-017-000017111 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017121 | RLP-017-000017122 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017125 | RLP-017-000017132 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017135 | RLP-017-000017139 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017143 | RLP-017-000017147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017154 | RLP-017-000017158 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017169 | RLP-017-000017175 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017178 | RLP-017-000017204 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017207 | RLP-017-000017234 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017239 | RLP-017-000017239 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017245 | RLP-017-000017248 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017251 | RLP-017-000017274 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017277 | RLP-017-000017278 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017281 | RLP-017-000017312 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017314 | RLP-017-000017316 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017322 | RLP-017-000017325 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017327 | RLP-017-000017357 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017361 | RLP-017-000017367 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017370 | RLP-017-000017371 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017374 | RLP-017-000017381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017386 | RLP-017-000017392 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017395 | RLP-017-000017396 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017398 | RLP-017-000017403 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017405 | RLP-017-000017406 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017415 | RLP-017-000017420 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017426 | RLP-017-000017427 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017429 | RLP-017-000017431 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017435 | RLP-017-000017436 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017438 | RLP-017-000017440 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017447 | RLP-017-000017466 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017468 | RLP-017-000017468 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017470 | RLP-017-000017472 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017474 | RLP-017-000017504 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017507 | RLP-017-000017512 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017515 | RLP-017-000017532 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017534 | RLP-017-000017536 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017538 | RLP-017-000017538 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017540 | RLP-017-000017566 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017569 | RLP-017-000017580 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017582 | RLP-017-000017584 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017586 | RLP-017-000017587 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017590 | RLP-017-000017592 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017596 | RLP-017-000017613 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017615 | RLP-017-000017616 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017622 | RLP-017-000017622 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017625 | RLP-017-000017628 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017639 | RLP-017-000017639 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017643 | RLP-017-000017645 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017657 | RLP-017-000017665 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017668 | RLP-017-000017690 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017693 | RLP-017-000017703 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017707 | RLP-017-000017723 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017726 | RLP-017-000017729 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017734 | RLP-017-000017735 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017738 | RLP-017-000017757 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017761 | RLP-017-000017763 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017765 | RLP-017-000017771 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017773 | RLP-017-000017783 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017792 | RLP-017-000017851 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017854 | RLP-017-000017878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017887 | RLP-017-000017893 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017896 | RLP-017-000017896 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017907 | RLP-017-000017907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017924 | RLP-017-000017947 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017951 | RLP-017-000017957 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017977 | RLP-017-000017979 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017982 | RLP-017-000017983 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017990 | RLP-017-000017994 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017997 | RLP-017-000018020 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018023 | RLP-017-000018023 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018031 | RLP-017-000018034 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018039 | RLP-017-000018066 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018069 | RLP-017-000018117 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018120 | RLP-017-000018124 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018126 | RLP-017-000018130 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018142 | RLP-017-000018156 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018163 | RLP-017-000018163 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018168 | RLP-017-000018168 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018171 | RLP-017-000018172 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018175 | RLP-017-000018175 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018195 | RLP-017-000018197 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018203 | RLP-017-000018211 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018214 | RLP-017-000018216 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018223 | RLP-017-000018224 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018235 | RLP-017-000018236 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018247 | RLP-017-000018249 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018254 | RLP-017-000018284 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018292 | RLP-017-000018314 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018317 | RLP-017-000018329 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018332 | RLP-017-000018368 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018381 | RLP-017-000018396 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018418 | RLP-017-000018433 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018449 | RLP-017-000018449 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018469 | RLP-017-000018469 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018473 | RLP-017-000018484 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018487 | RLP-017-000018487 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018491 | RLP-017-000018492 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018495 | RLP-017-000018510 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018513 | RLP-017-000018526 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018531 | RLP-017-000018531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018534 | RLP-017-000018539 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018541 | RLP-017-000018556 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018560 | RLP-017-000018573 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018575 | RLP-017-000018587 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018589 | RLP-017-000018607 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018610 | RLP-017-000018614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018619 | RLP-017-000018620 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018622 | RLP-017-000018641 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018643 | RLP-017-000018652 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018658 | RLP-017-000018675 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018696 | RLP-017-000018708 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018713 | RLP-017-000018713 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018715 | RLP-017-000018716 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018725 | RLP-017-000018725 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018737 | RLP-017-000018737 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018740 | RLP-017-000018741 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018744 | RLP-017-000018763 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018768 | RLP-017-000018769 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018775 | RLP-017-000018788 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018794 | RLP-017-000018796 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018799 | RLP-017-000018800 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018809 | RLP-017-000018809 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018812 | RLP-017-000018819 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018823 | RLP-017-000018833 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018841 | RLP-017-000018866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018868 | RLP-017-000018878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018883 | RLP-017-000018884 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018889 | RLP-017-000018889 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018893 | RLP-017-000018902 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018909 | RLP-017-000018914 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018917 | RLP-017-000018920 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018923 | RLP-017-000018936 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018961 | RLP-017-000018967 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018972 | RLP-017-000018975 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018978 | RLP-017-000018979 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018990 | RLP-017-000018990 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018996 | RLP-017-000018998 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019002 | RLP-017-000019003 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019005 | RLP-017-000019005 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019008 | RLP-017-000019013 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019017 | RLP-017-000019018 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019021 | RLP-017-000019025 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019027 | RLP-017-000019037 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019039 | RLP-017-000019041 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019043 | RLP-017-000019046 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019051 | RLP-017-000019053 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019056 | RLP-017-000019059 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019064 | RLP-017-000019066 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019069 | RLP-017-000019069 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019072 | RLP-017-000019073 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019080 | RLP-017-000019081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019091 | RLP-017-000019096 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019099 | RLP-017-000019112 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019118 | RLP-017-000019121 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019124 | RLP-017-000019139 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019145 | RLP-017-000019171 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019174 | RLP-017-000019177 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019179 | RLP-017-000019180 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019183 | RLP-017-000019185 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019191 | RLP-017-000019191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019195 | RLP-017-000019197 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019213 | RLP-017-000019214 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019217 | RLP-017-000019220 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019226 | RLP-017-000019226 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019229 | RLP-017-000019229 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019232 | RLP-017-000019237 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019249 | RLP-017-000019252 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019281 | RLP-017-000019300 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019305 | RLP-017-000019308 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019312 | RLP-017-000019313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019316 | RLP-017-000019316 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019321 | RLP-017-000019322 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019327 | RLP-017-000019328 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019332 | RLP-017-000019341 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019344 | RLP-017-000019346 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019349 | RLP-017-000019352 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019365 | RLP-017-000019370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019375 | RLP-017-000019381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019383 | RLP-017-000019388 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019391 | RLP-017-000019394 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019397 | RLP-017-000019404 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019406 | RLP-017-000019410 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019412 | RLP-017-000019414 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019416 | RLP-017-000019422 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019425 | RLP-017-000019449 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019454 | RLP-017-000019469 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019472 | RLP-017-000019486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019508 | RLP-017-000019522 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019537 | RLP-017-000019537 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019539 | RLP-017-000019542 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019544 | RLP-017-000019545 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019553 | RLP-017-000019575 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019583 | RLP-017-000019584 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019588 | RLP-017-000019595 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019600 | RLP-017-000019607 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019609 | RLP-017-000019615 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019619 | RLP-017-000019672 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019675 | RLP-017-000019697 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019699 | RLP-017-000019701 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019705 | RLP-017-000019705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019708 | RLP-017-000019720 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019723 | RLP-017-000019732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019734 | RLP-017-000019749 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019753 | RLP-017-000019753 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019759 | RLP-017-000019759 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019766 | RLP-017-000019766 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019784 | RLP-017-000019804 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019816 | RLP-017-000019816 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019818 | RLP-017-000019819 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019821 | RLP-017-000019821 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019834 | RLP-017-000019867 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019873 | RLP-017-000019919 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019923 | RLP-017-000019936 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019938 | RLP-017-000019957 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019962 | RLP-017-000019962 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019967 | RLP-017-000019989 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019991 | RLP-017-000019998 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020001 | RLP-017-000020006 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000020010 | RLP-017-000020035 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020038 | RLP-017-000020039 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020044 | RLP-017-000020046 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020052 | RLP-017-000020053 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020063 | RLP-017-000020085 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020103 | RLP-017-000020104 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020110 | RLP-017-000020110 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020112 | RLP-017-000020112 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000020118 | RLP-017-000020138 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020156 | RLP-017-000020185 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020188 | RLP-017-000020225 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020227 | RLP-017-000020230 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020233 | RLP-017-000020234 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020236 | RLP-017-000020236 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020239 | RLP-017-000020250 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020252 | RLP-017-000020255 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000020257 | RLP-017-000020263 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020265 | RLP-017-000020283 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020285 | RLP-017-000020286 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020288 | RLP-017-000020306 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020315 | RLP-017-000020316 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020318 | RLP-017-000020326 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020329 | RLP-017-000020334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020346 | RLP-017-000020346 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000020350 | RLP-017-000020370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020382 | RLP-017-000020386 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020393 | RLP-017-000020420 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020422 | RLP-017-000020428 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020435 | RLP-017-000020443 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020454 | RLP-017-000020463 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020466 | RLP-017-000020473 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020480 | RLP-017-000020492 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000020495 | RLP-017-000020497 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020500 | RLP-017-000020505 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020508 | RLP-017-000020517 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020522 | RLP-017-000020524 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020526 | RLP-017-000020545 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020547 | RLP-017-000020577 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020582 | RLP-017-000020611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020634 | RLP-017-000020634 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000020636 | RLP-017-000020637 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020667 | RLP-017-000020670 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020687 | RLP-017-000020695 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020700 | RLP-017-000020705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020712 | RLP-017-000020713 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020717 | RLP-017-000020723 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020730 | RLP-017-000020730 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020740 | RLP-017-000020761 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000020763 | RLP-017-000020764 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020766 | RLP-017-000020779 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020781 | RLP-017-000020781 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020784 | RLP-017-000020789 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020805 | RLP-017-000020814 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020816 | RLP-017-000020826 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020837 | RLP-017-000020869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020872 | RLP-017-000020884 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000020889 | RLP-017-000020895 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020898 | RLP-017-000020901 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020904 | RLP-017-000020919 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020926 | RLP-017-000020947 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020952 | RLP-017-000020975 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020977 | RLP-017-000021022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021025 | RLP-017-000021075 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021077 | RLP-017-000021081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000021083 | RLP-017-000021086 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021092 | RLP-017-000021102 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021105 | RLP-017-000021111 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021113 | RLP-017-000021118 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021121 | RLP-017-000021124 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021129 | RLP-017-000021160 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021165 | RLP-017-000021168 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021170 | RLP-017-000021173 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000021176 | RLP-017-000021177 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021180 | RLP-017-000021203 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021208 | RLP-017-000021227 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021229 | RLP-017-000021229 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021231 | RLP-017-000021231 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021233 | RLP-017-000021233 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021235 | RLP-017-000021247 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021253 | RLP-017-000021317 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000021319 | RLP-017-000021329 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021334 | RLP-017-000021362 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021365 | RLP-017-000021365 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021367 | RLP-017-000021372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021375 | RLP-017-000021378 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021380 | RLP-017-000021399 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021411 | RLP-017-000021423 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021428 | RLP-017-000021435 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000021446 | RLP-017-000021504 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021510 | RLP-017-000021531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021534 | RLP-017-000021568 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021570 | RLP-017-000021590 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021593 | RLP-017-000021622 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021624 | RLP-017-000021692 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021702 | RLP-017-000021728 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021733 | RLP-017-000021754 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000021768 | RLP-017-000021856 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021858 | RLP-017-000021904 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021906 | RLP-017-000021950 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021952 | RLP-017-000021952 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021955 | RLP-017-000021994 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021997 | RLP-017-000022026 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022029 | RLP-017-000022033 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022036 | RLP-017-000022045 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000022052 | RLP-017-000022071 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022075 | RLP-017-000022077 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022079 | RLP-017-000022091 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022095 | RLP-017-000022159 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022162 | RLP-017-000022179 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022181 | RLP-017-000022190 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022193 | RLP-017-000022193 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022196 | RLP-017-000022196 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000022200 | RLP-017-000022214 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022221 | RLP-017-000022256 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022259 | RLP-017-000022262 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022264 | RLP-017-000022295 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022298 | RLP-017-000022310 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022314 | RLP-017-000022340 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022343 | RLP-017-000022348 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022353 | RLP-017-000022362 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000022368 | RLP-017-000022379 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022384 | RLP-017-000022410 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022413 | RLP-017-000022443 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022447 | RLP-017-000022489 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022491 | RLP-017-000022496 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022499 | RLP-017-000022502 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022504 | RLP-017-000022526 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022533 | RLP-017-000022548 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000022553 | RLP-017-000022558 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022561 | RLP-017-000022583 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022598 | RLP-017-000022602 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022606 | RLP-017-000022617 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022621 | RLP-017-000022661 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022663 | RLP-017-000022677 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022679 | RLP-017-000022680 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022682 | RLP-017-000022734 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000022736 | RLP-017-000022790 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022798 | RLP-017-000022802 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022805 | RLP-017-000022810 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022812 | RLP-017-000022812 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022814 | RLP-017-000022828 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022833 | RLP-017-000022836 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022840 | RLP-017-000022889 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022893 | RLP-017-000022894 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000022896 | RLP-017-000022913 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022925 | RLP-017-000022927 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022930 | RLP-017-000022934 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022937 | RLP-017-000022939 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022941 | RLP-017-000022964 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022967 | RLP-017-000022986 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022989 | RLP-017-000023057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023059 | RLP-017-000023073 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000023081 | RLP-017-000023098 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023102 | RLP-017-000023112 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023121 | RLP-017-000023122 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023132 | RLP-017-000023136 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023139 | RLP-017-000023147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023150 | RLP-017-000023156 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023171 | RLP-017-000023172 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023174 | RLP-017-000023174 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000023178 | RLP-017-000023179 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023189 | RLP-017-000023197 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023200 | RLP-017-000023268 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023270 | RLP-017-000023332 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023340 | RLP-017-000023341 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023347 | RLP-017-000023362 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023365 | RLP-017-000023369 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023372 | RLP-017-000023381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000023384 | RLP-017-000023411 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023415 | RLP-017-000023418 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023420 | RLP-017-000023421 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023425 | RLP-017-000023426 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023428 | RLP-017-000023431 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023434 | RLP-017-000023434 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023438 | RLP-017-000023440 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023444 | RLP-017-000023446 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000023451 | RLP-017-000023463 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023466 | RLP-017-000023481 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023485 | RLP-017-000023524 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023530 | RLP-017-000023542 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023544 | RLP-017-000023562 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023565 | RLP-017-000023565 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023567 | RLP-017-000023577 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023581 | RLP-017-000023588 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000023598 | RLP-017-000023610 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023616 | RLP-017-000023678 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023686 | RLP-017-000023689 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023692 | RLP-017-000023704 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023706 | RLP-017-000023708 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023713 | RLP-017-000023714 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023718 | RLP-017-000023727 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023732 | RLP-017-000023737 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000023742 | RLP-017-000023764 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023767 | RLP-017-000023801 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023804 | RLP-017-000023829 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023842 | RLP-017-000023875 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023879 | RLP-017-000023896 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023902 | RLP-017-000023915 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023920 | RLP-017-000023927 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023929 | RLP-017-000023929 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000023931 | RLP-017-000023965 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023968 | RLP-017-000023970 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023976 | RLP-017-000024056 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024058 | RLP-017-000024080 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024083 | RLP-017-000024083 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024086 | RLP-017-000024122 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024125 | RLP-017-000024128 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024131 | RLP-017-000024155 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000024159 | RLP-017-000024160 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024162 | RLP-017-000024162 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024164 | RLP-017-000024169 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024171 | RLP-017-000024177 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024179 | RLP-017-000024193 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024195 | RLP-017-000024260 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024263 | RLP-017-000024280 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024282 | RLP-017-000024337 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000024342 | RLP-017-000024378 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024385 | RLP-017-000024408 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024413 | RLP-017-000024413 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024423 | RLP-017-000024450 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024453 | RLP-017-000024500 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024503 | RLP-017-000024563 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024568 | RLP-017-000024573 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024578 | RLP-017-000024581 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000024584 | RLP-017-000024608 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024612 | RLP-017-000024643 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024646 | RLP-017-000024733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024735 | RLP-017-000024804 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024807 | RLP-017-000024856 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024863 | RLP-017-000024874 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024880 | RLP-017-000024881 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024884 | RLP-017-000024888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000024893 | RLP-017-000024932 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024941 | RLP-017-000024987 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025001 | RLP-017-000025003 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025005 | RLP-017-000025020 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025022 | RLP-017-000025029 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025034 | RLP-017-000025037 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025039 | RLP-017-000025048 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025057 | RLP-017-000025061 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025063 | RLP-017-000025091 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025095 | RLP-017-000025104 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025110 | RLP-017-000025114 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025118 | RLP-017-000025122 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025125 | RLP-017-000025133 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025135 | RLP-017-000025138 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025141 | RLP-017-000025147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025149 | RLP-017-000025149 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025160 | RLP-017-000025165 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025169 | RLP-017-000025172 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025174 | RLP-017-000025180 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025182 | RLP-017-000025190 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025192 | RLP-017-000025207 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025210 | RLP-017-000025210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025214 | RLP-017-000025215 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025222 | RLP-017-000025261 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025265 | RLP-017-000025266 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025269 | RLP-017-000025271 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025273 | RLP-017-000025274 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025281 | RLP-017-000025287 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025290 | RLP-017-000025293 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025295 | RLP-017-000025304 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025307 | RLP-017-000025351 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025362 | RLP-017-000025365 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025367 | RLP-017-000025370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025373 | RLP-017-000025383 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025385 | RLP-017-000025398 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025401 | RLP-017-000025401 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025406 | RLP-017-000025407 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025410 | RLP-017-000025413 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025420 | RLP-017-000025466 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025477 | RLP-017-000025484 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025486 | RLP-017-000025486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025490 | RLP-017-000025493 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025496 | RLP-017-000025516 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025519 | RLP-017-000025520 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025522 | RLP-017-000025522 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025524 | RLP-017-000025524 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025526 | RLP-017-000025527 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025530 | RLP-017-000025533 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025539 | RLP-017-000025539 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025544 | RLP-017-000025545 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025547 | RLP-017-000025563 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025567 | RLP-017-000025575 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025578 | RLP-017-000025585 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025588 | RLP-017-000025588 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025592 | RLP-017-000025597 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025609 | RLP-017-000025621 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025624 | RLP-017-000025624 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025627 | RLP-017-000025627 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025630 | RLP-017-000025639 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025641 | RLP-017-000025646 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025650 | RLP-017-000025650 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025652 | RLP-017-000025653 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025657 | RLP-017-000025658 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025661 | RLP-017-000025670 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025672 | RLP-017-000025702 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025706 | RLP-017-000025713 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025715 | RLP-017-000025716 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025725 | RLP-017-000025726 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025733 | RLP-017-000025734 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025736 | RLP-017-000025748 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025755 | RLP-017-000025762 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025765 | RLP-017-000025765 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025768 | RLP-017-000025771 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025775 | RLP-017-000025778 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025787 | RLP-017-000025790 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025795 | RLP-017-000025799 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025801 | RLP-017-000025802 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025807 | RLP-017-000025826 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025839 | RLP-017-000025839 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025851 | RLP-017-000025866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025870 | RLP-017-000025880 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025883 | RLP-017-000025883 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025886 | RLP-017-000025887 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025892 | RLP-017-000025892 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025894 | RLP-017-000025897 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025899 | RLP-017-000025901 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025903 | RLP-017-000025909 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025912 | RLP-017-000025920 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025923 | RLP-017-000025923 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025925 | RLP-017-000025929 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025934 | RLP-017-000025956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025980 | RLP-017-000025996 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025998 | RLP-017-000026003 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026010 | RLP-017-000026020 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026024 | RLP-017-000026026 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026029 | RLP-017-000026050 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000026055 | RLP-017-000026059 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026062 | RLP-017-000026068 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026070 | RLP-017-000026091 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026093 | RLP-017-000026094 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026098 | RLP-017-000026103 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026108 | RLP-017-000026108 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026122 | RLP-017-000026136 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026140 | RLP-017-000026144 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000026149 | RLP-017-000026150 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026152 | RLP-017-000026162 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026177 | RLP-017-000026179 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026185 | RLP-017-000026201 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026206 | RLP-017-000026213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026216 | RLP-017-000026252 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026260 | RLP-017-000026262 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026273 | RLP-017-000026273 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000026275 | RLP-017-000026277 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026295 | RLP-017-000026300 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026304 | RLP-017-000026304 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026310 | RLP-017-000026337 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026342 | RLP-017-000026354 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026359 | RLP-017-000026395 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026411 | RLP-017-000026414 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026424 | RLP-017-000026430 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000026437 | RLP-017-000026438 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026442 | RLP-017-000026461 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026464 | RLP-017-000026535 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026538 | RLP-017-000026544 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026549 | RLP-017-000026574 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026579 | RLP-017-000026581 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026590 | RLP-017-000026591 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026593 | RLP-017-000026608 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000026616 | RLP-017-000026667 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026672 | RLP-017-000026682 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026691 | RLP-017-000026699 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026702 | RLP-017-000026772 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026774 | RLP-017-000026775 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026780 | RLP-017-000026781 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026783 | RLP-017-000026814 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026817 | RLP-017-000026832 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000026840 | RLP-017-000026870 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026872 | RLP-017-000026872 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026876 | RLP-017-000026887 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026893 | RLP-017-000026905 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026907 | RLP-017-000026907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026909 | RLP-017-000026913 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026915 | RLP-017-000026959 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026974 | RLP-017-000026976 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000026981 | RLP-017-000026990 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026997 | RLP-017-000027000 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000027002 | RLP-017-000027005 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000001 | RLP-018-000000004 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000007 | RLP-018-000000029 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000032 | RLP-018-000000050 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000053 | RLP-018-000000054 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000068 | RLP-018-000000083 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000000087 | RLP-018-000000101 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000103 | RLP-018-000000104 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000106 | RLP-018-000000112 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000115 | RLP-018-000000134 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000138 | RLP-018-000000142 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000151 | RLP-018-000000164 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000169 | RLP-018-000000176 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000178 | RLP-018-000000181 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000000186 | RLP-018-000000203 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000207 | RLP-018-000000215 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000221 | RLP-018-000000235 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000238 | RLP-018-000000256 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000268 | RLP-018-000000276 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000288 | RLP-018-000000318 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000320 | RLP-018-000000330 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000340 | RLP-018-000000350 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000000356 | RLP-018-000000359 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000362 | RLP-018-000000384 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000388 | RLP-018-000000415 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000418 | RLP-018-000000426 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000429 | RLP-018-000000444 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000446 | RLP-018-000000461 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000464 | RLP-018-000000487 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000490 | RLP-018-000000491 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000000493 | RLP-018-000000497 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000500 | RLP-018-000000502 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000504 | RLP-018-000000513 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000517 | RLP-018-000000521 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000524 | RLP-018-000000543 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000546 | RLP-018-000000546 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000548 | RLP-018-000000551 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000555 | RLP-018-000000575 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000000577 | RLP-018-000000588 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000592 | RLP-018-000000617 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000620 | RLP-018-000000626 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000630 | RLP-018-000000631 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000636 | RLP-018-000000642 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000647 | RLP-018-000000665 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000669 | RLP-018-000000669 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000672 | RLP-018-000000673 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000000675 | RLP-018-000000676 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000678 | RLP-018-000000698 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000701 | RLP-018-000000732 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000737 | RLP-018-000000744 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000749 | RLP-018-000000789 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000791 | RLP-018-000000798 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000802 | RLP-018-000000802 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000810 | RLP-018-000000824 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000000826 | RLP-018-000000827 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000837 | RLP-018-000000839 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000843 | RLP-018-000000849 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000852 | RLP-018-000000855 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000871 | RLP-018-000000874 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000877 | RLP-018-000000894 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000896 | RLP-018-000000914 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000938 | RLP-018-000000941 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000000943 | RLP-018-000000948 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000951 | RLP-018-000000961 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000964 | RLP-018-000000970 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000975 | RLP-018-000000977 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000981 | RLP-018-000000989 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000993 | RLP-018-000001000 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001005 | RLP-018-000001008 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001011 | RLP-018-000001011 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000001022 | RLP-018-000001031 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001033 | RLP-018-000001048 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001065 | RLP-018-000001074 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001076 | RLP-018-000001101 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001103 | RLP-018-000001125 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001127 | RLP-018-000001150 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001154 | RLP-018-000001169 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001171 | RLP-018-000001179 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000001182 | RLP-018-000001187 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001189 | RLP-018-000001190 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001193 | RLP-018-000001199 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001204 | RLP-018-000001210 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001213 | RLP-018-000001221 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001223 | RLP-018-000001248 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001253 | RLP-018-000001254 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001256 | RLP-018-000001256 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000001259 | RLP-018-000001268 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001271 | RLP-018-000001272 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001275 | RLP-018-000001284 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001290 | RLP-018-000001303 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001310 | RLP-018-000001311 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001318 | RLP-018-000001324 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001328 | RLP-018-000001352 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001356 | RLP-018-000001363 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000001366 | RLP-018-000001371 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001374 | RLP-018-000001375 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001382 | RLP-018-000001404 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001407 | RLP-018-000001411 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001415 | RLP-018-000001459 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001462 | RLP-018-000001464 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001472 | RLP-018-000001472 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001478 | RLP-018-000001530 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000001535 | RLP-018-000001538 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001541 | RLP-018-000001566 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001570 | RLP-018-000001579 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001583 | RLP-018-000001591 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001602 | RLP-018-000001617 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001629 | RLP-018-000001629 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001637 | RLP-018-000001646 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001650 | RLP-018-000001661 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000001664 | RLP-018-000001675 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001677 | RLP-018-000001684 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001687 | RLP-018-000001718 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001721 | RLP-018-000001728 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001753 | RLP-018-000001756 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001759 | RLP-018-000001760 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001765 | RLP-018-000001778 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001783 | RLP-018-000001788 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000001790 | RLP-018-000001809 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001812 | RLP-018-000001840 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001852 | RLP-018-000001853 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001856 | RLP-018-000001864 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001867 | RLP-018-000001871 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001875 | RLP-018-000001890 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001909 | RLP-018-000001929 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001931 | RLP-018-000001932 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000001935 | RLP-018-000001966 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001969 | RLP-018-000001981 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001984 | RLP-018-000001992 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001995 | RLP-018-000002001 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002009 | RLP-018-000002035 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002037 | RLP-018-000002059 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002061 | RLP-018-000002062 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002069 | RLP-018-000002072 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000002075 | RLP-018-000002080 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002082 | RLP-018-000002087 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002089 | RLP-018-000002172 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002174 | RLP-018-000002211 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002221 | RLP-018-000002223 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002225 | RLP-018-000002230 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002235 | RLP-018-000002237 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002239 | RLP-018-000002239 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000002242 | RLP-018-000002249 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002254 | RLP-018-000002325 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002328 | RLP-018-000002361 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002368 | RLP-018-000002368 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002371 | RLP-018-000002394 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002397 | RLP-018-000002405 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002409 | RLP-018-000002413 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002415 | RLP-018-000002454 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000002457 | RLP-018-000002481 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002486 | RLP-018-000002492 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002494 | RLP-018-000002494 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002496 | RLP-018-000002534 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002536 | RLP-018-000002549 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002553 | RLP-018-000002583 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002586 | RLP-018-000002589 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002591 | RLP-018-000002591 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000002594 | RLP-018-000002595 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002598 | RLP-018-000002617 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002620 | RLP-018-000002678 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002681 | RLP-018-000002688 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002692 | RLP-018-000002716 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002718 | RLP-018-000002726 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002729 | RLP-018-000002729 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002731 | RLP-018-000002745 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000002747 | RLP-018-000002794 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002802 | RLP-018-000002823 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002825 | RLP-018-000002856 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002858 | RLP-018-000002859 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002861 | RLP-018-000002878 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002881 | RLP-018-000002881 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002883 | RLP-018-000002900 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002904 | RLP-018-000002917 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000002921 | RLP-018-000002922 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002925 | RLP-018-000002948 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002951 | RLP-018-000002960 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002974 | RLP-018-000002974 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002976 | RLP-018-000002986 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002988 | RLP-018-000003015 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003022 | RLP-018-000003027 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003031 | RLP-018-000003043 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000003047 | RLP-018-000003051 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003057 | RLP-018-000003080 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003082 | RLP-018-000003118 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003143 | RLP-018-000003197 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003199 | RLP-018-000003217 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003222 | RLP-018-000003222 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003227 | RLP-018-000003229 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003231 | RLP-018-000003232 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000003236 | RLP-018-000003237 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003239 | RLP-018-000003243 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003245 | RLP-018-000003245 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003247 | RLP-018-000003278 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003288 | RLP-018-000003293 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003295 | RLP-018-000003301 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003304 | RLP-018-000003344 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003348 | RLP-018-000003382 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000003384 | RLP-018-000003389 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003393 | RLP-018-000003398 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003401 | RLP-018-000003403 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003407 | RLP-018-000003436 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003441 | RLP-018-000003479 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003488 | RLP-018-000003494 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003497 | RLP-018-000003499 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003506 | RLP-018-000003524 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000003528 | RLP-018-000003543 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003547 | RLP-018-000003551 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003554 | RLP-018-000003579 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003583 | RLP-018-000003588 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003590 | RLP-018-000003606 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003608 | RLP-018-000003646 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003648 | RLP-018-000003651 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003655 | RLP-018-000003658 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000003660 | RLP-018-000003661 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003664 | RLP-018-000003677 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003679 | RLP-018-000003682 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003687 | RLP-018-000003687 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003691 | RLP-018-000003701 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003704 | RLP-018-000003760 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003766 | RLP-018-000003804 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003806 | RLP-018-000003823 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000003846 | RLP-018-000003850 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003855 | RLP-018-000003867 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003870 | RLP-018-000003876 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003878 | RLP-018-000003878 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003880 | RLP-018-000003937 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003940 | RLP-018-000003954 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000003956 | RLP-018-000003997 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004002 | RLP-018-000004019 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000004029 | RLP-018-000004033 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004038 | RLP-018-000004047 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004049 | RLP-018-000004079 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004081 | RLP-018-000004090 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004093 | RLP-018-000004099 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004103 | RLP-018-000004142 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004147 | RLP-018-000004156 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004169 | RLP-018-000004171 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000004174 | RLP-018-000004182 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004185 | RLP-018-000004193 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004196 | RLP-018-000004225 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004227 | RLP-018-000004258 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004268 | RLP-018-000004273 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004275 | RLP-018-000004276 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004279 | RLP-018-000004279 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004293 | RLP-018-000004328 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000004345 | RLP-018-000004350 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004352 | RLP-018-000004398 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004404 | RLP-018-000004404 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004409 | RLP-018-000004413 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004422 | RLP-018-000004427 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004430 | RLP-018-000004430 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004433 | RLP-018-000004467 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000004484 | RLP-018-000004497 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000004500 | RLP-018-000004543 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000001 | RLP-019-000000001 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000005 | RLP-019-000000024 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000026 | RLP-019-000000052 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000056 | RLP-019-000000068 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000071 | RLP-019-000000072 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000075 | RLP-019-000000076 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000079 | RLP-019-000000096 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000000099 | RLP-019-000000106 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000108 | RLP-019-000000110 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000114 | RLP-019-000000115 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000117 | RLP-019-000000126 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000128 | RLP-019-000000135 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000137 | RLP-019-000000144 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000147 | RLP-019-000000151 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000154 | RLP-019-000000178 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000000182 | RLP-019-000000229 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000233 | RLP-019-000000239 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000242 | RLP-019-000000259 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000263 | RLP-019-000000264 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000268 | RLP-019-000000269 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000280 | RLP-019-000000296 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000301 | RLP-019-000000325 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000327 | RLP-019-000000328 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000000331 | RLP-019-000000331 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000333 | RLP-019-000000343 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000346 | RLP-019-000000346 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000348 | RLP-019-000000349 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000353 | RLP-019-000000360 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000363 | RLP-019-000000372 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000377 | RLP-019-000000377 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000380 | RLP-019-000000409 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000000416 | RLP-019-000000418 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000420 | RLP-019-000000444 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000449 | RLP-019-000000461 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000463 | RLP-019-000000479 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000481 | RLP-019-000000490 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000494 | RLP-019-000000503 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000511 | RLP-019-000000518 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000521 | RLP-019-000000521 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000000529 | RLP-019-000000542 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000547 | RLP-019-000000552 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000555 | RLP-019-000000565 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000568 | RLP-019-000000575 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000577 | RLP-019-000000595 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000597 | RLP-019-000000610 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000614 | RLP-019-000000620 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000623 | RLP-019-000000633 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000000636 | RLP-019-000000655 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000658 | RLP-019-000000664 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000666 | RLP-019-000000667 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000670 | RLP-019-000000674 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000678 | RLP-019-000000682 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000686 | RLP-019-000000688 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000695 | RLP-019-000000695 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000699 | RLP-019-000000701 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000000703 | RLP-019-000000703 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000706 | RLP-019-000000714 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000720 | RLP-019-000000720 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000723 | RLP-019-000000724 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000726 | RLP-019-000000732 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000735 | RLP-019-000000745 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000747 | RLP-019-000000751 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000755 | RLP-019-000000766 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000000768 | RLP-019-000000771 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000774 | RLP-019-000000801 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000803 | RLP-019-000000876 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000878 | RLP-019-000000880 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000890 | RLP-019-000000890 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000894 | RLP-019-000000901 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000903 | RLP-019-000000903 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000906 | RLP-019-000000911 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000000914 | RLP-019-000000919 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000921 | RLP-019-000000932 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000934 | RLP-019-000000940 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000944 | RLP-019-000001001 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001003 | RLP-019-000001022 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001024 | RLP-019-000001025 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001031 | RLP-019-000001053 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001061 | RLP-019-000001075 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001086 | RLP-019-000001089 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001091 | RLP-019-000001094 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001097 | RLP-019-000001098 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001102 | RLP-019-000001109 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001117 | RLP-019-000001117 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001122 | RLP-019-000001143 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001152 | RLP-019-000001152 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001154 | RLP-019-000001154 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001158 | RLP-019-000001170 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001172 | RLP-019-000001193 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001196 | RLP-019-000001196 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001198 | RLP-019-000001206 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001211 | RLP-019-000001219 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001221 | RLP-019-000001227 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001230 | RLP-019-000001240 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001243 | RLP-019-000001244 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001250 | RLP-019-000001252 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001254 | RLP-019-000001257 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001261 | RLP-019-000001263 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001266 | RLP-019-000001266 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001270 | RLP-019-000001280 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001282 | RLP-019-000001284 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001289 | RLP-019-000001289 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001292 | RLP-019-000001293 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001295 | RLP-019-000001301 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001310 | RLP-019-000001331 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001333 | RLP-019-000001336 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001340 | RLP-019-000001345 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001348 | RLP-019-000001351 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001354 | RLP-019-000001363 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001365 | RLP-019-000001375 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001379 | RLP-019-000001394 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001397 | RLP-019-000001397 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001409 | RLP-019-000001413 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001416 | RLP-019-000001454 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001456 | RLP-019-000001472 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001478 | RLP-019-000001490 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001496 | RLP-019-000001501 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001503 | RLP-019-000001536 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001539 | RLP-019-000001539 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001542 | RLP-019-000001548 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001552 | RLP-019-000001554 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001558 | RLP-019-000001579 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001582 | RLP-019-000001609 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001612 | RLP-019-000001618 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001621 | RLP-019-000001629 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001633 | RLP-019-000001638 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001641 | RLP-019-000001663 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001668 | RLP-019-000001668 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001670 | RLP-019-000001696 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001704 | RLP-019-000001704 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001707 | RLP-019-000001712 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001720 | RLP-019-000001725 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001727 | RLP-019-000001738 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001771 | RLP-019-000001776 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001779 | RLP-019-000001779 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001782 | RLP-019-000001787 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001798 | RLP-019-000001808 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001816 | RLP-019-000001823 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001826 | RLP-019-000001838 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001852 | RLP-019-000001862 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001864 | RLP-019-000001870 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001873 | RLP-019-000001876 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001881 | RLP-019-000001891 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001894 | RLP-019-000001895 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001902 | RLP-019-000001910 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001916 | RLP-019-000001917 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001919 | RLP-019-000001938 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001949 | RLP-019-000001954 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001958 | RLP-019-000001966 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001968 | RLP-019-000001969 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001973 | RLP-019-000001995 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001999 | RLP-019-000002000 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002003 | RLP-019-000002004 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002014 | RLP-019-000002018 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002041 | RLP-019-000002042 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002048 | RLP-019-000002052 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002056 | RLP-019-000002088 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002090 | RLP-019-000002094 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002096 | RLP-019-000002106 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002109 | RLP-019-000002110 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002122 | RLP-019-000002141 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002144 | RLP-019-000002146 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002157 | RLP-019-000002158 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002173 | RLP-019-000002174 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002181 | RLP-019-000002200 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002202 | RLP-019-000002203 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002206 | RLP-019-000002210 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002214 | RLP-019-000002222 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002226 | RLP-019-000002227 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002236 | RLP-019-000002237 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002239 | RLP-019-000002241 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002246 | RLP-019-000002260 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002262 | RLP-019-000002266 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002269 | RLP-019-000002281 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002286 | RLP-019-000002286 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002310 | RLP-019-000002326 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002328 | RLP-019-000002335 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002337 | RLP-019-000002341 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002343 | RLP-019-000002346 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002351 | RLP-019-000002355 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002358 | RLP-019-000002364 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002374 | RLP-019-000002377 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002383 | RLP-019-000002383 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002393 | RLP-019-000002409 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002412 | RLP-019-000002413 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002416 | RLP-019-000002417 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002422 | RLP-019-000002422 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002424 | RLP-019-000002428 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002432 | RLP-019-000002441 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002443 | RLP-019-000002443 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002459 | RLP-019-000002459 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002464 | RLP-019-000002475 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002477 | RLP-019-000002481 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002484 | RLP-019-000002494 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002496 | RLP-019-000002497 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002503 | RLP-019-000002521 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002530 | RLP-019-000002531 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002534 | RLP-019-000002549 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002553 | RLP-019-000002553 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002555 | RLP-019-000002560 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002585 | RLP-019-000002597 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002601 | RLP-019-000002603 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002605 | RLP-019-000002607 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002609 | RLP-019-000002615 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002618 | RLP-019-000002623 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002626 | RLP-019-000002640 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002643 | RLP-019-000002646 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002651 | RLP-019-000002651 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002655 | RLP-019-000002658 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002662 | RLP-019-000002662 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002665 | RLP-019-000002673 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002675 | RLP-019-000002676 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002680 | RLP-019-000002686 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002689 | RLP-019-000002693 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002696 | RLP-019-000002706 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002708 | RLP-019-000002716 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002718 | RLP-019-000002720 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002724 | RLP-019-000002724 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002726 | RLP-019-000002726 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002731 | RLP-019-000002731 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002743 | RLP-019-000002745 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002750 | RLP-019-000002753 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002756 | RLP-019-000002756 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002761 | RLP-019-000002769 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002776 | RLP-019-000002778 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002806 | RLP-019-000002808 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002810 | RLP-019-000002814 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002816 | RLP-019-000002823 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002825 | RLP-019-000002835 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002841 | RLP-019-000002841 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002860 | RLP-019-000002863 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002867 | RLP-019-000002869 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002877 | RLP-019-000002911 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002914 | RLP-019-000002915 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002918 | RLP-019-000002919 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002923 | RLP-019-000002926 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002939 | RLP-019-000002950 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002953 | RLP-019-000002965 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002973 | RLP-019-000002981 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000002985 | RLP-019-000002987 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002989 | RLP-019-000002994 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003008 | RLP-019-000003009 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003026 | RLP-019-000003046 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003051 | RLP-019-000003052 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003065 | RLP-019-000003070 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003073 | RLP-019-000003089 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003108 | RLP-019-000003108 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003138 | RLP-019-000003143 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003145 | RLP-019-000003167 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003170 | RLP-019-000003185 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003189 | RLP-019-000003194 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003197 | RLP-019-000003199 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003203 | RLP-019-000003204 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003207 | RLP-019-000003207 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003210 | RLP-019-000003229 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003235 | RLP-019-000003235 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003238 | RLP-019-000003255 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003257 | RLP-019-000003264 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003266 | RLP-019-000003266 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003269 | RLP-019-000003269 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003274 | RLP-019-000003290 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003293 | RLP-019-000003305 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003314 | RLP-019-000003315 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003320 | RLP-019-000003336 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003340 | RLP-019-000003342 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003346 | RLP-019-000003347 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003350 | RLP-019-000003350 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003373 | RLP-019-000003373 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003387 | RLP-019-000003388 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003390 | RLP-019-000003403 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003405 | RLP-019-000003407 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003409 | RLP-019-000003414 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003416 | RLP-019-000003419 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003421 | RLP-019-000003428 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003431 | RLP-019-000003445 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003460 | RLP-019-000003461 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003463 | RLP-019-000003483 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003486 | RLP-019-000003505 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003507 | RLP-019-000003510 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003512 | RLP-019-000003520 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003526 | RLP-019-000003537 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003539 | RLP-019-000003540 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003549 | RLP-019-000003563 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003566 | RLP-019-000003566 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003568 | RLP-019-000003568 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003571 | RLP-019-000003574 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003576 | RLP-019-000003583 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003587 | RLP-019-000003590 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003592 | RLP-019-000003596 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003598 | RLP-019-000003599 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003613 | RLP-019-000003614 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003621 | RLP-019-000003621 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003626 | RLP-019-000003626 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003653 | RLP-019-000003654 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003658 | RLP-019-000003665 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003669 | RLP-019-000003673 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003676 | RLP-019-000003683 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003686 | RLP-019-000003687 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003689 | RLP-019-000003690 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003693 | RLP-019-000003694 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003699 | RLP-019-000003713 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003728 | RLP-019-000003728 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003731 | RLP-019-000003735 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003738 | RLP-019-000003764 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003766 | RLP-019-000003776 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003778 | RLP-019-000003778 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003781 | RLP-019-000003781 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003786 | RLP-019-000003793 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003796 | RLP-019-000003803 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003813 | RLP-019-000003816 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003822 | RLP-019-000003843 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003845 | RLP-019-000003851 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003853 | RLP-019-000003853 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003856 | RLP-019-000003875 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003883 | RLP-019-000003895 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003912 | RLP-019-000003918 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003924 | RLP-019-000003945 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003954 | RLP-019-000003961 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003970 | RLP-019-000003986 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003990 | RLP-019-000003991 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004004 | RLP-019-000004017 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004020 | RLP-019-000004022 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004025 | RLP-019-000004052 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004056 | RLP-019-000004059 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004061 | RLP-019-000004068 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004073 | RLP-019-000004074 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004079 | RLP-019-000004094 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004096 | RLP-019-000004096 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004099 | RLP-019-000004099 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004102 | RLP-019-000004104 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004107 | RLP-019-000004110 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004112 | RLP-019-000004116 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004125 | RLP-019-000004136 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004138 | RLP-019-000004149 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004152 | RLP-019-000004152 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004155 | RLP-019-000004168 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004170 | RLP-019-000004172 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004177 | RLP-019-000004177 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004182 | RLP-019-000004185 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004187 | RLP-019-000004195 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004198 | RLP-019-000004235 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004241 | RLP-019-000004242 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004249 | RLP-019-000004252 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004254 | RLP-019-000004264 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004283 | RLP-019-000004283 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004288 | RLP-019-000004288 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004300 | RLP-019-000004335 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004344 | RLP-019-000004345 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004350 | RLP-019-000004353 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004366 | RLP-019-000004372 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004376 | RLP-019-000004381 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004386 | RLP-019-000004388 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004393 | RLP-019-000004398 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004416 | RLP-019-000004420 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004424 | RLP-019-000004431 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004434 | RLP-019-000004435 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004450 | RLP-019-000004450 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004452 | RLP-019-000004452 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004455 | RLP-019-000004456 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004463 | RLP-019-000004475 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004478 | RLP-019-000004509 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004512 | RLP-019-000004530 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004532 | RLP-019-000004532 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004535 | RLP-019-000004536 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004539 | RLP-019-000004544 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004547 | RLP-019-000004551 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004555 | RLP-019-000004555 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004564 | RLP-019-000004572 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004574 | RLP-019-000004577 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004598 | RLP-019-000004613 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004616 | RLP-019-000004630 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004636 | RLP-019-000004636 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004646 | RLP-019-000004647 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004674 | RLP-019-000004678 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004680 | RLP-019-000004715 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004717 | RLP-019-000004718 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004725 | RLP-019-000004726 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004732 | RLP-019-000004734 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004738 | RLP-019-000004744 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004748 | RLP-019-000004771 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004774 | RLP-019-000004776 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004780 | RLP-019-000004780 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004799 | RLP-019-000004804 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004807 | RLP-019-000004807 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004816 | RLP-019-000004833 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004838 | RLP-019-000004849 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004873 | RLP-019-000004885 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004888 | RLP-019-000004901 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004904 | RLP-019-000004917 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004931 | RLP-019-000004932 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004940 | RLP-019-000004954 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004957 | RLP-019-000004959 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004962 | RLP-019-000004964 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004966 | RLP-019-000004966 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004969 | RLP-019-000004978 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004980 | RLP-019-000004980 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004986 | RLP-019-000004987 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004996 | RLP-019-000004996 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004998 | RLP-019-000005002 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000005004 | RLP-019-000005007 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005010 | RLP-019-000005018 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005021 | RLP-019-000005041 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005047 | RLP-019-000005059 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005061 | RLP-019-000005065 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005072 | RLP-019-000005083 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005086 | RLP-019-000005094 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005099 | RLP-019-000005112 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000005119 | RLP-019-000005155 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005157 | RLP-019-000005162 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005164 | RLP-019-000005171 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005176 | RLP-019-000005205 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005207 | RLP-019-000005218 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005224 | RLP-019-000005224 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005232 | RLP-019-000005232 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005235 | RLP-019-000005236 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000005241 | RLP-019-000005241 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005243 | RLP-019-000005249 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005251 | RLP-019-000005251 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005253 | RLP-019-000005262 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005264 | RLP-019-000005270 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005274 | RLP-019-000005290 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005295 | RLP-019-000005305 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005308 | RLP-019-000005308 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000005315 | RLP-019-000005315 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005318 | RLP-019-000005349 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005352 | RLP-019-000005355 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005359 | RLP-019-000005394 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005397 | RLP-019-000005398 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005403 | RLP-019-000005415 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005418 | RLP-019-000005418 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005423 | RLP-019-000005423 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000005425 | RLP-019-000005425 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005428 | RLP-019-000005447 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005457 | RLP-019-000005461 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005464 | RLP-019-000005473 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005478 | RLP-019-000005480 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005483 | RLP-019-000005484 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005496 | RLP-019-000005542 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005547 | RLP-019-000005584 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000005591 | RLP-019-000005603 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005605 | RLP-019-000005627 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005634 | RLP-019-000005635 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005646 | RLP-019-000005695 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005698 | RLP-019-000005698 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005701 | RLP-019-000005703 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005705 | RLP-019-000005716 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005719 | RLP-019-000005719 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000005728 | RLP-019-000005731 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005738 | RLP-019-000005738 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005744 | RLP-019-000005756 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005759 | RLP-019-000005760 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005776 | RLP-019-000005784 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005792 | RLP-019-000005803 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005806 | RLP-019-000005808 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005811 | RLP-019-000005817 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000005819 | RLP-019-000005826 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005829 | RLP-019-000005830 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005833 | RLP-019-000005870 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005872 | RLP-019-000005911 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005920 | RLP-019-000005925 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005930 | RLP-019-000005946 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005949 | RLP-019-000005949 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005952 | RLP-019-000005953 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000005960 | RLP-019-000005983 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005988 | RLP-019-000006012 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006015 | RLP-019-000006041 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006053 | RLP-019-000006056 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006059 | RLP-019-000006062 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006068 | RLP-019-000006072 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006074 | RLP-019-000006076 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006078 | RLP-019-000006086 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006089 | RLP-019-000006101 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006107 | RLP-019-000006108 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006115 | RLP-019-000006125 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006128 | RLP-019-000006154 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006159 | RLP-019-000006185 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006187 | RLP-019-000006192 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006197 | RLP-019-000006218 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006233 | RLP-019-000006237 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006239 | RLP-019-000006259 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006264 | RLP-019-000006264 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006267 | RLP-019-000006271 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006275 | RLP-019-000006281 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006285 | RLP-019-000006298 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006303 | RLP-019-000006307 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006315 | RLP-019-000006315 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006322 | RLP-019-000006329 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006333 | RLP-019-000006336 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006342 | RLP-019-000006348 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006353 | RLP-019-000006353 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006357 | RLP-019-000006357 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006359 | RLP-019-000006382 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006384 | RLP-019-000006425 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006431 | RLP-019-000006435 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006437 | RLP-019-000006437 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006439 | RLP-019-000006465 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006472 | RLP-019-000006477 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006480 | RLP-019-000006484 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006488 | RLP-019-000006488 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006491 | RLP-019-000006493 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006496 | RLP-019-000006514 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006517 | RLP-019-000006517 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006521 | RLP-019-000006524 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006527 | RLP-019-000006535 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006542 | RLP-019-000006542 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006545 | RLP-019-000006548 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006554 | RLP-019-000006569 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006578 | RLP-019-000006578 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006582 | RLP-019-000006590 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006593 | RLP-019-000006595 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006597 | RLP-019-000006597 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006600 | RLP-019-000006603 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006605 | RLP-019-000006611 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006613 | RLP-019-000006614 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006616 | RLP-019-000006626 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006629 | RLP-019-000006630 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006632 | RLP-019-000006666 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006669 | RLP-019-000006674 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006688 | RLP-019-000006689 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006693 | RLP-019-000006694 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006697 | RLP-019-000006721 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006725 | RLP-019-000006725 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006728 | RLP-019-000006729 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006733 | RLP-019-000006806 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006808 | RLP-019-000006810 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006812 | RLP-019-000006814 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006816 | RLP-019-000006865 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006868 | RLP-019-000006874 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006879 | RLP-019-000006884 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006886 | RLP-019-000006888 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006891 | RLP-019-000006893 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006895 | RLP-019-000006903 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006906 | RLP-019-000006909 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006914 | RLP-019-000006928 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006942 | RLP-019-000006942 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000006947 | RLP-019-000006948 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006951 | RLP-019-000006956 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006959 | RLP-019-000006967 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006969 | RLP-019-000007038 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007040 | RLP-019-000007052 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007056 | RLP-019-000007087 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007090 | RLP-019-000007118 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007125 | RLP-019-000007129 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007141 | RLP-019-000007144 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007155 | RLP-019-000007161 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007170 | RLP-019-000007183 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007186 | RLP-019-000007190 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007192 | RLP-019-000007193 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007195 | RLP-019-000007200 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007205 | RLP-019-000007206 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007208 | RLP-019-000007209 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007211 | RLP-019-000007216 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007230 | RLP-019-000007231 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007233 | RLP-019-000007251 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007264 | RLP-019-000007274 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007276 | RLP-019-000007304 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007306 | RLP-019-000007316 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007319 | RLP-019-000007328 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007332 | RLP-019-000007333 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007336 | RLP-019-000007357 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007360 | RLP-019-000007360 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007363 | RLP-019-000007371 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007374 | RLP-019-000007381 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007385 | RLP-019-000007386 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007391 | RLP-019-000007398 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007404 | RLP-019-000007433 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007437 | RLP-019-000007437 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007442 | RLP-019-000007450 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007453 | RLP-019-000007455 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007461 | RLP-019-000007465 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007469 | RLP-019-000007484 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007488 | RLP-019-000007493 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007496 | RLP-019-000007497 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007500 | RLP-019-000007502 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007505 | RLP-019-000007514 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007517 | RLP-019-000007528 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007531 | RLP-019-000007537 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007555 | RLP-019-000007560 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007567 | RLP-019-000007568 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007574 | RLP-019-000007580 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007583 | RLP-019-000007584 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007587 | RLP-019-000007589 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007592 | RLP-019-000007626 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007630 | RLP-019-000007655 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007658 | RLP-019-000007661 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007664 | RLP-019-000007665 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007667 | RLP-019-000007688 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007701 | RLP-019-000007719 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007721 | RLP-019-000007722 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007727 | RLP-019-000007733 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007738 | RLP-019-000007754 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007756 | RLP-019-000007762 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007766 | RLP-019-000007769 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007772 | RLP-019-000007806 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007816 | RLP-019-000007820 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007822 | RLP-019-000007831 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007840 | RLP-019-000007843 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007846 | RLP-019-000007853 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007858 | RLP-019-000007860 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007863 | RLP-019-000007865 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007869 | RLP-019-000007894 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007896 | RLP-019-000007900 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007903 | RLP-019-000007907 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007912 | RLP-019-000007915 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007919 | RLP-019-000007924 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007927 | RLP-019-000007978 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007980 | RLP-019-000007991 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007993 | RLP-019-000008004 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008009 | RLP-019-000008012 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008018 | RLP-019-000008032 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008036 | RLP-019-000008065 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008071 | RLP-019-000008077 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008079 | RLP-019-000008079 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008082 | RLP-019-000008083 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008085 | RLP-019-000008092 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000008098 | RLP-019-000008101 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008110 | RLP-019-000008120 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008127 | RLP-019-000008158 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008162 | RLP-019-000008232 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008235 | RLP-019-000008238 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008242 | RLP-019-000008249 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008251 | RLP-019-000008255 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008258 | RLP-019-000008270 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000008279 | RLP-019-000008279 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008286 | RLP-019-000008338 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008346 | RLP-019-000008349 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008353 | RLP-019-000008356 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008359 | RLP-019-000008361 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008364 | RLP-019-000008382 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008393 | RLP-019-000008510 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008512 | RLP-019-000008553 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000008557 | RLP-019-000008558 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008564 | RLP-019-000008578 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008582 | RLP-019-000008603 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008605 | RLP-019-000008621 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008623 | RLP-019-000008631 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008634 | RLP-019-000008682 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008684 | RLP-019-000008688 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008690 | RLP-019-000008737 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000008740 | RLP-019-000008749 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008752 | RLP-019-000008754 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008758 | RLP-019-000008821 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008831 | RLP-019-000008832 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008837 | RLP-019-000008844 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008847 | RLP-019-000008848 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008850 | RLP-019-000008870 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008875 | RLP-019-000008895 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000008898 | RLP-019-000008901 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008903 | RLP-019-000008908 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008913 | RLP-019-000008914 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008917 | RLP-019-000008980 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008982 | RLP-019-000008985 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008987 | RLP-019-000008988 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008990 | RLP-019-000009006 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009008 | RLP-019-000009009 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000009012 | RLP-019-000009014 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009019 | RLP-019-000009025 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009028 | RLP-019-000009045 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009048 | RLP-019-000009098 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009101 | RLP-019-000009101 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009103 | RLP-019-000009108 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009115 | RLP-019-000009115 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009119 | RLP-019-000009133 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000009135 | RLP-019-000009151 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009154 | RLP-019-000009173 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009176 | RLP-019-000009185 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009188 | RLP-019-000009189 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009196 | RLP-019-000009196 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009199 | RLP-019-000009201 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009203 | RLP-019-000009263 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009265 | RLP-019-000009268 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000009270 | RLP-019-000009272 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009274 | RLP-019-000009276 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009278 | RLP-019-000009300 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009304 | RLP-019-000009307 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009310 | RLP-019-000009313 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009315 | RLP-019-000009346 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009348 | RLP-019-000009370 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009373 | RLP-019-000009395 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000009401 | RLP-019-000009461 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009466 | RLP-019-000009467 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009470 | RLP-019-000009492 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009498 | RLP-019-000009535 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009538 | RLP-019-000009543 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009546 | RLP-019-000009566 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009569 | RLP-019-000009575 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009581 | RLP-019-000009587 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000009590 | RLP-019-000009590 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009595 | RLP-019-000009610 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009616 | RLP-019-000009645 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009647 | RLP-019-000009657 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009660 | RLP-019-000009681 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009683 | RLP-019-000009687 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009691 | RLP-019-000009692 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009695 | RLP-019-000009709 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000009715 | RLP-019-000009715 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009717 | RLP-019-000009733 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009737 | RLP-019-000009745 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009755 | RLP-019-000009765 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009769 | RLP-019-000009773 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009776 | RLP-019-000009777 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009782 | RLP-019-000009783 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009788 | RLP-019-000009796 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000009799 | RLP-019-000009800 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009802 | RLP-019-000009803 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009806 | RLP-019-000009810 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009814 | RLP-019-000009828 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009831 | RLP-019-000009838 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009857 | RLP-019-000009859 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009870 | RLP-019-000009871 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009875 | RLP-019-000009882 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000009889 | RLP-019-000009911 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009915 | RLP-019-000009920 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009925 | RLP-019-000009937 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009939 | RLP-019-000009943 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009946 | RLP-019-000009950 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009953 | RLP-019-000009954 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009957 | RLP-019-000009975 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009978 | RLP-019-000009980 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000009985 | RLP-019-000010020 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010026 | RLP-019-000010039 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010042 | RLP-019-000010052 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010058 | RLP-019-000010064 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010067 | RLP-019-000010069 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010072 | RLP-019-000010073 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010076 | RLP-019-000010084 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010087 | RLP-019-000010091 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010094 | RLP-019-000010102 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010117 | RLP-019-000010124 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010143 | RLP-019-000010157 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010159 | RLP-019-000010169 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010176 | RLP-019-000010181 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010184 | RLP-019-000010195 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010204 | RLP-019-000010226 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010229 | RLP-019-000010236 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010240 | RLP-019-000010246 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010249 | RLP-019-000010255 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010258 | RLP-019-000010260 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010264 | RLP-019-000010274 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010278 | RLP-019-000010281 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010290 | RLP-019-000010305 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010321 | RLP-019-000010330 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010332 | RLP-019-000010334 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010339 | RLP-019-000010348 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010352 | RLP-019-000010353 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010355 | RLP-019-000010356 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010360 | RLP-019-000010372 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010415 | RLP-019-000010416 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010423 | RLP-019-000010435 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010438 | RLP-019-000010439 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010441 | RLP-019-000010445 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010447 | RLP-019-000010449 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010451 | RLP-019-000010458 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010463 | RLP-019-000010469 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010475 | RLP-019-000010477 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010480 | RLP-019-000010480 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010484 | RLP-019-000010502 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010505 | RLP-019-000010507 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010512 | RLP-019-000010517 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010519 | RLP-019-000010521 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010525 | RLP-019-000010534 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010536 | RLP-019-000010543 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010548 | RLP-019-000010553 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010555 | RLP-019-000010555 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010557 | RLP-019-000010557 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010559 | RLP-019-000010561 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010565 | RLP-019-000010566 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010569 | RLP-019-000010569 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010572 | RLP-019-000010577 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010580 | RLP-019-000010583 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010586 | RLP-019-000010586 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010588 | RLP-019-000010597 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010604 | RLP-019-000010604 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010606 | RLP-019-000010611 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010616 | RLP-019-000010617 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010619 | RLP-019-000010622 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010624 | RLP-019-000010624 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010628 | RLP-019-000010630 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010633 | RLP-019-000010635 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010643 | RLP-019-000010643 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010649 | RLP-019-000010654 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010660 | RLP-019-000010660 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010663 | RLP-019-000010669 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010671 | RLP-019-000010683 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010685 | RLP-019-000010687 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010691 | RLP-019-000010700 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010702 | RLP-019-000010707 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010714 | RLP-019-000010739 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010741 | RLP-019-000010741 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010748 | RLP-019-000010750 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010753 | RLP-019-000010769 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010771 | RLP-019-000010772 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010778 | RLP-019-000010787 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010798 | RLP-019-000010799 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010805 | RLP-019-000010808 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010814 | RLP-019-000010817 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010820 | RLP-019-000010849 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010854 | RLP-019-000010857 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010861 | RLP-019-000010863 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010869 | RLP-019-000010873 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010875 | RLP-019-000010875 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010880 | RLP-019-000010881 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010886 | RLP-019-000010889 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010894 | RLP-019-000010899 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010901 | RLP-019-000010912 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010924 | RLP-019-000010925 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010928 | RLP-019-000010935 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010937 | RLP-019-000010937 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010939 | RLP-019-000010948 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010950 | RLP-019-000010953 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010959 | RLP-019-000010968 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010971 | RLP-019-000010975 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010983 | RLP-019-000010984 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010987 | RLP-019-000010991 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010994 | RLP-019-000010998 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011006 | RLP-019-000011006 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011011 | RLP-019-000011013 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011015 | RLP-019-000011016 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011023 | RLP-019-000011025 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011032 | RLP-019-000011037 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011040 | RLP-019-000011047 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011051 | RLP-019-000011064 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011067 | RLP-019-000011068 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011071 | RLP-019-000011079 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011082 | RLP-019-000011087 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011099 | RLP-019-000011099 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011102 | RLP-019-000011109 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011113 | RLP-019-000011113 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011115 | RLP-019-000011120 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011123 | RLP-019-000011127 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011131 | RLP-019-000011140 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011145 | RLP-019-000011148 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011150 | RLP-019-000011150 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011154 | RLP-019-000011154 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011158 | RLP-019-000011166 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011169 | RLP-019-000011172 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011180 | RLP-019-000011181 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011185 | RLP-019-000011186 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011190 | RLP-019-000011195 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011197 | RLP-019-000011208 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011212 | RLP-019-000011217 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011223 | RLP-019-000011226 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011228 | RLP-019-000011231 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011235 | RLP-019-000011261 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011264 | RLP-019-000011275 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011278 | RLP-019-000011298 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011301 | RLP-019-000011316 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011319 | RLP-019-000011321 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011323 | RLP-019-000011327 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011335 | RLP-019-000011344 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011348 | RLP-019-000011357 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011359 | RLP-019-000011373 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011377 | RLP-019-000011377 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011383 | RLP-019-000011384 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011386 | RLP-019-000011389 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011391 | RLP-019-000011400 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011402 | RLP-019-000011402 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011404 | RLP-019-000011416 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011419 | RLP-019-000011422 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011424 | RLP-019-000011427 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011431 | RLP-019-000011432 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011435 | RLP-019-000011436 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011440 | RLP-019-000011446 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011449 | RLP-019-000011457 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011459 | RLP-019-000011463 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011465 | RLP-019-000011469 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011471 | RLP-019-000011474 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011479 | RLP-019-000011482 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011488 | RLP-019-000011492 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011497 | RLP-019-000011504 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011507 | RLP-019-000011518 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011525 | RLP-019-000011529 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011532 | RLP-019-000011533 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011537 | RLP-019-000011538 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011540 | RLP-019-000011544 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011547 | RLP-019-000011561 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011569 | RLP-019-000011583 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011585 | RLP-019-000011589 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011594 | RLP-019-000011595 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011598 | RLP-019-000011602 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011605 | RLP-019-000011605 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011612 | RLP-019-000011614 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011617 | RLP-019-000011620 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011622 | RLP-019-000011640 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011646 | RLP-019-000011653 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011655 | RLP-019-000011665 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011667 | RLP-019-000011677 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011681 | RLP-019-000011686 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011688 | RLP-019-000011688 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011695 | RLP-019-000011700 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011703 | RLP-019-000011706 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011714 | RLP-019-000011723 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011726 | RLP-019-000011730 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011733 | RLP-019-000011733 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011735 | RLP-019-000011738 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011740 | RLP-019-000011749 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011754 | RLP-019-000011777 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011779 | RLP-019-000011780 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011785 | RLP-019-000011786 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011789 | RLP-019-000011790 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011793 | RLP-019-000011800 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011803 | RLP-019-000011805 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011808 | RLP-019-000011808 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011810 | RLP-019-000011824 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011844 | RLP-019-000011844 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011851 | RLP-019-000011868 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011871 | RLP-019-000011883 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011887 | RLP-019-000011889 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011892 | RLP-019-000011904 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011907 | RLP-019-000011908 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011919 | RLP-019-000011919 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011926 | RLP-019-000011929 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011940 | RLP-019-000011945 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011947 | RLP-019-000011949 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011951 | RLP-019-000011952 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011954 | RLP-019-000011955 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011959 | RLP-019-000011959 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011962 | RLP-019-000011965 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011969 | RLP-019-000011987 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011989 | RLP-019-000012009 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012012 | RLP-019-000012014 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012017 | RLP-019-000012017 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012020 | RLP-019-000012021 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012028 | RLP-019-000012028 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012030 | RLP-019-000012030 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012034 | RLP-019-000012035 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012042 | RLP-019-000012051 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012054 | RLP-019-000012055 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012057 | RLP-019-000012058 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012060 | RLP-019-000012066 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012070 | RLP-019-000012071 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012075 | RLP-019-000012076 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012082 | RLP-019-000012094 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012104 | RLP-019-000012105 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012107 | RLP-019-000012118 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012121 | RLP-019-000012123 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012129 | RLP-019-000012130 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012141 | RLP-019-000012141 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012143 | RLP-019-000012157 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012161 | RLP-019-000012161 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012168 | RLP-019-000012168 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012179 | RLP-019-000012179 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012194 | RLP-019-000012207 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012209 | RLP-019-000012209 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012212 | RLP-019-000012212 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012217 | RLP-019-000012242 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012244 | RLP-019-000012262 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012269 | RLP-019-000012270 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012272 | RLP-019-000012273 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012276 | RLP-019-000012291 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012294 | RLP-019-000012294 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012296 | RLP-019-000012298 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012300 | RLP-019-000012303 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012305 | RLP-019-000012311 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012314 | RLP-019-000012315 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012320 | RLP-019-000012327 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012329 | RLP-019-000012335 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012338 | RLP-019-000012346 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012352 | RLP-019-000012352 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012358 | RLP-019-000012360 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012377 | RLP-019-000012387 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012390 | RLP-019-000012402 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012405 | RLP-019-000012406 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012408 | RLP-019-000012410 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012413 | RLP-019-000012413 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012415 | RLP-019-000012417 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012421 | RLP-019-000012429 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012434 | RLP-019-000012436 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012438 | RLP-019-000012438 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012448 | RLP-019-000012449 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012453 | RLP-019-000012453 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012461 | RLP-019-000012466 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012468 | RLP-019-000012483 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012488 | RLP-019-000012491 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012500 | RLP-019-000012503 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012505 | RLP-019-000012521 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012525 | RLP-019-000012526 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012528 | RLP-019-000012532 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012534 | RLP-019-000012538 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012543 | RLP-019-000012544 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012548 | RLP-019-000012548 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012555 | RLP-019-000012560 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012563 | RLP-019-000012573 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012576 | RLP-019-000012577 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012583 | RLP-019-000012583 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012587 | RLP-019-000012591 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012593 | RLP-019-000012600 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012606 | RLP-019-000012606 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012609 | RLP-019-000012617 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012628 | RLP-019-000012636 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012641 | RLP-019-000012642 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012645 | RLP-019-000012646 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012648 | RLP-019-000012648 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012655 | RLP-019-000012659 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012661 | RLP-019-000012680 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012683 | RLP-019-000012686 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012690 | RLP-019-000012701 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012707 | RLP-019-000012711 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012713 | RLP-019-000012716 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012718 | RLP-019-000012718 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012721 | RLP-019-000012721 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012723 | RLP-019-000012723 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012725 | RLP-019-000012746 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012750 | RLP-019-000012755 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012757 | RLP-019-000012757 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012759 | RLP-019-000012759 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012763 | RLP-019-000012766 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012770 | RLP-019-000012779 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012785 | RLP-019-000012789 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012796 | RLP-019-000012797 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012801 | RLP-019-000012803 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012809 | RLP-019-000012811 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012816 | RLP-019-000012816 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012818 | RLP-019-000012819 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012823 | RLP-019-000012828 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012830 | RLP-019-000012834 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012838 | RLP-019-000012845 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012849 | RLP-019-000012856 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012863 | RLP-019-000012891 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012894 | RLP-019-000012894 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012903 | RLP-019-000012910 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012912 | RLP-019-000012918 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012922 | RLP-019-000012927 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012930 | RLP-019-000012931 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012934 | RLP-019-000012937 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012940 | RLP-019-000012953 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012956 | RLP-019-000012958 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012965 | RLP-019-000012966 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012973 | RLP-019-000012974 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012977 | RLP-019-000012977 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012979 | RLP-019-000012979 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000012982 | RLP-019-000012984 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012989 | RLP-019-000013001 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013004 | RLP-019-000013005 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013007 | RLP-019-000013009 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013013 | RLP-019-000013014 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013017 | RLP-019-000013053 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013055 | RLP-019-000013056 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013059 | RLP-019-000013072 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013074 | RLP-019-000013075 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013079 | RLP-019-000013081 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013093 | RLP-019-000013098 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013100 | RLP-019-000013106 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013110 | RLP-019-000013111 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013113 | RLP-019-000013114 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013119 | RLP-019-000013125 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013128 | RLP-019-000013129 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013132 | RLP-019-000013132 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013137 | RLP-019-000013144 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013151 | RLP-019-000013170 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013172 | RLP-019-000013187 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013191 | RLP-019-000013196 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013202 | RLP-019-000013202 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013204 | RLP-019-000013208 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013210 | RLP-019-000013210 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013213 | RLP-019-000013217 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013220 | RLP-019-000013221 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013230 | RLP-019-000013231 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013236 | RLP-019-000013259 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013261 | RLP-019-000013261 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013263 | RLP-019-000013268 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013270 | RLP-019-000013272 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013274 | RLP-019-000013282 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013285 | RLP-019-000013286 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013288 | RLP-019-000013292 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013294 | RLP-019-000013296 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013303 | RLP-019-000013305 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013308 | RLP-019-000013309 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013312 | RLP-019-000013318 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013323 | RLP-019-000013325 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013330 | RLP-019-000013343 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013345 | RLP-019-000013347 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013349 | RLP-019-000013353 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013364 | RLP-019-000013368 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013370 | RLP-019-000013373 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013375 | RLP-019-000013375 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013381 | RLP-019-000013388 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013391 | RLP-019-000013416 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013418 | RLP-019-000013418 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013421 | RLP-019-000013432 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013435 | RLP-019-000013445 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013451 | RLP-019-000013454 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013456 | RLP-019-000013458 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013460 | RLP-019-000013464 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013466 | RLP-019-000013466 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013469 | RLP-019-000013475 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013484 | RLP-019-000013492 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013495 | RLP-019-000013512 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013515 | RLP-019-000013521 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013523 | RLP-019-000013524 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013526 | RLP-019-000013548 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013552 | RLP-019-000013552 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013557 | RLP-019-000013565 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013567 | RLP-019-000013567 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013572 | RLP-019-000013581 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013583 | RLP-019-000013596 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013598 | RLP-019-000013610 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013612 | RLP-019-000013616 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013618 | RLP-019-000013622 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013624 | RLP-019-000013624 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013628 | RLP-019-000013629 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013631 | RLP-019-000013631 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013633 | RLP-019-000013639 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013646 | RLP-019-000013647 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013649 | RLP-019-000013671 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013683 | RLP-019-000013698 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013703 | RLP-019-000013716 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013718 | RLP-019-000013739 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013741 | RLP-019-000013743 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013745 | RLP-019-000013753 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013756 | RLP-019-000013761 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013764 | RLP-019-000013774 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013776 | RLP-019-000013777 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013795 | RLP-019-000013801 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013804 | RLP-019-000013805 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013808 | RLP-019-000013810 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013814 | RLP-019-000013823 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013825 | RLP-019-000013828 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013831 | RLP-019-000013833 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013836 | RLP-019-000013836 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013838 | RLP-019-000013843 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013847 | RLP-019-000013851 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013855 | RLP-019-000013876 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013887 | RLP-019-000013895 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013907 | RLP-019-000013919 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013924 | RLP-019-000013940 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013942 | RLP-019-000013945 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013951 | RLP-019-000013979 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013983 | RLP-019-000013988 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013990 | RLP-019-000013992 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013999 | RLP-019-000014007 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014011 | RLP-019-000014029 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014033 | RLP-019-000014040 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014042 | RLP-019-000014043 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014049 | RLP-019-000014049 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014051 | RLP-019-000014095 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014097 | RLP-019-000014097 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014100 | RLP-019-000014101 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014103 | RLP-019-000014104 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014109 | RLP-019-000014112 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014117 | RLP-019-000014121 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014124 | RLP-019-000014126 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014136 | RLP-019-000014138 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014141 | RLP-019-000014148 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014154 | RLP-019-000014170 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014177 | RLP-019-000014177 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014179 | RLP-019-000014179 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014184 | RLP-019-000014184 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014186 | RLP-019-000014189 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014191 | RLP-019-000014192 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014195 | RLP-019-000014203 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014205 | RLP-019-000014210 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014213 | RLP-019-000014214 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014219 | RLP-019-000014222 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014224 | RLP-019-000014238 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014245 | RLP-019-000014248 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014252 | RLP-019-000014253 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014255 | RLP-019-000014271 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014274 | RLP-019-000014283 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014286 | RLP-019-000014288 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014296 | RLP-019-000014301 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014304 | RLP-019-000014305 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014307 | RLP-019-000014341 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014343 | RLP-019-000014344 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014348 | RLP-019-000014349 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014351 | RLP-019-000014359 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014363 | RLP-019-000014374 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014376 | RLP-019-000014377 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014380 | RLP-019-000014381 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014384 | RLP-019-000014402 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014404 | RLP-019-000014420 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014424 | RLP-019-000014436 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014440 | RLP-019-000014447 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014449 | RLP-019-000014456 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014458 | RLP-019-000014458 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014463 | RLP-019-000014496 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014498 | RLP-019-000014523 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014528 | RLP-019-000014531 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014535 | RLP-019-000014537 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014540 | RLP-019-000014544 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014548 | RLP-019-000014592 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014595 | RLP-019-000014612 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014615 | RLP-019-000014617 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014622 | RLP-019-000014622 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014627 | RLP-019-000014628 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014635 | RLP-019-000014636 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014639 | RLP-019-000014661 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014664 | RLP-019-000014665 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014667 | RLP-019-000014668 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014671 | RLP-019-000014673 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014675 | RLP-019-000014678 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014680 | RLP-019-000014702 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014705 | RLP-019-000014707 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014709 | RLP-019-000014710 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014718 | RLP-019-000014725 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014730 | RLP-019-000014731 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014740 | RLP-019-000014759 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014762 | RLP-019-000014778 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014784 | RLP-019-000014787 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014800 | RLP-019-000014809 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014811 | RLP-019-000014843 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014848 | RLP-019-000014850 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014854 | RLP-019-000014857 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014866 | RLP-019-000014867 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014876 | RLP-019-000014877 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014882 | RLP-019-000014884 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014886 | RLP-019-000014895 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014907 | RLP-019-000014908 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014910 | RLP-019-000014947 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014950 | RLP-019-000014951 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014954 | RLP-019-000014954 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014957 | RLP-019-000014979 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014981 | RLP-019-000014988 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014992 | RLP-019-000014992 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014995 | RLP-019-000014996 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000015000 | RLP-019-000015000 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015004 | RLP-019-000015018 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015020 | RLP-019-000015041 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015044 | RLP-019-000015046 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015050 | RLP-019-000015065 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015068 | RLP-019-000015069 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015071 | RLP-019-000015087 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015096 | RLP-019-000015101 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000015103 | RLP-019-000015107 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015114 | RLP-019-000015125 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015127 | RLP-019-000015127 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015130 | RLP-019-000015131 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015133 | RLP-019-000015151 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015153 | RLP-019-000015153 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015157 | RLP-019-000015161 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015163 | RLP-019-000015163 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000015165 | RLP-019-000015173 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015175 | RLP-019-000015183 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015196 | RLP-019-000015200 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015202 | RLP-019-000015216 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015220 | RLP-019-000015231 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015233 | RLP-019-000015233 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015237 | RLP-019-000015245 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015248 | RLP-019-000015252 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000015257 | RLP-019-000015279 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015282 | RLP-019-000015284 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015289 | RLP-019-000015291 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015294 | RLP-019-000015295 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015299 | RLP-019-000015300 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000001 | RLP-020-000000017 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000022 | RLP-020-000000044 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000047 | RLP-020-000000047 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000000052 | RLP-020-000000063 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000065 | RLP-020-000000067 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000069 | RLP-020-000000089 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000091 | RLP-020-000000147 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000149 | RLP-020-000000183 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000187 | RLP-020-000000189 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000192 | RLP-020-000000208 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000219 | RLP-020-000000221 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000000223 | RLP-020-000000224 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000226 | RLP-020-000000228 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000230 | RLP-020-000000253 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000256 | RLP-020-000000299 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000302 | RLP-020-000000326 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000328 | RLP-020-000000345 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000350 | RLP-020-000000364 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000368 | RLP-020-000000368 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000000371 | RLP-020-000000372 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000375 | RLP-020-000000386 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000388 | RLP-020-000000412 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000414 | RLP-020-000000419 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000425 | RLP-020-000000437 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000440 | RLP-020-000000471 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000474 | RLP-020-000000482 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000486 | RLP-020-000000488 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000000491 | RLP-020-000000491 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000494 | RLP-020-000000498 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000500 | RLP-020-000000520 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000522 | RLP-020-000000558 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000560 | RLP-020-000000574 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000578 | RLP-020-000000582 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000598 | RLP-020-000000619 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000622 | RLP-020-000000623 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000000626 | RLP-020-000000629 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000632 | RLP-020-000000639 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000647 | RLP-020-000000648 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000652 | RLP-020-000000663 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000667 | RLP-020-000000718 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000721 | RLP-020-000000756 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000759 | RLP-020-000000775 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000778 | RLP-020-000000782 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000000785 | RLP-020-000000812 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000814 | RLP-020-000000851 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000855 | RLP-020-000000865 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000868 | RLP-020-000000871 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000876 | RLP-020-000000909 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000915 | RLP-020-000000915 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000918 | RLP-020-000000919 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000925 | RLP-020-000000926 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000000928 | RLP-020-000000969 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000976 | RLP-020-000001004 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001007 | RLP-020-000001059 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001062 | RLP-020-000001091 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001094 | RLP-020-000001125 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001128 | RLP-020-000001144 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001148 | RLP-020-000001180 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001182 | RLP-020-000001186 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000001188 | RLP-020-000001190 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001192 | RLP-020-000001203 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001206 | RLP-020-000001213 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001216 | RLP-020-000001232 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001253 | RLP-020-000001285 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001290 | RLP-020-000001293 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001297 | RLP-020-000001345 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001350 | RLP-020-000001353 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000001355 | RLP-020-000001423 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001428 | RLP-020-000001428 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001435 | RLP-020-000001438 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001441 | RLP-020-000001444 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001447 | RLP-020-000001456 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001464 | RLP-020-000001499 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001502 | RLP-020-000001504 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001508 | RLP-020-000001567 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000001575 | RLP-020-000001575 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001577 | RLP-020-000001577 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001579 | RLP-020-000001622 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001636 | RLP-020-000001636 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001641 | RLP-020-000001671 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001675 | RLP-020-000001705 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001708 | RLP-020-000001709 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001713 | RLP-020-000001713 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000001715 | RLP-020-000001725 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001727 | RLP-020-000001730 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001732 | RLP-020-000001764 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001767 | RLP-020-000001790 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001795 | RLP-020-000001796 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001799 | RLP-020-000001805 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001815 | RLP-020-000001833 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001837 | RLP-020-000001837 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000001839 | RLP-020-000001871 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001875 | RLP-020-000001890 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001892 | RLP-020-000001915 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001919 | RLP-020-000001922 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001924 | RLP-020-000001944 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001948 | RLP-020-000001972 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001974 | RLP-020-000001980 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001983 | RLP-020-000001988 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000001991 | RLP-020-000002003 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002005 | RLP-020-000002031 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002055 | RLP-020-000002106 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002108 | RLP-020-000002112 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002116 | RLP-020-000002140 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002146 | RLP-020-000002162 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002164 | RLP-020-000002210 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002216 | RLP-020-000002228 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000002231 | RLP-020-000002237 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002240 | RLP-020-000002297 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002304 | RLP-020-000002314 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002318 | RLP-020-000002324 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002342 | RLP-020-000002364 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002369 | RLP-020-000002421 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002425 | RLP-020-000002440 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002442 | RLP-020-000002466 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000002469 | RLP-020-000002519 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002528 | RLP-020-000002530 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002532 | RLP-020-000002533 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002535 | RLP-020-000002561 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002563 | RLP-020-000002563 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002566 | RLP-020-000002587 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002590 | RLP-020-000002603 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002607 | RLP-020-000002609 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000002615 | RLP-020-000002626 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002629 | RLP-020-000002631 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002638 | RLP-020-000002647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002649 | RLP-020-000002673 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002675 | RLP-020-000002676 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002678 | RLP-020-000002690 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002692 | RLP-020-000002808 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002814 | RLP-020-000002815 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000002817 | RLP-020-000002821 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002823 | RLP-020-000002868 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002884 | RLP-020-000002904 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002907 | RLP-020-000002921 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002923 | RLP-020-000002926 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002933 | RLP-020-000002971 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002973 | RLP-020-000002974 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002976 | RLP-020-000003043 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000003046 | RLP-020-000003063 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003075 | RLP-020-000003119 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003125 | RLP-020-000003192 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003204 | RLP-020-000003204 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003206 | RLP-020-000003211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003236 | RLP-020-000003240 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003246 | RLP-020-000003249 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003252 | RLP-020-000003267 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000003269 | RLP-020-000003357 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000003361 | RLP-020-000003363 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| | | | | | | | | | |