UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-020-000003388 | to | RLP-020-000003412 |
| RLP-020-000003416 | to | RLP-020-000003420 |
| RLP-020-000003422 | to | RLP-020-000003476 |
| RLP-020-000003479 | to | RLP-020-000003479 |
| RLP-020-000003482 | to | RLP-020-000003482 |
| RLP-020-000003486 | to | RLP-020-000003507 |
| RLP-020-000003512 | to | RLP-020-000003514 |
| RLP-020-000003526 | to | RLP-020-000003537 |
| RLP-020-000003540 | to | RLP-020-000003540 |
| RLP-020-000003549 | to | RLP-020-000003593 |
| RLP-020-000003595 | to | RLP-020-000003609 |
| RLP-020-000003611 | to | RLP-020-000003617 |
| RLP-020-000003620 | to | RLP-020-000003663 |
| RLP-020-000003667 | to | RLP-020-000003678 |
| RLP-020-000003681 | to | RLP-020-000003688 |
| RLP-020-000003692 | to | RLP-020-000003693 |
| RLP-020-000003699 | to | RLP-020-000003699 |
| RLP-020-000003701 | to | RLP-020-000003717 |
| RLP-020-000003726 | to | RLP-020-000003768 |
| RLP-020-000003772 | to | RLP-020-000003792 |
| RLP-020-000003809 | to | RLP-020-000003809 |
| RLP-020-000003812 | to | RLP-020-000003832 |
| RLP-020-000003837 | to | RLP-020-000003879 |
| RLP-020-000003881 | to | RLP-020-000003908 |
| RLP-020-000003912 | to | RLP-020-000003942 |
| RLP-020-000003944 | to | RLP-020-000003962 |
| RLP-020-000003964 | to | RLP-020-000003978 |
| RLP-020-000003980 | to | RLP-020-000004017 |
| RLP-020-000004020 | to | RLP-020-000004023 |
| RLP-020-000004028 | to | RLP-020-000004079 |
| RLP-020-000004087 | to | RLP-020-000004134 |
| RLP-020-000004138 | to | RLP-020-000004149 |
| RLP-020-000004155 | to | RLP-020-000004176 |
| RLP-020-000004187 | to | RLP-020-000004207 |
| RLP-020-000004211 | to | RLP-020-000004213 |
| RLP-020-000004215 | to | RLP-020-000004239 |
| RLP-020-000004242 | to | RLP-020-000004257 |
| RLP-020-000004259 | to | RLP-020-000004263 |
| RLP-020-000004265 | to | RLP-020-000004281 |
| RLP-020-000004288 | to | RLP-020-000004292 |
| RLP-020-000004295 | to | RLP-020-000004295 |
| RLP-020-000004297 | to | RLP-020-000004303 |
| RLP-020-000004306 | to | RLP-020-000004362 |
| RLP-020-000004366 | to | RLP-020-000004366 |

| | | |
|---|---|---|
| RLP-020-000004369 | to | RLP-020-000004370 |
| RLP-020-000004373 | to | RLP-020-000004390 |
| RLP-020-000004420 | to | RLP-020-000004421 |
| RLP-020-000004433 | to | RLP-020-000004452 |
| RLP-020-000004457 | to | RLP-020-000004489 |
| RLP-020-000004500 | to | RLP-020-000004533 |
| RLP-020-000004536 | to | RLP-020-000004538 |
| RLP-020-000004540 | to | RLP-020-000004547 |
| RLP-020-000004585 | to | RLP-020-000004598 |
| RLP-020-000004601 | to | RLP-020-000004606 |
| RLP-020-000004608 | to | RLP-020-000004661 |
| RLP-020-000004663 | to | RLP-020-000004664 |
| RLP-020-000004667 | to | RLP-020-000004683 |
| RLP-020-000004685 | to | RLP-020-000004706 |
| RLP-020-000004708 | to | RLP-020-000004715 |
| RLP-020-000004721 | to | RLP-020-000004753 |
| RLP-020-000004763 | to | RLP-020-000004766 |
| RLP-020-000004774 | to | RLP-020-000004784 |
| RLP-020-000004786 | to | RLP-020-000004790 |
| RLP-020-000004794 | to | RLP-020-000004845 |
| RLP-020-000004850 | to | RLP-020-000004859 |
| RLP-020-000004863 | to | RLP-020-000004868 |
| RLP-020-000004872 | to | RLP-020-000004884 |
| RLP-020-000004890 | to | RLP-020-000004917 |
| RLP-020-000004921 | to | RLP-020-000004948 |
| RLP-020-000004958 | to | RLP-020-000004995 |
| RLP-020-000004997 | to | RLP-020-000005032 |
| RLP-020-000005036 | to | RLP-020-000005040 |
| RLP-020-000005047 | to | RLP-020-000005050 |
| RLP-020-000005052 | to | RLP-020-000005070 |
| RLP-020-000005074 | to | RLP-020-000005075 |
| RLP-020-000005078 | to | RLP-020-000005114 |
| RLP-020-000005119 | to | RLP-020-000005119 |
| RLP-020-000005121 | to | RLP-020-000005123 |
| RLP-020-000005126 | to | RLP-020-000005137 |
| RLP-020-000005139 | to | RLP-020-000005148 |
| RLP-020-000005150 | to | RLP-020-000005152 |
| RLP-020-000005160 | to | RLP-020-000005169 |
| RLP-020-000005171 | to | RLP-020-000005172 |
| RLP-020-000005174 | to | RLP-020-000005189 |
| RLP-020-000005196 | to | RLP-020-000005200 |
| RLP-020-000005212 | to | RLP-020-000005213 |
| RLP-020-000005216 | to | RLP-020-000005221 |
| RLP-020-000005227 | to | RLP-020-000005227 |

| | | |
|---|---|---|
| RLP-020-000005229 | to | RLP-020-000005231 |
| RLP-020-000005234 | to | RLP-020-000005253 |
| RLP-020-000005265 | to | RLP-020-000005273 |
| RLP-020-000005276 | to | RLP-020-000005319 |
| RLP-020-000005321 | to | RLP-020-000005343 |
| RLP-020-000005348 | to | RLP-020-000005359 |
| RLP-020-000005363 | to | RLP-020-000005368 |
| RLP-020-000005370 | to | RLP-020-000005396 |
| RLP-020-000005398 | to | RLP-020-000005407 |
| RLP-020-000005409 | to | RLP-020-000005443 |
| RLP-020-000005446 | to | RLP-020-000005449 |
| RLP-020-000005453 | to | RLP-020-000005462 |
| RLP-020-000005468 | to | RLP-020-000005469 |
| RLP-020-000005488 | to | RLP-020-000005490 |
| RLP-020-000005494 | to | RLP-020-000005502 |
| RLP-020-000005509 | to | RLP-020-000005521 |
| RLP-020-000005546 | to | RLP-020-000005550 |
| RLP-020-000005560 | to | RLP-020-000005606 |
| RLP-020-000005625 | to | RLP-020-000005626 |
| RLP-020-000005632 | to | RLP-020-000005659 |
| RLP-020-000005661 | to | RLP-020-000005681 |
| RLP-020-000005683 | to | RLP-020-000005720 |
| RLP-020-000005722 | to | RLP-020-000005725 |
| RLP-020-000005730 | to | RLP-020-000005731 |
| RLP-020-000005735 | to | RLP-020-000005747 |
| RLP-020-000005750 | to | RLP-020-000005785 |
| RLP-020-000005790 | to | RLP-020-000005795 |
| RLP-020-000005801 | to | RLP-020-000005814 |
| RLP-020-000005839 | to | RLP-020-000005873 |
| RLP-020-000005876 | to | RLP-020-000005900 |
| RLP-020-000005912 | to | RLP-020-000005918 |
| RLP-020-000005927 | to | RLP-020-000005929 |
| RLP-020-000005931 | to | RLP-020-000005952 |
| RLP-020-000005956 | to | RLP-020-000005966 |
| RLP-020-000005968 | to | RLP-020-000005969 |
| RLP-020-000005976 | to | RLP-020-000006040 |
| RLP-020-000006042 | to | RLP-020-000006080 |
| RLP-020-000006092 | to | RLP-020-000006110 |
| RLP-020-000006115 | to | RLP-020-000006145 |
| RLP-020-000006147 | to | RLP-020-000006182 |
| RLP-020-000006185 | to | RLP-020-000006192 |
| RLP-020-000006203 | to | RLP-020-000006205 |
| RLP-020-000006207 | to | RLP-020-000006211 |
| RLP-020-000006213 | to | RLP-020-000006220 |

| | | |
|---|---|---|
| RLP-020-000006226 | to | RLP-020-000006229 |
| RLP-020-000006234 | to | RLP-020-000006237 |
| RLP-020-000006241 | to | RLP-020-000006252 |
| RLP-020-000006255 | to | RLP-020-000006255 |
| RLP-020-000006257 | to | RLP-020-000006311 |
| RLP-020-000006316 | to | RLP-020-000006339 |
| RLP-020-000006344 | to | RLP-020-000006375 |
| RLP-020-000006382 | to | RLP-020-000006396 |
| RLP-020-000006399 | to | RLP-020-000006416 |
| RLP-020-000006418 | to | RLP-020-000006418 |
| RLP-020-000006427 | to | RLP-020-000006459 |
| RLP-020-000006461 | to | RLP-020-000006463 |
| RLP-020-000006467 | to | RLP-020-000006472 |
| RLP-020-000006497 | to | RLP-020-000006505 |
| RLP-020-000006507 | to | RLP-020-000006513 |
| RLP-020-000006553 | to | RLP-020-000006564 |
| RLP-020-000006567 | to | RLP-020-000006602 |
| RLP-020-000006604 | to | RLP-020-000006604 |
| RLP-020-000006607 | to | RLP-020-000006607 |
| RLP-020-000006609 | to | RLP-020-000006684 |
| RLP-020-000006696 | to | RLP-020-000006704 |
| RLP-020-000006706 | to | RLP-020-000006710 |
| RLP-020-000006712 | to | RLP-020-000006721 |
| RLP-020-000006731 | to | RLP-020-000006760 |
| RLP-020-000006762 | to | RLP-020-000006770 |
| RLP-020-000006775 | to | RLP-020-000006784 |
| RLP-020-000006787 | to | RLP-020-000006805 |
| RLP-020-000006827 | to | RLP-020-000006838 |
| RLP-020-000006845 | to | RLP-020-000006852 |
| RLP-020-000006857 | to | RLP-020-000006858 |
| RLP-020-000006861 | to | RLP-020-000006866 |
| RLP-020-000006868 | to | RLP-020-000006871 |
| RLP-020-000006873 | to | RLP-020-000006878 |
| RLP-020-000006880 | to | RLP-020-000006939 |
| RLP-020-000006943 | to | RLP-020-000006963 |
| RLP-020-000006984 | to | RLP-020-000006999 |
| RLP-020-000007002 | to | RLP-020-000007005 |
| RLP-020-000007013 | to | RLP-020-000007049 |
| RLP-020-000007054 | to | RLP-020-000007073 |
| RLP-020-000007086 | to | RLP-020-000007104 |
| RLP-020-000007106 | to | RLP-020-000007108 |
| RLP-020-000007112 | to | RLP-020-000007120 |
| RLP-020-000007126 | to | RLP-020-000007127 |
| RLP-020-000007132 | to | RLP-020-000007142 |

| | | |
|---|---|---|
| RLP-020-000007145 | to | RLP-020-000007150 |
| RLP-020-000007152 | to | RLP-020-000007166 |
| RLP-020-000007171 | to | RLP-020-000007231 |
| RLP-020-000007233 | to | RLP-020-000007233 |
| RLP-020-000007241 | to | RLP-020-000007262 |
| RLP-020-000007266 | to | RLP-020-000007284 |
| RLP-020-000007289 | to | RLP-020-000007334 |
| RLP-020-000007336 | to | RLP-020-000007338 |
| RLP-020-000007340 | to | RLP-020-000007352 |
| RLP-020-000007377 | to | RLP-020-000007413 |
| RLP-020-000007415 | to | RLP-020-000007431 |
| RLP-020-000007439 | to | RLP-020-000007457 |
| RLP-020-000007460 | to | RLP-020-000007485 |
| RLP-020-000007487 | to | RLP-020-000007506 |
| RLP-020-000007516 | to | RLP-020-000007533 |
| RLP-020-000007536 | to | RLP-020-000007536 |
| RLP-020-000007539 | to | RLP-020-000007600 |
| RLP-020-000007607 | to | RLP-020-000007611 |
| RLP-020-000007619 | to | RLP-020-000007622 |
| RLP-020-000007628 | to | RLP-020-000007631 |
| RLP-020-000007634 | to | RLP-020-000007635 |
| RLP-020-000007637 | to | RLP-020-000007640 |
| RLP-020-000007643 | to | RLP-020-000007643 |
| RLP-020-000007646 | to | RLP-020-000007647 |
| RLP-020-000007652 | to | RLP-020-000007666 |
| RLP-020-000007672 | to | RLP-020-000007686 |
| RLP-020-000007689 | to | RLP-020-000007689 |
| RLP-020-000007691 | to | RLP-020-000007714 |
| RLP-020-000007716 | to | RLP-020-000007737 |
| RLP-020-000007741 | to | RLP-020-000007755 |
| RLP-020-000007758 | to | RLP-020-000007759 |
| RLP-020-000007762 | to | RLP-020-000007779 |
| RLP-020-000007782 | to | RLP-020-000007816 |
| RLP-020-000007818 | to | RLP-020-000007825 |
| RLP-020-000007829 | to | RLP-020-000007857 |
| RLP-020-000007859 | to | RLP-020-000007893 |
| RLP-020-000007901 | to | RLP-020-000007943 |
| RLP-020-000007945 | to | RLP-020-000007959 |
| RLP-020-000007966 | to | RLP-020-000008018 |
| RLP-020-000008021 | to | RLP-020-000008041 |
| RLP-020-000008043 | to | RLP-020-000008043 |
| RLP-020-000008046 | to | RLP-020-000008057 |
| RLP-020-000008062 | to | RLP-020-000008068 |
| RLP-020-000008074 | to | RLP-020-000008082 |

| | | |
|---|---|---|
| RLP-020-000008087 | to | RLP-020-000008114 |
| RLP-020-000008119 | to | RLP-020-000008122 |
| RLP-020-000008124 | to | RLP-020-000008162 |
| RLP-020-000008165 | to | RLP-020-000008196 |
| RLP-020-000008205 | to | RLP-020-000008216 |
| RLP-020-000008220 | to | RLP-020-000008237 |
| RLP-020-000008243 | to | RLP-020-000008257 |
| RLP-020-000008263 | to | RLP-020-000008288 |
| RLP-020-000008290 | to | RLP-020-000008292 |
| RLP-020-000008302 | to | RLP-020-000008306 |
| RLP-020-000008308 | to | RLP-020-000008316 |
| RLP-020-000008329 | to | RLP-020-000008344 |
| RLP-020-000008353 | to | RLP-020-000008402 |
| RLP-020-000008410 | to | RLP-020-000008411 |
| RLP-020-000008413 | to | RLP-020-000008437 |
| RLP-020-000008440 | to | RLP-020-000008452 |
| RLP-020-000008456 | to | RLP-020-000008462 |
| RLP-020-000008465 | to | RLP-020-000008466 |
| RLP-020-000008471 | to | RLP-020-000008472 |
| RLP-020-000008474 | to | RLP-020-000008475 |
| RLP-020-000008477 | to | RLP-020-000008493 |
| RLP-020-000008498 | to | RLP-020-000008525 |
| RLP-020-000008528 | to | RLP-020-000008529 |
| RLP-020-000008533 | to | RLP-020-000008568 |
| RLP-020-000008593 | to | RLP-020-000008598 |
| RLP-020-000008600 | to | RLP-020-000008610 |
| RLP-020-000008620 | to | RLP-020-000008633 |
| RLP-020-000008635 | to | RLP-020-000008727 |
| RLP-020-000008733 | to | RLP-020-000008744 |
| RLP-020-000008756 | to | RLP-020-000008774 |
| RLP-020-000008780 | to | RLP-020-000008790 |
| RLP-020-000008792 | to | RLP-020-000008793 |
| RLP-020-000008795 | to | RLP-020-000008804 |
| RLP-020-000008808 | to | RLP-020-000008809 |
| RLP-020-000008811 | to | RLP-020-000008811 |
| RLP-020-000008814 | to | RLP-020-000008838 |
| RLP-020-000008841 | to | RLP-020-000008865 |
| RLP-020-000008873 | to | RLP-020-000008874 |
| RLP-020-000008876 | to | RLP-020-000008929 |
| RLP-020-000008933 | to | RLP-020-000008961 |
| RLP-020-000008971 | to | RLP-020-000008989 |
| RLP-020-000008996 | to | RLP-020-000008998 |
| RLP-020-000009001 | to | RLP-020-000009027 |
| RLP-020-000009032 | to | RLP-020-000009033 |

| | | |
|---|---|---|
| RLP-020-000009036 | to | RLP-020-000009040 |
| RLP-020-000009065 | to | RLP-020-000009073 |
| RLP-020-000009075 | to | RLP-020-000009098 |
| RLP-020-000009102 | to | RLP-020-000009104 |
| RLP-020-000009113 | to | RLP-020-000009136 |
| RLP-020-000009139 | to | RLP-020-000009219 |
| RLP-020-000009229 | to | RLP-020-000009247 |
| RLP-020-000009272 | to | RLP-020-000009306 |
| RLP-020-000009308 | to | RLP-020-000009313 |
| RLP-020-000009318 | to | RLP-020-000009320 |
| RLP-020-000009322 | to | RLP-020-000009323 |
| RLP-020-000009326 | to | RLP-020-000009337 |
| RLP-020-000009344 | to | RLP-020-000009365 |
| RLP-020-000009371 | to | RLP-020-000009423 |
| RLP-020-000009433 | to | RLP-020-000009439 |
| RLP-020-000009445 | to | RLP-020-000009458 |
| RLP-020-000009460 | to | RLP-020-000009487 |
| RLP-020-000009489 | to | RLP-020-000009501 |
| RLP-020-000009507 | to | RLP-020-000009512 |
| RLP-020-000009515 | to | RLP-020-000009519 |
| RLP-020-000009524 | to | RLP-020-000009532 |
| RLP-020-000009539 | to | RLP-020-000009546 |
| RLP-020-000009550 | to | RLP-020-000009555 |
| RLP-020-000009557 | to | RLP-020-000009572 |
| RLP-020-000009582 | to | RLP-020-000009595 |
| RLP-020-000009604 | to | RLP-020-000009624 |
| RLP-020-000009646 | to | RLP-020-000009653 |
| RLP-020-000009666 | to | RLP-020-000009688 |
| RLP-020-000009691 | to | RLP-020-000009697 |
| RLP-020-000009700 | to | RLP-020-000009700 |
| RLP-020-000009703 | to | RLP-020-000009730 |
| RLP-020-000009733 | to | RLP-020-000009734 |
| RLP-020-000009737 | to | RLP-020-000009743 |
| RLP-020-000009746 | to | RLP-020-000009750 |
| RLP-020-000009756 | to | RLP-020-000009756 |
| RLP-020-000009764 | to | RLP-020-000009774 |
| RLP-020-000009777 | to | RLP-020-000009795 |
| RLP-020-000009800 | to | RLP-020-000009822 |
| RLP-020-000009870 | to | RLP-020-000009892 |
| RLP-020-000009896 | to | RLP-020-000009914 |
| RLP-020-000009926 | to | RLP-020-000009927 |
| RLP-020-000009930 | to | RLP-020-000009934 |
| RLP-020-000009952 | to | RLP-020-000009958 |
| RLP-020-000009963 | to | RLP-020-000009970 |

| | | |
|---|---|---|
| RLP-020-000009974 | to | RLP-020-000009979 |
| RLP-020-000009981 | to | RLP-020-000009982 |
| RLP-020-000009985 | to | RLP-020-000010000 |
| RLP-020-000010004 | to | RLP-020-000010056 |
| RLP-020-000010090 | to | RLP-020-000010103 |
| RLP-020-000010108 | to | RLP-020-000010139 |
| RLP-020-000010144 | to | RLP-020-000010158 |
| RLP-020-000010183 | to | RLP-020-000010183 |
| RLP-020-000010186 | to | RLP-020-000010189 |
| RLP-020-000010202 | to | RLP-020-000010220 |
| RLP-020-000010223 | to | RLP-020-000010229 |
| RLP-020-000010233 | to | RLP-020-000010237 |
| RLP-020-000010240 | to | RLP-020-000010241 |
| RLP-020-000010244 | to | RLP-020-000010248 |
| RLP-020-000010250 | to | RLP-020-000010263 |
| RLP-020-000010265 | to | RLP-020-000010293 |
| RLP-020-000010317 | to | RLP-020-000010373 |
| RLP-020-000010376 | to | RLP-020-000010382 |
| RLP-020-000010384 | to | RLP-020-000010392 |
| RLP-020-000010408 | to | RLP-020-000010415 |
| RLP-020-000010440 | to | RLP-020-000010440 |
| RLP-020-000010450 | to | RLP-020-000010457 |
| RLP-020-000010460 | to | RLP-020-000010483 |
| RLP-020-000010486 | to | RLP-020-000010491 |
| RLP-020-000010493 | to | RLP-020-000010535 |
| RLP-020-000010542 | to | RLP-020-000010572 |
| RLP-020-000010576 | to | RLP-020-000010595 |
| RLP-020-000010605 | to | RLP-020-000010614 |
| RLP-020-000010616 | to | RLP-020-000010618 |
| RLP-020-000010625 | to | RLP-020-000010638 |
| RLP-020-000010645 | to | RLP-020-000010651 |
| RLP-020-000010667 | to | RLP-020-000010670 |
| RLP-020-000010672 | to | RLP-020-000010789 |
| RLP-020-000010793 | to | RLP-020-000010794 |
| RLP-020-000010820 | to | RLP-020-000010822 |
| RLP-020-000010825 | to | RLP-020-000010833 |
| RLP-020-000010836 | to | RLP-020-000010864 |
| RLP-020-000010867 | to | RLP-020-000010900 |
| RLP-020-000010907 | to | RLP-020-000010951 |
| RLP-020-000010973 | to | RLP-020-000011002 |
| RLP-020-000011012 | to | RLP-020-000011022 |
| RLP-020-000011024 | to | RLP-020-000011026 |
| RLP-020-000011052 | to | RLP-020-000011059 |
| RLP-020-000011071 | to | RLP-020-000011084 |

| | | |
|---|---|---|
| RLP-020-000011087 | to | RLP-020-000011093 |
| RLP-020-000011096 | to | RLP-020-000011112 |
| RLP-020-000011115 | to | RLP-020-000011122 |
| RLP-020-000011124 | to | RLP-020-000011130 |
| RLP-020-000011133 | to | RLP-020-000011162 |
| RLP-020-000011173 | to | RLP-020-000011202 |
| RLP-020-000011204 | to | RLP-020-000011217 |
| RLP-020-000011225 | to | RLP-020-000011228 |
| RLP-020-000011266 | to | RLP-020-000011269 |
| RLP-020-000011272 | to | RLP-020-000011273 |
| RLP-020-000011277 | to | RLP-020-000011311 |
| RLP-020-000011316 | to | RLP-020-000011321 |
| RLP-020-000011325 | to | RLP-020-000011338 |
| RLP-020-000011340 | to | RLP-020-000011366 |
| RLP-020-000011370 | to | RLP-020-000011375 |
| RLP-020-000011377 | to | RLP-020-000011377 |
| RLP-020-000011381 | to | RLP-020-000011389 |
| RLP-020-000011391 | to | RLP-020-000011406 |
| RLP-020-000011455 | to | RLP-020-000011462 |
| RLP-020-000011468 | to | RLP-020-000011472 |
| RLP-020-000011474 | to | RLP-020-000011510 |
| RLP-020-000011513 | to | RLP-020-000011516 |
| RLP-020-000011519 | to | RLP-020-000011571 |
| RLP-020-000011573 | to | RLP-020-000011584 |
| RLP-020-000011586 | to | RLP-020-000011589 |
| RLP-020-000011591 | to | RLP-020-000011593 |
| RLP-020-000011596 | to | RLP-020-000011599 |
| RLP-020-000011601 | to | RLP-020-000011617 |
| RLP-020-000011626 | to | RLP-020-000011637 |
| RLP-020-000011662 | to | RLP-020-000011664 |
| RLP-020-000011667 | to | RLP-020-000011668 |
| RLP-020-000011681 | to | RLP-020-000011733 |
| RLP-020-000011746 | to | RLP-020-000011793 |
| RLP-020-000011795 | to | RLP-020-000011796 |
| RLP-020-000011803 | to | RLP-020-000011808 |
| RLP-020-000011837 | to | RLP-020-000011842 |
| RLP-020-000011854 | to | RLP-020-000011868 |
| RLP-020-000011874 | to | RLP-020-000011890 |
| RLP-020-000011916 | to | RLP-020-000011924 |
| RLP-020-000011927 | to | RLP-020-000011937 |
| RLP-020-000011942 | to | RLP-020-000011948 |
| RLP-020-000011957 | to | RLP-020-000011964 |
| RLP-020-000011968 | to | RLP-020-000011993 |
| RLP-020-000011996 | to | RLP-020-000012025 |

| | | |
|---|---|---|
| RLP-020-000012067 | to | RLP-020-000012087 |
| RLP-020-000012090 | to | RLP-020-000012101 |
| RLP-020-000012105 | to | RLP-020-000012105 |
| RLP-020-000012128 | to | RLP-020-000012180 |
| RLP-020-000012189 | to | RLP-020-000012198 |
| RLP-020-000012208 | to | RLP-020-000012241 |
| RLP-020-000012246 | to | RLP-020-000012256 |
| RLP-020-000012259 | to | RLP-020-000012271 |
| RLP-020-000012274 | to | RLP-020-000012275 |
| RLP-020-000012278 | to | RLP-020-000012281 |
| RLP-020-000012284 | to | RLP-020-000012284 |
| RLP-020-000012288 | to | RLP-020-000012296 |
| RLP-020-000012316 | to | RLP-020-000012324 |
| RLP-020-000012331 | to | RLP-020-000012371 |
| RLP-020-000012376 | to | RLP-020-000012391 |
| RLP-020-000012408 | to | RLP-020-000012408 |
| RLP-020-000012414 | to | RLP-020-000012427 |
| RLP-020-000012430 | to | RLP-020-000012443 |
| RLP-020-000012445 | to | RLP-020-000012454 |
| RLP-020-000012457 | to | RLP-020-000012480 |
| RLP-020-000012484 | to | RLP-020-000012485 |
| RLP-020-000012521 | to | RLP-020-000012545 |
| RLP-020-000012547 | to | RLP-020-000012548 |
| RLP-020-000012554 | to | RLP-020-000012555 |
| RLP-020-000012558 | to | RLP-020-000012559 |
| RLP-020-000012569 | to | RLP-020-000012572 |
| RLP-020-000012574 | to | RLP-020-000012585 |
| RLP-020-000012587 | to | RLP-020-000012589 |
| RLP-020-000012593 | to | RLP-020-000012601 |
| RLP-020-000012616 | to | RLP-020-000012621 |
| RLP-020-000012623 | to | RLP-020-000012624 |
| RLP-020-000012626 | to | RLP-020-000012644 |
| RLP-020-000012646 | to | RLP-020-000012650 |
| RLP-020-000012653 | to | RLP-020-000012672 |
| RLP-020-000012684 | to | RLP-020-000012693 |
| RLP-020-000012704 | to | RLP-020-000012752 |
| RLP-020-000012754 | to | RLP-020-000012780 |
| RLP-020-000012784 | to | RLP-020-000012798 |
| RLP-020-000012800 | to | RLP-020-000012813 |
| RLP-020-000012823 | to | RLP-020-000012824 |
| RLP-020-000012827 | to | RLP-020-000012828 |
| RLP-020-000012830 | to | RLP-020-000012878 |
| RLP-020-000012881 | to | RLP-020-000012886 |
| RLP-020-000012888 | to | RLP-020-000012926 |

| | | |
|---|---|---|
| RLP-020-000012929 | to | RLP-020-000012931 |
| RLP-020-000012944 | to | RLP-020-000013057 |
| RLP-020-000013060 | to | RLP-020-000013093 |
| RLP-020-000013100 | to | RLP-020-000013143 |
| RLP-020-000013146 | to | RLP-020-000013191 |
| RLP-020-000013194 | to | RLP-020-000013194 |
| RLP-020-000013196 | to | RLP-020-000013211 |
| RLP-020-000013224 | to | RLP-020-000013250 |
| RLP-020-000013254 | to | RLP-020-000013294 |
| RLP-020-000013298 | to | RLP-020-000013335 |
| RLP-020-000013337 | to | RLP-020-000013337 |
| RLP-020-000013339 | to | RLP-020-000013342 |
| RLP-020-000013348 | to | RLP-020-000013353 |
| RLP-020-000013356 | to | RLP-020-000013387 |
| RLP-020-000013392 | to | RLP-020-000013478 |
| RLP-020-000013482 | to | RLP-020-000013487 |
| RLP-020-000013490 | to | RLP-020-000013496 |
| RLP-020-000013501 | to | RLP-020-000013504 |
| RLP-020-000013508 | to | RLP-020-000013529 |
| RLP-020-000013536 | to | RLP-020-000013553 |
| RLP-020-000013559 | to | RLP-020-000013568 |
| RLP-020-000013570 | to | RLP-020-000013661 |
| RLP-020-000013666 | to | RLP-020-000013701 |
| RLP-020-000013703 | to | RLP-020-000013800 |
| RLP-020-000013810 | to | RLP-020-000013832 |
| RLP-020-000013835 | to | RLP-020-000013912 |
| RLP-020-000013916 | to | RLP-020-000013931 |
| RLP-020-000013934 | to | RLP-020-000013940 |
| RLP-020-000013943 | to | RLP-020-000013948 |
| RLP-020-000013951 | to | RLP-020-000013964 |
| RLP-020-000013967 | to | RLP-020-000014042 |
| RLP-020-000014047 | to | RLP-020-000014049 |
| RLP-020-000014054 | to | RLP-020-000014066 |
| RLP-020-000014070 | to | RLP-020-000014112 |
| RLP-020-000014114 | to | RLP-020-000014116 |
| RLP-020-000014118 | to | RLP-020-000014168 |
| RLP-020-000014171 | to | RLP-020-000014192 |
| RLP-020-000014194 | to | RLP-020-000014226 |
| RLP-020-000014236 | to | RLP-020-000014259 |
| RLP-020-000014262 | to | RLP-020-000014277 |
| RLP-020-000014279 | to | RLP-020-000014330 |
| RLP-020-000014348 | to | RLP-020-000014450 |
| RLP-020-000014453 | to | RLP-020-000014454 |
| RLP-020-000014456 | to | RLP-020-000014456 |

RLP-020-000014459    to    RLP-020-000014461
RLP-020-000014463    to    RLP-020-000014516
RLP-020-000014518    to    RLP-020-000014532
RLP-020-000014535    to    RLP-020-000014539
RLP-020-000014545    to    RLP-020-000014557
RLP-020-000014559    to    RLP-020-000014575
RLP-020-000014581    to    RLP-020-000014586
RLP-020-000014591    to    RLP-020-000014622
RLP-020-000014630    to    RLP-020-000014647
RLP-020-000014650    to    RLP-020-000014655
RLP-020-000014658    to    RLP-020-000014663
RLP-020-000014666    to    RLP-020-000014697
RLP-020-000014700    to    RLP-020-000014744
RLP-020-000014746    to    RLP-020-000014775
RLP-020-000014777    to    RLP-020-000014796
RLP-020-000014814    to    RLP-020-000014823
RLP-020-000014827    to    RLP-020-000014842
RLP-020-000014848    to    RLP-020-000014849
RLP-020-000014852    to    RLP-020-000014895
RLP-020-000014898    to    RLP-020-000014899
RLP-020-000014902    to    RLP-020-000014904
RLP-020-000014910    to    RLP-020-000014939
RLP-020-000014942    to    RLP-020-000014950
RLP-020-000014953    to    RLP-020-000014954
RLP-020-000014957    to    RLP-020-000015038
RLP-020-000015041    to    RLP-020-000015042
RLP-020-000015045    to    RLP-020-000015049
RLP-020-000015052    to    RLP-020-000015086
RLP-020-000015109    to    RLP-020-000015120
RLP-020-000015124    to    RLP-020-000015142
RLP-020-000015144    to    RLP-020-000015144
RLP-020-000015147    to    RLP-020-000015178
RLP-020-000015183    to    RLP-020-000015184
RLP-020-000015188    to    RLP-020-000015216
RLP-020-000015218    to    RLP-020-000015297
RLP-020-000015300    to    RLP-020-000015302
RLP-020-000015304    to    RLP-020-000015324
RLP-020-000015327    to    RLP-020-000015330
RLP-020-000015332    to    RLP-020-000015352
RLP-020-000015355    to    RLP-020-000015369
RLP-020-000015392    to    RLP-020-000015426
RLP-020-000015428    to    RLP-020-000015434
RLP-020-000015436    to    RLP-020-000015447
RLP-020-000015450    to    RLP-020-000015468

| | | |
|---|---|---|
| RLP-020-000015474 | to | RLP-020-000015494 |
| RLP-020-000015498 | to | RLP-020-000015553 |
| RLP-020-000015556 | to | RLP-020-000015668 |
| RLP-020-000015677 | to | RLP-020-000015677 |
| RLP-020-000015682 | to | RLP-020-000015688 |
| RLP-020-000015690 | to | RLP-020-000015708 |
| RLP-020-000015711 | to | RLP-020-000015718 |
| RLP-020-000015720 | to | RLP-020-000015724 |
| RLP-020-000015728 | to | RLP-020-000015757 |
| RLP-020-000015760 | to | RLP-020-000015773 |
| RLP-020-000015776 | to | RLP-020-000015803 |
| RLP-020-000015815 | to | RLP-020-000015820 |
| RLP-020-000015822 | to | RLP-020-000015852 |
| RLP-020-000015856 | to | RLP-020-000015964 |
| RLP-020-000015966 | to | RLP-020-000015969 |
| RLP-020-000015972 | to | RLP-020-000015982 |
| RLP-020-000015984 | to | RLP-020-000016061 |
| RLP-020-000016069 | to | RLP-020-000016072 |
| RLP-020-000016074 | to | RLP-020-000016076 |
| RLP-020-000016078 | to | RLP-020-000016091 |
| RLP-020-000016110 | to | RLP-020-000016120 |
| RLP-020-000016127 | to | RLP-020-000016131 |
| RLP-020-000016133 | to | RLP-020-000016133 |
| RLP-020-000016137 | to | RLP-020-000016187 |
| RLP-020-000016189 | to | RLP-020-000016208 |
| RLP-020-000016212 | to | RLP-020-000016230 |
| RLP-020-000016233 | to | RLP-020-000016237 |
| RLP-020-000016239 | to | RLP-020-000016258 |
| RLP-020-000016261 | to | RLP-020-000016282 |
| RLP-020-000016288 | to | RLP-020-000016291 |
| RLP-020-000016293 | to | RLP-020-000016296 |
| RLP-020-000016299 | to | RLP-020-000016322 |
| RLP-020-000016324 | to | RLP-020-000016367 |
| RLP-020-000016369 | to | RLP-020-000016377 |
| RLP-020-000016380 | to | RLP-020-000016386 |
| RLP-020-000016388 | to | RLP-020-000016389 |
| RLP-020-000016391 | to | RLP-020-000016399 |
| RLP-020-000016408 | to | RLP-020-000016448 |
| RLP-020-000016452 | to | RLP-020-000016492 |
| RLP-020-000016502 | to | RLP-020-000016504 |
| RLP-020-000016506 | to | RLP-020-000016518 |
| RLP-020-000016522 | to | RLP-020-000016560 |
| RLP-020-000016562 | to | RLP-020-000016575 |
| RLP-020-000016579 | to | RLP-020-000016596 |

| | | |
|---|---|---|
| RLP-020-000016599 | to | RLP-020-000016647 |
| RLP-020-000016651 | to | RLP-020-000016659 |
| RLP-020-000016662 | to | RLP-020-000016668 |
| RLP-020-000016673 | to | RLP-020-000016677 |
| RLP-020-000016679 | to | RLP-020-000016694 |
| RLP-020-000016698 | to | RLP-020-000016727 |
| RLP-020-000016731 | to | RLP-020-000016748 |
| RLP-020-000016751 | to | RLP-020-000016768 |
| RLP-020-000016772 | to | RLP-020-000016783 |
| RLP-020-000016787 | to | RLP-020-000016787 |
| RLP-020-000016789 | to | RLP-020-000016800 |
| RLP-020-000016805 | to | RLP-020-000016823 |
| RLP-020-000016826 | to | RLP-020-000016841 |
| RLP-020-000016847 | to | RLP-020-000016850 |
| RLP-020-000016852 | to | RLP-020-000016875 |
| RLP-020-000016878 | to | RLP-020-000016878 |
| RLP-020-000016882 | to | RLP-020-000016907 |
| RLP-020-000016909 | to | RLP-020-000016940 |
| RLP-020-000016945 | to | RLP-020-000016958 |
| RLP-020-000016960 | to | RLP-020-000016960 |
| RLP-020-000016963 | to | RLP-020-000017004 |
| RLP-020-000017008 | to | RLP-020-000017012 |
| RLP-020-000017015 | to | RLP-020-000017030 |
| RLP-020-000017036 | to | RLP-020-000017040 |
| RLP-020-000017043 | to | RLP-020-000017045 |
| RLP-020-000017048 | to | RLP-020-000017072 |
| RLP-020-000017077 | to | RLP-020-000017167 |
| RLP-020-000017169 | to | RLP-020-000017192 |
| RLP-020-000017195 | to | RLP-020-000017219 |
| RLP-020-000017221 | to | RLP-020-000017222 |
| RLP-020-000017225 | to | RLP-020-000017225 |
| RLP-020-000017228 | to | RLP-020-000017249 |
| RLP-020-000017254 | to | RLP-020-000017275 |
| RLP-020-000017277 | to | RLP-020-000017387 |
| RLP-020-000017391 | to | RLP-020-000017408 |
| RLP-020-000017412 | to | RLP-020-000017439 |
| RLP-020-000017445 | to | RLP-020-000017458 |
| RLP-021-000000002 | to | RLP-021-000000069 |
| RLP-021-000000072 | to | RLP-021-000000100 |
| RLP-021-000000102 | to | RLP-021-000000111 |
| RLP-021-000000114 | to | RLP-021-000000135 |
| RLP-021-000000138 | to | RLP-021-000000141 |
| RLP-021-000000144 | to | RLP-021-000000199 |
| RLP-021-000000204 | to | RLP-021-000000207 |

15

| | | |
|---|---|---|
| RLP-022-000000001 | to | RLP-022-000000004 |
| RLP-022-000000018 | to | RLP-022-000000023 |
| RLP-022-000000025 | to | RLP-022-000000031 |
| RLP-022-000000034 | to | RLP-022-000000067 |
| RLP-022-000000070 | to | RLP-022-000000089 |
| RLP-022-000000095 | to | RLP-022-000000102 |
| RLP-022-000000105 | to | RLP-022-000000160 |
| RLP-022-000000169 | to | RLP-022-000000169 |
| RLP-022-000000171 | to | RLP-022-000000175 |
| RLP-022-000000178 | to | RLP-022-000000186 |
| RLP-022-000000188 | to | RLP-022-000000188 |
| RLP-022-000000190 | to | RLP-022-000000197 |
| RLP-022-000000203 | to | RLP-022-000000226 |
| RLP-022-000000229 | to | RLP-022-000000234 |
| RLP-022-000000236 | to | RLP-022-000000285 |
| RLP-022-000000287 | to | RLP-022-000000297 |
| RLP-022-000000300 | to | RLP-022-000000341 |
| RLP-022-000000346 | to | RLP-022-000000347 |
| RLP-022-000000349 | to | RLP-022-000000351 |
| RLP-022-000000354 | to | RLP-022-000000354 |
| RLP-022-000000356 | to | RLP-022-000000366 |
| RLP-022-000000368 | to | RLP-022-000000370 |
| RLP-022-000000372 | to | RLP-022-000000375 |
| RLP-022-000000378 | to | RLP-022-000000388 |
| RLP-022-000000392 | to | RLP-022-000000394 |
| RLP-022-000000402 | to | RLP-022-000000404 |
| RLP-022-000000408 | to | RLP-022-000000408 |
| RLP-022-000000418 | to | RLP-022-000000460 |
| RLP-022-000000462 | to | RLP-022-000000468 |
| RLP-022-000000470 | to | RLP-022-000000472 |
| RLP-022-000000474 | to | RLP-022-000000475 |
| RLP-022-000000477 | to | RLP-022-000000478 |
| RLP-022-000000481 | to | RLP-022-000000481 |
| RLP-022-000000484 | to | RLP-022-000000523 |
| RLP-022-000000525 | to | RLP-022-000000596 |
| RLP-022-000000598 | to | RLP-022-000000602 |
| RLP-022-000000606 | to | RLP-022-000000612 |
| RLP-022-000000619 | to | RLP-022-000000629 |
| RLP-022-000000632 | to | RLP-022-000000636 |
| RLP-022-000000638 | to | RLP-022-000000661 |
| RLP-022-000000668 | to | RLP-022-000000688 |
| RLP-022-000000690 | to | RLP-022-000000736 |
| RLP-022-000000746 | to | RLP-022-000000782 |
| RLP-022-000000784 | to | RLP-022-000000791 |

| | | |
|---|---|---|
| RLP-022-000000793 | to | RLP-022-000000793 |
| RLP-022-000000799 | to | RLP-022-000000872 |
| RLP-022-000000884 | to | RLP-022-000000885 |
| RLP-022-000000887 | to | RLP-022-000000938 |
| RLP-022-000000941 | to | RLP-022-000000957 |
| RLP-022-000000964 | to | RLP-022-000000965 |
| RLP-022-000000967 | to | RLP-022-000000968 |
| RLP-022-000000970 | to | RLP-022-000000970 |
| RLP-022-000000973 | to | RLP-022-000000974 |
| RLP-022-000000976 | to | RLP-022-000000986 |
| RLP-022-000000991 | to | RLP-022-000000992 |
| RLP-022-000000998 | to | RLP-022-000001016 |
| RLP-022-000001019 | to | RLP-022-000001021 |
| RLP-022-000001026 | to | RLP-022-000001032 |
| RLP-022-000001034 | to | RLP-022-000001037 |
| RLP-022-000001039 | to | RLP-022-000001043 |
| RLP-022-000001045 | to | RLP-022-000001057 |
| RLP-022-000001059 | to | RLP-022-000001068 |
| RLP-022-000001070 | to | RLP-022-000001074 |
| RLP-022-000001076 | to | RLP-022-000001085 |
| RLP-022-000001087 | to | RLP-022-000001117 |
| RLP-022-000001119 | to | RLP-022-000001135 |
| RLP-022-000001139 | to | RLP-022-000001145 |
| RLP-022-000001149 | to | RLP-022-000001151 |
| RLP-022-000001153 | to | RLP-022-000001209 |
| RLP-022-000001212 | to | RLP-022-000001213 |
| RLP-022-000001218 | to | RLP-022-000001267 |
| RLP-022-000001271 | to | RLP-022-000001350 |
| RLP-022-000001352 | to | RLP-022-000001391 |
| RLP-022-000001394 | to | RLP-022-000001404 |
| RLP-022-000001406 | to | RLP-022-000001411 |
| RLP-022-000001413 | to | RLP-022-000001417 |
| RLP-022-000001422 | to | RLP-022-000001427 |
| RLP-022-000001432 | to | RLP-022-000001432 |
| RLP-022-000001434 | to | RLP-022-000001448 |
| RLP-022-000001452 | to | RLP-022-000001499 |
| RLP-022-000001503 | to | RLP-022-000001505 |
| RLP-022-000001514 | to | RLP-022-000001515 |
| RLP-022-000001518 | to | RLP-022-000001552 |
| RLP-022-000001556 | to | RLP-022-000001556 |
| RLP-022-000001563 | to | RLP-022-000001563 |
| RLP-022-000001572 | to | RLP-022-000001573 |
| RLP-022-000001575 | to | RLP-022-000001581 |
| RLP-022-000001587 | to | RLP-022-000001596 |

| | | |
|---|---|---|
| RLP-022-000001599 | to | RLP-022-000001603 |
| RLP-022-000001615 | to | RLP-022-000001622 |
| RLP-022-000001624 | to | RLP-022-000001633 |
| RLP-022-000001644 | to | RLP-022-000001644 |
| RLP-022-000001646 | to | RLP-022-000001646 |
| RLP-022-000001648 | to | RLP-022-000001648 |
| RLP-022-000001653 | to | RLP-022-000001664 |
| RLP-022-000001666 | to | RLP-022-000001672 |
| RLP-022-000001677 | to | RLP-022-000001715 |
| RLP-022-000001717 | to | RLP-022-000001719 |
| RLP-022-000001723 | to | RLP-022-000001723 |
| RLP-022-000001728 | to | RLP-022-000001741 |
| RLP-022-000001744 | to | RLP-022-000001750 |
| RLP-022-000001753 | to | RLP-022-000001759 |
| RLP-022-000001764 | to | RLP-022-000001789 |
| RLP-022-000001791 | to | RLP-022-000001829 |
| RLP-022-000001832 | to | RLP-022-000001833 |
| RLP-022-000001836 | to | RLP-022-000001836 |
| RLP-022-000001839 | to | RLP-022-000001856 |
| RLP-022-000001859 | to | RLP-022-000001873 |
| RLP-022-000001875 | to | RLP-022-000001875 |
| RLP-022-000001877 | to | RLP-022-000001935 |
| RLP-022-000001937 | to | RLP-022-000001992 |
| RLP-022-000001995 | to | RLP-022-000001996 |
| RLP-022-000002001 | to | RLP-022-000002013 |
| RLP-022-000002016 | to | RLP-022-000002048 |
| RLP-022-000002051 | to | RLP-022-000002054 |
| RLP-022-000002057 | to | RLP-022-000002058 |
| RLP-022-000002060 | to | RLP-022-000002079 |
| RLP-022-000002083 | to | RLP-022-000002093 |
| RLP-022-000002099 | to | RLP-022-000002131 |
| RLP-022-000002136 | to | RLP-022-000002154 |
| RLP-022-000002171 | to | RLP-022-000002172 |
| RLP-022-000002176 | to | RLP-022-000002186 |
| RLP-022-000002190 | to | RLP-022-000002196 |
| RLP-022-000002202 | to | RLP-022-000002206 |
| RLP-022-000002210 | to | RLP-022-000002218 |
| RLP-022-000002220 | to | RLP-022-000002220 |
| RLP-022-000002222 | to | RLP-022-000002261 |
| RLP-022-000002264 | to | RLP-022-000002267 |
| RLP-022-000002271 | to | RLP-022-000002290 |
| RLP-022-000002292 | to | RLP-022-000002310 |
| RLP-022-000002321 | to | RLP-022-000002321 |
| RLP-022-000002333 | to | RLP-022-000002339 |

| | | |
|---|---|---|
| RLP-022-000002343 | to | RLP-022-000002343 |
| RLP-022-000002345 | to | RLP-022-000002345 |
| RLP-022-000002347 | to | RLP-022-000002347 |
| RLP-022-000002350 | to | RLP-022-000002355 |
| RLP-022-000002357 | to | RLP-022-000002405 |
| RLP-022-000002407 | to | RLP-022-000002419 |
| RLP-022-000002421 | to | RLP-022-000002431 |
| RLP-022-000002433 | to | RLP-022-000002433 |
| RLP-022-000002435 | to | RLP-022-000002451 |
| RLP-022-000002453 | to | RLP-022-000002459 |
| RLP-022-000002463 | to | RLP-022-000002464 |
| RLP-022-000002466 | to | RLP-022-000002466 |
| RLP-022-000002470 | to | RLP-022-000002479 |
| RLP-022-000002482 | to | RLP-022-000002516 |
| RLP-022-000002520 | to | RLP-022-000002533 |
| RLP-022-000002546 | to | RLP-022-000002585 |
| RLP-022-000002587 | to | RLP-022-000002594 |
| RLP-022-000002604 | to | RLP-022-000002630 |
| RLP-022-000002632 | to | RLP-022-000002633 |
| RLP-022-000002635 | to | RLP-022-000002636 |
| RLP-022-000002645 | to | RLP-022-000002653 |
| RLP-022-000002659 | to | RLP-022-000002663 |
| RLP-022-000002668 | to | RLP-022-000002670 |
| RLP-022-000002675 | to | RLP-022-000002676 |
| RLP-022-000002683 | to | RLP-022-000002686 |
| RLP-022-000002690 | to | RLP-022-000002690 |
| RLP-022-000002695 | to | RLP-022-000002724 |
| RLP-022-000002728 | to | RLP-022-000002731 |
| RLP-022-000002734 | to | RLP-022-000002734 |
| RLP-022-000002736 | to | RLP-022-000002741 |
| RLP-022-000002744 | to | RLP-022-000002756 |
| RLP-022-000002759 | to | RLP-022-000002773 |
| RLP-022-000002775 | to | RLP-022-000002776 |
| RLP-022-000002779 | to | RLP-022-000002782 |
| RLP-022-000002787 | to | RLP-022-000002802 |
| RLP-022-000002805 | to | RLP-022-000002810 |
| RLP-022-000002817 | to | RLP-022-000002825 |
| RLP-022-000002827 | to | RLP-022-000002906 |
| RLP-022-000002912 | to | RLP-022-000002919 |
| RLP-022-000002921 | to | RLP-022-000002925 |
| RLP-022-000002927 | to | RLP-022-000002932 |
| RLP-022-000002935 | to | RLP-022-000002948 |
| RLP-022-000002950 | to | RLP-022-000002957 |
| RLP-022-000002963 | to | RLP-022-000002963 |

| | | |
|---|---|---|
| RLP-022-000002965 | to | RLP-022-000002966 |
| RLP-022-000002968 | to | RLP-022-000003026 |
| RLP-022-000003029 | to | RLP-022-000003080 |
| RLP-022-000003082 | to | RLP-022-000003111 |
| RLP-022-000003113 | to | RLP-022-000003117 |
| RLP-022-000003120 | to | RLP-022-000003149 |
| RLP-022-000003162 | to | RLP-022-000003169 |
| RLP-022-000003176 | to | RLP-022-000003176 |
| RLP-022-000003178 | to | RLP-022-000003182 |
| RLP-022-000003184 | to | RLP-022-000003187 |
| RLP-022-000003191 | to | RLP-022-000003191 |
| RLP-022-000003215 | to | RLP-022-000003245 |
| RLP-022-000003250 | to | RLP-022-000003281 |
| RLP-022-000003283 | to | RLP-022-000003286 |
| RLP-022-000003289 | to | RLP-022-000003290 |
| RLP-022-000003292 | to | RLP-022-000003295 |
| RLP-022-000003297 | to | RLP-022-000003329 |
| RLP-022-000003335 | to | RLP-022-000003336 |
| RLP-022-000003339 | to | RLP-022-000003347 |
| RLP-022-000003349 | to | RLP-022-000003369 |
| RLP-022-000003386 | to | RLP-022-000003390 |
| RLP-022-000003395 | to | RLP-022-000003398 |
| RLP-022-000003405 | to | RLP-022-000003405 |
| RLP-022-000003408 | to | RLP-022-000003419 |
| RLP-022-000003421 | to | RLP-022-000003452 |
| RLP-022-000003459 | to | RLP-022-000003528 |
| RLP-022-000003531 | to | RLP-022-000003533 |
| RLP-022-000003535 | to | RLP-022-000003543 |
| RLP-022-000003545 | to | RLP-022-000003549 |
| RLP-022-000003553 | to | RLP-022-000003581 |
| RLP-022-000003585 | to | RLP-022-000003585 |
| RLP-022-000003597 | to | RLP-022-000003598 |
| RLP-022-000003601 | to | RLP-022-000003602 |
| RLP-022-000003612 | to | RLP-022-000003614 |
| RLP-022-000003625 | to | RLP-022-000003635 |
| RLP-022-000003639 | to | RLP-022-000003673 |
| RLP-022-000003676 | to | RLP-022-000003676 |
| RLP-022-000003678 | to | RLP-022-000003705 |
| RLP-022-000003710 | to | RLP-022-000003710 |
| RLP-022-000003716 | to | RLP-022-000003727 |
| RLP-022-000003729 | to | RLP-022-000003731 |
| RLP-022-000003733 | to | RLP-022-000003734 |
| RLP-022-000003741 | to | RLP-022-000003741 |
| RLP-022-000003744 | to | RLP-022-000003758 |

| | | |
|---|---|---|
| RLP-022-000003762 | to | RLP-022-000003764 |
| RLP-022-000003771 | to | RLP-022-000003794 |
| RLP-022-000003796 | to | RLP-022-000003797 |
| RLP-022-000003808 | to | RLP-022-000003867 |
| RLP-022-000003869 | to | RLP-022-000003904 |
| RLP-022-000003906 | to | RLP-022-000003936 |
| RLP-022-000003939 | to | RLP-022-000003976 |
| RLP-022-000003985 | to | RLP-022-000003996 |
| RLP-022-000003999 | to | RLP-022-000004002 |
| RLP-022-000004010 | to | RLP-022-000004073 |
| RLP-022-000004075 | to | RLP-022-000004080 |
| RLP-022-000004086 | to | RLP-022-000004088 |
| RLP-022-000004091 | to | RLP-022-000004139 |
| RLP-022-000004141 | to | RLP-022-000004141 |
| RLP-022-000004149 | to | RLP-022-000004151 |
| RLP-022-000004154 | to | RLP-022-000004158 |
| RLP-022-000004160 | to | RLP-022-000004188 |
| RLP-022-000004195 | to | RLP-022-000004195 |
| RLP-022-000004198 | to | RLP-022-000004200 |
| RLP-022-000004205 | to | RLP-022-000004230 |
| RLP-022-000004236 | to | RLP-022-000004238 |
| RLP-022-000004247 | to | RLP-022-000004297 |
| RLP-022-000004299 | to | RLP-022-000004300 |
| RLP-022-000004302 | to | RLP-022-000004304 |
| RLP-022-000004307 | to | RLP-022-000004319 |
| RLP-022-000004321 | to | RLP-022-000004325 |
| RLP-022-000004327 | to | RLP-022-000004380 |
| RLP-022-000004382 | to | RLP-022-000004387 |
| RLP-022-000004390 | to | RLP-022-000004394 |
| RLP-022-000004396 | to | RLP-022-000004435 |
| RLP-022-000004437 | to | RLP-022-000004458 |
| RLP-022-000004463 | to | RLP-022-000004473 |
| RLP-022-000004475 | to | RLP-022-000004478 |
| RLP-022-000004480 | to | RLP-022-000004480 |
| RLP-022-000004487 | to | RLP-022-000004493 |
| RLP-022-000004496 | to | RLP-022-000004499 |
| RLP-022-000004502 | to | RLP-022-000004507 |
| RLP-022-000004510 | to | RLP-022-000004519 |
| RLP-022-000004547 | to | RLP-022-000004551 |
| RLP-022-000004553 | to | RLP-022-000004562 |
| RLP-022-000004564 | to | RLP-022-000004565 |
| RLP-022-000004568 | to | RLP-022-000004582 |
| RLP-022-000004584 | to | RLP-022-000004587 |
| RLP-022-000004606 | to | RLP-022-000004608 |

| | | |
|---|---|---|
| RLP-022-000004610 | to | RLP-022-000004634 |
| RLP-022-000004636 | to | RLP-022-000004642 |
| RLP-022-000004644 | to | RLP-022-000004649 |
| RLP-022-000004651 | to | RLP-022-000004653 |
| RLP-022-000004675 | to | RLP-022-000004692 |
| RLP-022-000004694 | to | RLP-022-000004714 |
| RLP-022-000004716 | to | RLP-022-000004724 |
| RLP-022-000004727 | to | RLP-022-000004730 |
| RLP-022-000004733 | to | RLP-022-000004742 |
| RLP-022-000004746 | to | RLP-022-000004747 |
| RLP-022-000004751 | to | RLP-022-000004753 |
| RLP-022-000004755 | to | RLP-022-000004768 |
| RLP-022-000004770 | to | RLP-022-000004795 |
| RLP-022-000004797 | to | RLP-022-000004840 |
| RLP-022-000004843 | to | RLP-022-000004844 |
| RLP-022-000004847 | to | RLP-022-000004855 |
| RLP-022-000004857 | to | RLP-022-000004861 |
| RLP-022-000004866 | to | RLP-022-000004890 |
| RLP-022-000004894 | to | RLP-022-000004899 |
| RLP-022-000004901 | to | RLP-022-000004905 |
| RLP-022-000004907 | to | RLP-022-000004907 |
| RLP-022-000004912 | to | RLP-022-000004913 |
| RLP-022-000004915 | to | RLP-022-000004915 |
| RLP-022-000004919 | to | RLP-022-000004919 |
| RLP-022-000004924 | to | RLP-022-000004924 |
| RLP-022-000004927 | to | RLP-022-000004931 |
| RLP-022-000004933 | to | RLP-022-000004938 |
| RLP-022-000004944 | to | RLP-022-000004946 |
| RLP-022-000004951 | to | RLP-022-000004956 |
| RLP-022-000004958 | to | RLP-022-000004963 |
| RLP-022-000004966 | to | RLP-022-000004970 |
| RLP-022-000004974 | to | RLP-022-000004976 |
| RLP-022-000004978 | to | RLP-022-000004979 |
| RLP-022-000004981 | to | RLP-022-000004983 |
| RLP-022-000004985 | to | RLP-022-000004991 |
| RLP-022-000004993 | to | RLP-022-000004993 |
| RLP-022-000004995 | to | RLP-022-000004999 |
| RLP-022-000005016 | to | RLP-022-000005027 |
| RLP-022-000005030 | to | RLP-022-000005053 |
| RLP-022-000005055 | to | RLP-022-000005056 |
| RLP-022-000005058 | to | RLP-022-000005058 |
| RLP-022-000005060 | to | RLP-022-000005061 |
| RLP-022-000005068 | to | RLP-022-000005073 |
| RLP-022-000005080 | to | RLP-022-000005087 |

| | | |
|---|---|---|
| RLP-022-000005093 | to | RLP-022-000005097 |
| RLP-022-000005099 | to | RLP-022-000005103 |
| RLP-022-000005105 | to | RLP-022-000005110 |
| RLP-022-000005115 | to | RLP-022-000005118 |
| RLP-022-000005122 | to | RLP-022-000005125 |
| RLP-022-000005132 | to | RLP-022-000005162 |
| RLP-022-000005165 | to | RLP-022-000005166 |
| RLP-022-000005168 | to | RLP-022-000005172 |
| RLP-022-000005175 | to | RLP-022-000005206 |
| RLP-022-000005208 | to | RLP-022-000005213 |
| RLP-022-000005215 | to | RLP-022-000005222 |
| RLP-022-000005224 | to | RLP-022-000005224 |
| RLP-022-000005226 | to | RLP-022-000005275 |
| RLP-022-000005277 | to | RLP-022-000005308 |
| RLP-022-000005310 | to | RLP-022-000005314 |
| RLP-022-000005318 | to | RLP-022-000005319 |
| RLP-022-000005322 | to | RLP-022-000005346 |
| RLP-022-000005348 | to | RLP-022-000005368 |
| RLP-022-000005373 | to | RLP-022-000005378 |
| RLP-022-000005382 | to | RLP-022-000005387 |
| RLP-022-000005390 | to | RLP-022-000005391 |
| RLP-022-000005394 | to | RLP-022-000005430 |
| RLP-022-000005432 | to | RLP-022-000005451 |
| RLP-022-000005460 | to | RLP-022-000005464 |
| RLP-022-000005466 | to | RLP-022-000005466 |
| RLP-022-000005468 | to | RLP-022-000005468 |
| RLP-022-000005470 | to | RLP-022-000005470 |
| RLP-022-000005472 | to | RLP-022-000005486 |
| RLP-022-000005489 | to | RLP-022-000005490 |
| RLP-022-000005493 | to | RLP-022-000005494 |
| RLP-022-000005496 | to | RLP-022-000005506 |
| RLP-022-000005528 | to | RLP-022-000005539 |
| RLP-022-000005542 | to | RLP-022-000005542 |
| RLP-022-000005567 | to | RLP-022-000005573 |
| RLP-022-000005575 | to | RLP-022-000005580 |
| RLP-022-000005584 | to | RLP-022-000005589 |
| RLP-022-000005591 | to | RLP-022-000005596 |
| RLP-022-000005598 | to | RLP-022-000005612 |
| RLP-022-000005635 | to | RLP-022-000005639 |
| RLP-022-000005648 | to | RLP-022-000005661 |
| RLP-022-000005664 | to | RLP-022-000005669 |
| RLP-022-000005671 | to | RLP-022-000005683 |
| RLP-022-000005711 | to | RLP-022-000005718 |
| RLP-022-000005723 | to | RLP-022-000005726 |

| | | |
|---|---|---|
| RLP-022-000005730 | to | RLP-022-000005732 |
| RLP-022-000005738 | to | RLP-022-000005759 |
| RLP-022-000005780 | to | RLP-022-000005781 |
| RLP-022-000005783 | to | RLP-022-000005796 |
| RLP-022-000005805 | to | RLP-022-000005806 |
| RLP-022-000005808 | to | RLP-022-000005811 |
| RLP-022-000005813 | to | RLP-022-000005828 |
| RLP-022-000005834 | to | RLP-022-000005834 |
| RLP-022-000005836 | to | RLP-022-000005859 |
| RLP-022-000005863 | to | RLP-022-000005863 |
| RLP-022-000005867 | to | RLP-022-000005892 |
| RLP-022-000005902 | to | RLP-022-000005912 |
| RLP-022-000005918 | to | RLP-022-000005926 |
| RLP-022-000005928 | to | RLP-022-000005930 |
| RLP-022-000005933 | to | RLP-022-000005938 |
| RLP-022-000005941 | to | RLP-022-000005947 |
| RLP-022-000005951 | to | RLP-022-000005954 |
| RLP-022-000005962 | to | RLP-022-000005995 |
| RLP-022-000005997 | to | RLP-022-000006022 |
| RLP-022-000006025 | to | RLP-022-000006038 |
| RLP-022-000006040 | to | RLP-022-000006047 |
| RLP-022-000006050 | to | RLP-022-000006061 |
| RLP-022-000006063 | to | RLP-022-000006100 |
| RLP-022-000006104 | to | RLP-022-000006104 |
| RLP-022-000006107 | to | RLP-022-000006112 |
| RLP-022-000006114 | to | RLP-022-000006154 |
| RLP-022-000006159 | to | RLP-022-000006169 |
| RLP-022-000006172 | to | RLP-022-000006173 |
| RLP-022-000006176 | to | RLP-022-000006198 |
| RLP-022-000006203 | to | RLP-022-000006230 |
| RLP-022-000006248 | to | RLP-022-000006249 |
| RLP-022-000006252 | to | RLP-022-000006253 |
| RLP-022-000006255 | to | RLP-022-000006258 |
| RLP-022-000006260 | to | RLP-022-000006260 |
| RLP-022-000006264 | to | RLP-022-000006293 |
| RLP-022-000006295 | to | RLP-022-000006305 |
| RLP-022-000006321 | to | RLP-022-000006328 |
| RLP-022-000006334 | to | RLP-022-000006339 |
| RLP-022-000006341 | to | RLP-022-000006347 |
| RLP-022-000006349 | to | RLP-022-000006350 |
| RLP-022-000006353 | to | RLP-022-000006368 |
| RLP-022-000006382 | to | RLP-022-000006382 |
| RLP-022-000006388 | to | RLP-022-000006391 |
| RLP-022-000006412 | to | RLP-022-000006412 |

| | | |
|---|---|---|
| RLP-022-000006415 | to | RLP-022-000006421 |
| RLP-022-000006423 | to | RLP-022-000006425 |
| RLP-022-000006434 | to | RLP-022-000006436 |
| RLP-022-000006443 | to | RLP-022-000006443 |
| RLP-022-000006448 | to | RLP-022-000006450 |
| RLP-022-000006453 | to | RLP-022-000006461 |
| RLP-022-000006465 | to | RLP-022-000006468 |
| RLP-022-000006489 | to | RLP-022-000006489 |
| RLP-022-000006492 | to | RLP-022-000006493 |
| RLP-022-000006496 | to | RLP-022-000006497 |
| RLP-022-000006514 | to | RLP-022-000006530 |
| RLP-022-000006553 | to | RLP-022-000006553 |
| RLP-022-000006555 | to | RLP-022-000006562 |
| RLP-022-000006565 | to | RLP-022-000006568 |
| RLP-022-000006578 | to | RLP-022-000006579 |
| RLP-022-000006581 | to | RLP-022-000006581 |
| RLP-022-000006584 | to | RLP-022-000006592 |
| RLP-022-000006594 | to | RLP-022-000006600 |
| RLP-022-000006603 | to | RLP-022-000006615 |
| RLP-022-000006618 | to | RLP-022-000006621 |
| RLP-022-000006623 | to | RLP-022-000006626 |
| RLP-022-000006628 | to | RLP-022-000006631 |
| RLP-022-000006644 | to | RLP-022-000006644 |
| RLP-022-000006660 | to | RLP-022-000006662 |
| RLP-022-000006664 | to | RLP-022-000006667 |
| RLP-022-000006670 | to | RLP-022-000006671 |
| RLP-022-000006673 | to | RLP-022-000006675 |
| RLP-022-000006691 | to | RLP-022-000006698 |
| RLP-022-000006704 | to | RLP-022-000006704 |
| RLP-022-000006706 | to | RLP-022-000006706 |
| RLP-022-000006709 | to | RLP-022-000006709 |
| RLP-022-000006714 | to | RLP-022-000006727 |
| RLP-022-000006734 | to | RLP-022-000006735 |
| RLP-022-000006743 | to | RLP-022-000006758 |
| RLP-022-000006761 | to | RLP-022-000006762 |
| RLP-022-000006766 | to | RLP-022-000006768 |
| RLP-022-000006773 | to | RLP-022-000006784 |
| RLP-022-000006786 | to | RLP-022-000006789 |
| RLP-022-000006800 | to | RLP-022-000006822 |
| RLP-022-000006829 | to | RLP-022-000006829 |
| RLP-022-000006834 | to | RLP-022-000006834 |
| RLP-022-000006836 | to | RLP-022-000006850 |
| RLP-022-000006852 | to | RLP-022-000006862 |
| RLP-022-000006864 | to | RLP-022-000006866 |

| | | |
|---|---|---|
| RLP-022-000006868 | to | RLP-022-000006895 |
| RLP-022-000006898 | to | RLP-022-000006899 |
| RLP-022-000006901 | to | RLP-022-000006901 |
| RLP-022-000006905 | to | RLP-022-000006918 |
| RLP-022-000006922 | to | RLP-022-000006925 |
| RLP-022-000006928 | to | RLP-022-000006939 |
| RLP-022-000006943 | to | RLP-022-000006964 |
| RLP-022-000006967 | to | RLP-022-000006985 |
| RLP-022-000006989 | to | RLP-022-000006989 |
| RLP-022-000006994 | to | RLP-022-000007005 |
| RLP-022-000007008 | to | RLP-022-000007009 |
| RLP-022-000007012 | to | RLP-022-000007015 |
| RLP-022-000007018 | to | RLP-022-000007034 |
| RLP-022-000007038 | to | RLP-022-000007047 |
| RLP-022-000007049 | to | RLP-022-000007049 |
| RLP-022-000007056 | to | RLP-022-000007060 |
| RLP-022-000007069 | to | RLP-022-000007072 |
| RLP-022-000007074 | to | RLP-022-000007084 |
| RLP-022-000007086 | to | RLP-022-000007090 |
| RLP-022-000007092 | to | RLP-022-000007095 |
| RLP-022-000007098 | to | RLP-022-000007106 |
| RLP-022-000007109 | to | RLP-022-000007112 |
| RLP-022-000007115 | to | RLP-022-000007122 |
| RLP-022-000007125 | to | RLP-022-000007126 |
| RLP-022-000007132 | to | RLP-022-000007132 |
| RLP-022-000007138 | to | RLP-022-000007149 |
| RLP-022-000007152 | to | RLP-022-000007164 |
| RLP-022-000007171 | to | RLP-022-000007178 |
| RLP-022-000007183 | to | RLP-022-000007184 |
| RLP-022-000007201 | to | RLP-022-000007201 |
| RLP-022-000007203 | to | RLP-022-000007211 |
| RLP-022-000007213 | to | RLP-022-000007214 |
| RLP-022-000007216 | to | RLP-022-000007223 |
| RLP-022-000007229 | to | RLP-022-000007248 |
| RLP-022-000007266 | to | RLP-022-000007266 |
| RLP-022-000007268 | to | RLP-022-000007272 |
| RLP-022-000007275 | to | RLP-022-000007277 |
| RLP-022-000007279 | to | RLP-022-000007284 |
| RLP-022-000007288 | to | RLP-022-000007288 |
| RLP-022-000007290 | to | RLP-022-000007296 |
| RLP-022-000007300 | to | RLP-022-000007300 |
| RLP-022-000007306 | to | RLP-022-000007319 |
| RLP-022-000007321 | to | RLP-022-000007324 |
| RLP-022-000007328 | to | RLP-022-000007409 |

| | | |
|---|---|---|
| RLP-022-000007412 | to | RLP-022-000007419 |
| RLP-022-000007424 | to | RLP-022-000007431 |
| RLP-022-000007437 | to | RLP-022-000007469 |
| RLP-022-000007473 | to | RLP-022-000007473 |
| RLP-022-000007475 | to | RLP-022-000007476 |
| RLP-022-000007479 | to | RLP-022-000007533 |
| RLP-022-000007536 | to | RLP-022-000007539 |
| RLP-022-000007542 | to | RLP-022-000007543 |
| RLP-022-000007546 | to | RLP-022-000007569 |
| RLP-022-000007572 | to | RLP-022-000007599 |
| RLP-022-000007602 | to | RLP-022-000007603 |
| RLP-022-000007606 | to | RLP-022-000007607 |
| RLP-022-000007609 | to | RLP-022-000007610 |
| RLP-022-000007613 | to | RLP-022-000007653 |
| RLP-022-000007655 | to | RLP-022-000007660 |
| RLP-022-000007664 | to | RLP-022-000007665 |
| RLP-022-000007668 | to | RLP-022-000007670 |
| RLP-022-000007673 | to | RLP-022-000007730 |
| RLP-022-000007733 | to | RLP-022-000007734 |
| RLP-022-000007739 | to | RLP-022-000007759 |
| RLP-022-000007762 | to | RLP-022-000007764 |
| RLP-022-000007770 | to | RLP-022-000007809 |
| RLP-022-000007812 | to | RLP-022-000007812 |
| RLP-022-000007815 | to | RLP-022-000007816 |
| RLP-022-000007821 | to | RLP-022-000007821 |
| RLP-022-000007823 | to | RLP-022-000007865 |
| RLP-022-000007867 | to | RLP-022-000007870 |
| RLP-022-000007873 | to | RLP-022-000007895 |
| RLP-022-000007900 | to | RLP-022-000007902 |
| RLP-022-000007905 | to | RLP-022-000007940 |
| RLP-022-000007946 | to | RLP-022-000007946 |
| RLP-022-000007962 | to | RLP-022-000007978 |
| RLP-022-000007987 | to | RLP-022-000007988 |
| RLP-022-000007990 | to | RLP-022-000007991 |
| RLP-022-000007995 | to | RLP-022-000008016 |
| RLP-022-000008020 | to | RLP-022-000008031 |
| RLP-022-000008042 | to | RLP-022-000008065 |
| RLP-022-000008073 | to | RLP-022-000008097 |
| RLP-022-000008101 | to | RLP-022-000008129 |
| RLP-022-000008142 | to | RLP-022-000008143 |
| RLP-022-000008147 | to | RLP-022-000008162 |
| RLP-022-000008167 | to | RLP-022-000008173 |
| RLP-022-000008175 | to | RLP-022-000008186 |
| RLP-022-000008189 | to | RLP-022-000008237 |

| | | |
|---|---|---|
| RLP-022-000008243 | to | RLP-022-000008260 |
| RLP-022-000008262 | to | RLP-022-000008279 |
| RLP-022-000008284 | to | RLP-022-000008286 |
| RLP-022-000008290 | to | RLP-022-000008340 |
| RLP-022-000008342 | to | RLP-022-000008348 |
| RLP-022-000008350 | to | RLP-022-000008374 |
| RLP-022-000008376 | to | RLP-022-000008376 |
| RLP-022-000008381 | to | RLP-022-000008444 |
| RLP-022-000008447 | to | RLP-022-000008466 |
| RLP-022-000008470 | to | RLP-022-000008494 |
| RLP-023-000000001 | to | RLP-023-000000127 |
| RLP-023-000000130 | to | RLP-023-000000133 |
| RLP-023-000000140 | to | RLP-023-000000198 |
| RLP-023-000000201 | to | RLP-023-000000202 |
| RLP-023-000000204 | to | RLP-023-000000205 |
| RLP-026-000000001 | to | RLP-026-000000018 |
| RLP-026-000000021 | to | RLP-026-000000022 |
| RLP-026-000000026 | to | RLP-026-000000036 |
| RLP-026-000000040 | to | RLP-026-000000083 |
| RLP-026-000000085 | to | RLP-026-000000121 |
| RLP-026-000000130 | to | RLP-026-000000139 |
| RLP-026-000000142 | to | RLP-026-000000164 |
| RLP-026-000000168 | to | RLP-026-000000172 |
| RLP-026-000000185 | to | RLP-026-000000228 |
| RLP-026-000000234 | to | RLP-026-000000298 |
| RLP-026-000000308 | to | RLP-026-000000308 |
| RLP-026-000000310 | to | RLP-026-000000330 |
| RLP-026-000000334 | to | RLP-026-000000346 |
| RLP-026-000000348 | to | RLP-026-000000359 |
| RLP-026-000000361 | to | RLP-026-000000412 |
| RLP-026-000000415 | to | RLP-026-000000419 |
| RLP-026-000000424 | to | RLP-026-000000445 |
| RLP-026-000000448 | to | RLP-026-000000460 |
| RLP-026-000000463 | to | RLP-026-000000466 |
| RLP-026-000000468 | to | RLP-026-000000474 |
| RLP-026-000000477 | to | RLP-026-000000511 |
| RLP-026-000000515 | to | RLP-026-000000529 |
| RLP-026-000000542 | to | RLP-026-000000576 |
| RLP-026-000000580 | to | RLP-026-000000599 |
| RLP-026-000000602 | to | RLP-026-000000667 |
| RLP-026-000000669 | to | RLP-026-000000691 |
| RLP-026-000000710 | to | RLP-026-000000721 |
| RLP-026-000000724 | to | RLP-026-000000738 |
| RLP-026-000000743 | to | RLP-026-000000773 |

| | | |
|---|---|---|
| RLP-026-000000775 | to | RLP-026-000000777 |
| RLP-026-000000780 | to | RLP-026-000000781 |
| RLP-026-000000784 | to | RLP-026-000000790 |
| RLP-026-000000792 | to | RLP-026-000000793 |
| RLP-026-000000796 | to | RLP-026-000000807 |
| RLP-026-000000809 | to | RLP-026-000000809 |
| RLP-026-000000817 | to | RLP-026-000000822 |
| RLP-026-000000831 | to | RLP-026-000000860 |
| RLP-026-000000884 | to | RLP-026-000000884 |
| RLP-026-000000887 | to | RLP-026-000000899 |
| RLP-026-000000901 | to | RLP-026-000000931 |
| RLP-026-000000934 | to | RLP-026-000000934 |
| RLP-026-000000941 | to | RLP-026-000000953 |
| RLP-026-000000957 | to | RLP-026-000001000 |
| RLP-026-000001014 | to | RLP-026-000001049 |
| RLP-026-000001052 | to | RLP-026-000001059 |
| RLP-026-000001061 | to | RLP-026-000001070 |
| RLP-026-000001073 | to | RLP-026-000001074 |
| RLP-026-000001082 | to | RLP-026-000001100 |
| RLP-026-000001112 | to | RLP-026-000001129 |
| RLP-026-000001138 | to | RLP-026-000001182 |
| RLP-026-000001185 | to | RLP-026-000001235 |
| RLP-026-000001248 | to | RLP-026-000001282 |
| RLP-026-000001286 | to | RLP-026-000001304 |
| RLP-026-000001323 | to | RLP-026-000001365 |
| RLP-026-000001373 | to | RLP-026-000001404 |
| RLP-026-000001406 | to | RLP-026-000001421 |
| RLP-026-000001423 | to | RLP-026-000001450 |
| RLP-026-000001453 | to | RLP-026-000001479 |
| RLP-026-000001487 | to | RLP-026-000001487 |
| RLP-026-000001490 | to | RLP-026-000001508 |
| RLP-026-000001514 | to | RLP-026-000001526 |
| RLP-026-000001529 | to | RLP-026-000001543 |
| RLP-026-000001548 | to | RLP-026-000001567 |
| RLP-026-000001569 | to | RLP-026-000001611 |
| RLP-026-000001613 | to | RLP-026-000001613 |
| RLP-026-000001617 | to | RLP-026-000001618 |
| RLP-026-000001621 | to | RLP-026-000001633 |
| RLP-026-000001637 | to | RLP-026-000001643 |
| RLP-026-000001653 | to | RLP-026-000001664 |
| RLP-026-000001670 | to | RLP-026-000001689 |
| RLP-026-000001692 | to | RLP-026-000001702 |
| RLP-026-000001705 | to | RLP-026-000001769 |
| RLP-026-000001773 | to | RLP-026-000001773 |

| | | |
|---|---|---|
| RLP-026-000001787 | to | RLP-026-000001793 |
| RLP-026-000001795 | to | RLP-026-000001844 |
| RLP-026-000001846 | to | RLP-026-000001860 |
| RLP-026-000001863 | to | RLP-026-000001893 |
| RLP-026-000001896 | to | RLP-026-000001908 |
| RLP-026-000001913 | to | RLP-026-000001940 |
| RLP-026-000001956 | to | RLP-026-000001973 |
| RLP-026-000001976 | to | RLP-026-000001997 |
| RLP-026-000002002 | to | RLP-026-000002029 |
| RLP-026-000002036 | to | RLP-026-000002052 |
| RLP-026-000002074 | to | RLP-026-000002160 |
| RLP-026-000002168 | to | RLP-026-000002218 |
| RLP-026-000002229 | to | RLP-026-000002263 |
| RLP-026-000002265 | to | RLP-026-000002270 |
| RLP-026-000002285 | to | RLP-026-000002313 |
| RLP-026-000002319 | to | RLP-026-000002323 |
| RLP-026-000002326 | to | RLP-026-000002331 |
| RLP-026-000002343 | to | RLP-026-000002347 |
| RLP-026-000002349 | to | RLP-026-000002376 |
| RLP-026-000002379 | to | RLP-026-000002414 |
| RLP-026-000002422 | to | RLP-026-000002441 |
| RLP-026-000002443 | to | RLP-026-000002471 |
| RLP-026-000002478 | to | RLP-026-000002495 |
| RLP-026-000002520 | to | RLP-026-000002537 |
| RLP-026-000002541 | to | RLP-026-000002550 |
| RLP-026-000002559 | to | RLP-026-000002588 |
| RLP-026-000002591 | to | RLP-026-000002596 |
| RLP-026-000002599 | to | RLP-026-000002604 |
| RLP-026-000002608 | to | RLP-026-000002614 |
| RLP-026-000002618 | to | RLP-026-000002631 |
| RLP-026-000002635 | to | RLP-026-000002681 |
| RLP-026-000002703 | to | RLP-026-000002703 |
| RLP-026-000002708 | to | RLP-026-000002739 |
| RLP-026-000002760 | to | RLP-026-000002781 |
| RLP-026-000002798 | to | RLP-026-000002804 |
| RLP-026-000002827 | to | RLP-026-000002889 |
| RLP-026-000002893 | to | RLP-026-000002900 |
| RLP-026-000002903 | to | RLP-026-000002909 |
| RLP-026-000002921 | to | RLP-026-000002925 |
| RLP-026-000002928 | to | RLP-026-000002946 |
| RLP-026-000002954 | to | RLP-026-000002958 |
| RLP-026-000002982 | to | RLP-026-000002982 |
| RLP-026-000002985 | to | RLP-026-000003022 |
| RLP-026-000003027 | to | RLP-026-000003028 |

RLP-026-000003031     to     RLP-026-000003043
RLP-026-000003053     to     RLP-026-000003075
RLP-026-000003098     to     RLP-026-000003099
RLP-026-000003111     to     RLP-026-000003171
RLP-026-000003174     to     RLP-026-000003179
RLP-026-000003181     to     RLP-026-000003187
RLP-026-000003192     to     RLP-026-000003195
RLP-026-000003200     to     RLP-026-000003228
RLP-026-000003230     to     RLP-026-000003230
RLP-026-000003232     to     RLP-026-000003246
RLP-026-000003253     to     RLP-026-000003283
RLP-026-000003285     to     RLP-026-000003290
RLP-026-000003293     to     RLP-026-000003294
RLP-026-000003298     to     RLP-026-000003306
RLP-026-000003324     to     RLP-026-000003337
RLP-026-000003344     to     RLP-026-000003344
RLP-026-000003355     to     RLP-026-000003367
RLP-026-000003375     to     RLP-026-000003416
RLP-026-000003419     to     RLP-026-000003443
RLP-026-000003447     to     RLP-026-000003460
RLP-026-000003466     to     RLP-026-000003469
RLP-026-000003471     to     RLP-026-000003483
RLP-026-000003491     to     RLP-026-000003502
RLP-026-000003505     to     RLP-026-000003609
RLP-026-000003624     to     RLP-026-000003717
RLP-026-000003719     to     RLP-026-000003725
RLP-026-000003728     to     RLP-026-000003741
RLP-026-000003745     to     RLP-026-000003757
RLP-026-000003760     to     RLP-026-000003795
RLP-026-000003797     to     RLP-026-000003825
RLP-026-000003827     to     RLP-026-000003845
RLP-026-000003848     to     RLP-026-000003876
RLP-026-000003892     to     RLP-026-000003911
RLP-026-000003920     to     RLP-026-000003933
RLP-026-000003935     to     RLP-026-000003951
RLP-026-000003956     to     RLP-026-000003982
RLP-026-000003985     to     RLP-026-000003987
RLP-026-000003989     to     RLP-026-000004001
RLP-026-000004015     to     RLP-026-000004023
RLP-026-000004026     to     RLP-026-000004028
RLP-026-000004031     to     RLP-026-000004101
RLP-026-000004104     to     RLP-026-000004112
RLP-026-000004115     to     RLP-026-000004133
RLP-026-000004135     to     RLP-026-000004149

| | | |
|---|---|---|
| RLP-026-000004172 | to | RLP-026-000004195 |
| RLP-026-000004199 | to | RLP-026-000004203 |
| RLP-026-000004209 | to | RLP-026-000004209 |
| RLP-026-000004212 | to | RLP-026-000004219 |
| RLP-026-000004224 | to | RLP-026-000004248 |
| RLP-026-000004252 | to | RLP-026-000004253 |
| RLP-026-000004259 | to | RLP-026-000004265 |
| RLP-026-000004267 | to | RLP-026-000004267 |
| RLP-026-000004271 | to | RLP-026-000004275 |
| RLP-026-000004277 | to | RLP-026-000004298 |
| RLP-026-000004306 | to | RLP-026-000004324 |
| RLP-026-000004326 | to | RLP-026-000004332 |
| RLP-026-000004336 | to | RLP-026-000004337 |
| RLP-026-000004342 | to | RLP-026-000004385 |
| RLP-026-000004388 | to | RLP-026-000004415 |
| RLP-026-000004420 | to | RLP-026-000004426 |
| RLP-026-000004439 | to | RLP-026-000004458 |
| RLP-026-000004468 | to | RLP-026-000004468 |
| RLP-026-000004474 | to | RLP-026-000004480 |
| RLP-026-000004485 | to | RLP-026-000004518 |
| RLP-026-000004527 | to | RLP-026-000004529 |
| RLP-026-000004534 | to | RLP-026-000004537 |
| RLP-026-000004543 | to | RLP-026-000004558 |
| RLP-026-000004563 | to | RLP-026-000004568 |
| RLP-026-000004571 | to | RLP-026-000004582 |
| RLP-026-000004589 | to | RLP-026-000004602 |
| RLP-026-000004621 | to | RLP-026-000004637 |
| RLP-026-000004644 | to | RLP-026-000004652 |
| RLP-026-000004654 | to | RLP-026-000004685 |
| RLP-026-000004688 | to | RLP-026-000004721 |
| RLP-026-000004746 | to | RLP-026-000004746 |
| RLP-026-000004767 | to | RLP-026-000004779 |
| RLP-026-000004784 | to | RLP-026-000004797 |
| RLP-026-000004799 | to | RLP-026-000004800 |
| RLP-026-000004806 | to | RLP-026-000004806 |
| RLP-026-000004814 | to | RLP-026-000004825 |
| RLP-026-000004828 | to | RLP-026-000004844 |
| RLP-026-000004847 | to | RLP-026-000004847 |
| RLP-026-000004849 | to | RLP-026-000004861 |
| RLP-026-000004866 | to | RLP-026-000004880 |
| RLP-026-000004895 | to | RLP-026-000004895 |
| RLP-026-000004899 | to | RLP-026-000004912 |
| RLP-026-000004918 | to | RLP-026-000004956 |
| RLP-026-000004965 | to | RLP-026-000005000 |

| | | |
|---|---|---|
| RLP-026-000005024 | to | RLP-026-000005024 |
| RLP-026-000005027 | to | RLP-026-000005044 |
| RLP-026-000005066 | to | RLP-026-000005080 |
| RLP-026-000005087 | to | RLP-026-000005088 |
| RLP-026-000005095 | to | RLP-026-000005105 |
| RLP-026-000005110 | to | RLP-026-000005112 |
| RLP-026-000005115 | to | RLP-026-000005115 |
| RLP-026-000005118 | to | RLP-026-000005127 |
| RLP-026-000005130 | to | RLP-026-000005131 |
| RLP-026-000005133 | to | RLP-026-000005144 |
| RLP-026-000005147 | to | RLP-026-000005156 |
| RLP-026-000005158 | to | RLP-026-000005161 |
| RLP-026-000005177 | to | RLP-026-000005218 |
| RLP-026-000005224 | to | RLP-026-000005226 |
| RLP-026-000005228 | to | RLP-026-000005234 |
| RLP-026-000005236 | to | RLP-026-000005329 |
| RLP-026-000005334 | to | RLP-026-000005334 |
| RLP-026-000005354 | to | RLP-026-000005354 |
| RLP-026-000005364 | to | RLP-026-000005367 |
| RLP-026-000005372 | to | RLP-026-000005378 |
| RLP-026-000005381 | to | RLP-026-000005403 |
| RLP-026-000005405 | to | RLP-026-000005437 |
| RLP-026-000005454 | to | RLP-026-000005483 |
| RLP-026-000005486 | to | RLP-026-000005498 |
| RLP-026-000005500 | to | RLP-026-000005541 |
| RLP-026-000005563 | to | RLP-026-000005572 |
| RLP-026-000005575 | to | RLP-026-000005576 |
| RLP-026-000005579 | to | RLP-026-000005590 |
| RLP-026-000005620 | to | RLP-026-000005623 |
| RLP-026-000005654 | to | RLP-026-000005656 |
| RLP-026-000005658 | to | RLP-026-000005673 |
| RLP-026-000005676 | to | RLP-026-000005677 |
| RLP-026-000005680 | to | RLP-026-000005726 |
| RLP-026-000005728 | to | RLP-026-000005828 |
| RLP-026-000005841 | to | RLP-026-000005870 |
| RLP-026-000005884 | to | RLP-026-000005884 |
| RLP-026-000005920 | to | RLP-026-000005932 |
| RLP-026-000005937 | to | RLP-026-000005938 |
| RLP-026-000005946 | to | RLP-026-000006015 |
| RLP-026-000006023 | to | RLP-026-000006030 |
| RLP-026-000006032 | to | RLP-026-000006038 |
| RLP-026-000006040 | to | RLP-026-000006042 |
| RLP-026-000006068 | to | RLP-026-000006068 |
| RLP-026-000006072 | to | RLP-026-000006073 |

| | | |
|---|---|---|
| RLP-026-000006079 | to | RLP-026-000006154 |
| RLP-026-000006182 | to | RLP-026-000006192 |
| RLP-026-000006202 | to | RLP-026-000006207 |
| RLP-026-000006212 | to | RLP-026-000006225 |
| RLP-026-000006227 | to | RLP-026-000006231 |
| RLP-026-000006234 | to | RLP-026-000006234 |
| RLP-026-000006240 | to | RLP-026-000006254 |
| RLP-026-000006259 | to | RLP-026-000006261 |
| RLP-026-000006265 | to | RLP-026-000006274 |
| RLP-026-000006276 | to | RLP-026-000006277 |
| RLP-026-000006281 | to | RLP-026-000006287 |
| RLP-026-000006295 | to | RLP-026-000006312 |
| RLP-026-000006316 | to | RLP-026-000006318 |
| RLP-026-000006320 | to | RLP-026-000006329 |
| RLP-026-000006353 | to | RLP-026-000006357 |
| RLP-026-000006375 | to | RLP-026-000006407 |
| RLP-026-000006409 | to | RLP-026-000006409 |
| RLP-026-000006411 | to | RLP-026-000006444 |
| RLP-026-000006454 | to | RLP-026-000006455 |
| RLP-026-000006463 | to | RLP-026-000006513 |
| RLP-026-000006515 | to | RLP-026-000006516 |
| RLP-026-000006520 | to | RLP-026-000006521 |
| RLP-026-000006527 | to | RLP-026-000006543 |
| RLP-026-000006546 | to | RLP-026-000006559 |
| RLP-026-000006561 | to | RLP-026-000006593 |
| RLP-026-000006595 | to | RLP-026-000006610 |
| RLP-026-000006649 | to | RLP-026-000006670 |
| RLP-026-000006676 | to | RLP-026-000006685 |
| RLP-026-000006687 | to | RLP-026-000006695 |
| RLP-026-000006697 | to | RLP-026-000006727 |
| RLP-026-000006729 | to | RLP-026-000006732 |
| RLP-106-000000001 | to | RLP-106-000000003 |
| RLP-106-000000009 | to | RLP-106-000000011 |
| RLP-106-000000013 | to | RLP-106-000000013 |
| RLP-106-000000015 | to | RLP-106-000000015 |
| RLP-106-000000017 | to | RLP-106-000000018 |
| RLP-106-000000020 | to | RLP-106-000000025 |
| RLP-106-000000027 | to | RLP-106-000000027 |
| RLP-106-000000030 | to | RLP-106-000000072 |
| RLP-106-000000074 | to | RLP-106-000000076 |
| RLP-106-000000081 | to | RLP-106-000000082 |
| RLP-106-000000084 | to | RLP-106-000000088 |
| RLP-106-000000090 | to | RLP-106-000000092 |
| RLP-106-000000094 | to | RLP-106-000000095 |

| | | |
|---|---|---|
| RLP-106-000000099 | to | RLP-106-000000113 |
| RLP-106-000000117 | to | RLP-106-000000117 |
| RLP-106-000000120 | to | RLP-106-000000126 |
| RLP-106-000000128 | to | RLP-106-000000158 |
| RLP-106-000000160 | to | RLP-106-000000187 |
| RLP-106-000000189 | to | RLP-106-000000259 |
| RLP-106-000000268 | to | RLP-106-000000274 |
| RLP-106-000000276 | to | RLP-106-000000276 |
| RLP-106-000000278 | to | RLP-106-000000289 |
| RLP-106-000000292 | to | RLP-106-000000301 |
| RLP-106-000000303 | to | RLP-106-000000347 |
| RLP-106-000000352 | to | RLP-106-000000357 |
| RLP-106-000000359 | to | RLP-106-000000368 |
| RLP-106-000000370 | to | RLP-106-000000407 |
| RLP-106-000000415 | to | RLP-106-000000435 |
| RLP-106-000000439 | to | RLP-106-000000441 |
| RLP-106-000000444 | to | RLP-106-000000461 |
| RLP-106-000000463 | to | RLP-106-000000463 |
| RLP-106-000000465 | to | RLP-106-000000467 |
| RLP-106-000000469 | to | RLP-106-000000471 |
| RLP-106-000000473 | to | RLP-106-000000480 |
| RLP-106-000000483 | to | RLP-106-000000483 |
| RLP-106-000000487 | to | RLP-106-000000488 |
| RLP-106-000000490 | to | RLP-106-000000505 |
| RLP-106-000000507 | to | RLP-106-000000507 |
| RLP-106-000000509 | to | RLP-106-000000510 |
| RLP-106-000000512 | to | RLP-106-000000522 |
| RLP-106-000000527 | to | RLP-106-000000529 |
| RLP-106-000000531 | to | RLP-106-000000540 |
| RLP-106-000000543 | to | RLP-106-000000547 |
| RLP-106-000000549 | to | RLP-106-000000549 |
| RLP-106-000000551 | to | RLP-106-000000567 |
| RLP-106-000000569 | to | RLP-106-000000571 |
| RLP-106-000000573 | to | RLP-106-000000585 |
| RLP-106-000000587 | to | RLP-106-000000593 |
| RLP-106-000000595 | to | RLP-106-000000598 |
| RLP-106-000000600 | to | RLP-106-000000638 |
| RLP-106-000000640 | to | RLP-106-000000640 |
| RLP-106-000000645 | to | RLP-106-000000667 |
| RLP-106-000000669 | to | RLP-106-000000672 |
| RLP-106-000000674 | to | RLP-106-000000680 |
| RLP-106-000000684 | to | RLP-106-000000684 |
| RLP-106-000000690 | to | RLP-106-000000690 |
| RLP-106-000000693 | to | RLP-106-000000702 |

| | | |
|---|---|---|
| RLP-106-000000707 | to | RLP-106-000000707 |
| RLP-106-000000710 | to | RLP-106-000000717 |
| RLP-106-000000719 | to | RLP-106-000000719 |
| RLP-106-000000721 | to | RLP-106-000000725 |
| RLP-106-000000727 | to | RLP-106-000000727 |
| RLP-106-000000729 | to | RLP-106-000000730 |
| RLP-106-000000733 | to | RLP-106-000000735 |
| RLP-106-000000737 | to | RLP-106-000000742 |
| RLP-106-000000744 | to | RLP-106-000000744 |
| RLP-106-000000746 | to | RLP-106-000000746 |
| RLP-106-000000749 | to | RLP-106-000000754 |
| RLP-106-000000756 | to | RLP-106-000000781 |
| RLP-106-000000783 | to | RLP-106-000000788 |
| RLP-106-000000790 | to | RLP-106-000000794 |
| RLP-106-000000796 | to | RLP-106-000000808 |
| RLP-106-000000810 | to | RLP-106-000000817 |
| RLP-106-000000819 | to | RLP-106-000000820 |
| RLP-106-000000822 | to | RLP-106-000000822 |
| RLP-106-000000824 | to | RLP-106-000000828 |
| RLP-106-000000830 | to | RLP-106-000000830 |
| RLP-106-000000832 | to | RLP-106-000000833 |
| RLP-106-000000835 | to | RLP-106-000000836 |
| RLP-106-000000838 | to | RLP-106-000000854 |
| RLP-106-000000856 | to | RLP-106-000000857 |
| RLP-106-000000863 | to | RLP-106-000000876 |
| RLP-106-000000878 | to | RLP-106-000000895 |
| RLP-106-000000897 | to | RLP-106-000000897 |
| RLP-106-000000900 | to | RLP-106-000000903 |
| RLP-106-000000906 | to | RLP-106-000000906 |
| RLP-106-000000908 | to | RLP-106-000000919 |
| RLP-106-000000921 | to | RLP-106-000000921 |
| RLP-106-000000923 | to | RLP-106-000000936 |
| RLP-106-000000938 | to | RLP-106-000000939 |
| RLP-106-000000943 | to | RLP-106-000000943 |
| RLP-106-000000945 | to | RLP-106-000000946 |
| RLP-106-000000950 | to | RLP-106-000000952 |
| RLP-106-000000954 | to | RLP-106-000000954 |
| RLP-106-000000956 | to | RLP-106-000000958 |
| RLP-106-000000960 | to | RLP-106-000000972 |
| RLP-106-000000974 | to | RLP-106-000000974 |
| RLP-106-000000976 | to | RLP-106-000000982 |
| RLP-106-000000984 | to | RLP-106-000000987 |
| RLP-106-000000990 | to | RLP-106-000000990 |
| RLP-106-000000992 | to | RLP-106-000000994 |

| | | |
|---|---|---|
| RLP-106-000000996 | to | RLP-106-000000998 |
| RLP-106-000001001 | to | RLP-106-000001003 |
| RLP-106-000001008 | to | RLP-106-000001018 |
| RLP-106-000001021 | to | RLP-106-000001022 |
| RLP-106-000001024 | to | RLP-106-000001054 |
| RLP-106-000001057 | to | RLP-106-000001071 |
| RLP-106-000001074 | to | RLP-106-000001078 |
| RLP-106-000001080 | to | RLP-106-000001080 |
| RLP-106-000001082 | to | RLP-106-000001085 |
| RLP-106-000001087 | to | RLP-106-000001091 |
| RLP-106-000001094 | to | RLP-106-000001095 |
| RLP-106-000001097 | to | RLP-106-000001106 |
| RLP-106-000001108 | to | RLP-106-000001109 |
| RLP-106-000001111 | to | RLP-106-000001112 |
| RLP-106-000001114 | to | RLP-106-000001122 |
| RLP-106-000001125 | to | RLP-106-000001128 |
| RLP-106-000001130 | to | RLP-106-000001131 |
| RLP-106-000001134 | to | RLP-106-000001137 |
| RLP-106-000001139 | to | RLP-106-000001152 |
| RLP-106-000001155 | to | RLP-106-000001169 |
| RLP-106-000001171 | to | RLP-106-000001184 |
| RLP-106-000001187 | to | RLP-106-000001187 |
| RLP-106-000001189 | to | RLP-106-000001191 |
| RLP-106-000001194 | to | RLP-106-000001195 |
| RLP-106-000001197 | to | RLP-106-000001197 |
| RLP-106-000001199 | to | RLP-106-000001199 |
| RLP-106-000001202 | to | RLP-106-000001207 |
| RLP-106-000001209 | to | RLP-106-000001209 |
| RLP-106-000001211 | to | RLP-106-000001212 |
| RLP-106-000001214 | to | RLP-106-000001214 |
| RLP-106-000001216 | to | RLP-106-000001216 |
| RLP-106-000001218 | to | RLP-106-000001220 |
| RLP-106-000001224 | to | RLP-106-000001225 |
| RLP-106-000001227 | to | RLP-106-000001227 |
| RLP-106-000001229 | to | RLP-106-000001229 |
| RLP-106-000001231 | to | RLP-106-000001231 |
| RLP-106-000001233 | to | RLP-106-000001240 |
| RLP-106-000001242 | to | RLP-106-000001243 |
| RLP-106-000001245 | to | RLP-106-000001256 |
| RLP-106-000001259 | to | RLP-106-000001276 |
| RLP-106-000001278 | to | RLP-106-000001279 |
| RLP-106-000001283 | to | RLP-106-000001298 |
| RLP-106-000001300 | to | RLP-106-000001313 |
| RLP-106-000001316 | to | RLP-106-000001325 |

| | | |
|---|---|---|
| RLP-106-000001328 | to | RLP-106-000001334 |
| RLP-106-000001336 | to | RLP-106-000001337 |
| RLP-106-000001339 | to | RLP-106-000001341 |
| RLP-106-000001344 | to | RLP-106-000001360 |
| RLP-106-000001362 | to | RLP-106-000001364 |
| RLP-106-000001366 | to | RLP-106-000001382 |
| RLP-106-000001384 | to | RLP-106-000001403 |
| RLP-106-000001405 | to | RLP-106-000001437 |
| RLP-106-000001439 | to | RLP-106-000001467 |
| RLP-106-000001470 | to | RLP-106-000001471 |
| RLP-106-000001474 | to | RLP-106-000001476 |
| RLP-106-000001479 | to | RLP-106-000001506 |
| RLP-106-000001511 | to | RLP-106-000001514 |
| RLP-106-000001516 | to | RLP-106-000001526 |
| RLP-106-000001528 | to | RLP-106-000001535 |
| RLP-106-000001537 | to | RLP-106-000001538 |
| RLP-106-000001540 | to | RLP-106-000001549 |
| RLP-106-000001557 | to | RLP-106-000001561 |
| RLP-106-000001563 | to | RLP-106-000001563 |
| RLP-106-000001566 | to | RLP-106-000001580 |
| RLP-106-000001583 | to | RLP-106-000001583 |
| RLP-106-000001585 | to | RLP-106-000001587 |
| RLP-106-000001594 | to | RLP-106-000001599 |
| RLP-106-000001601 | to | RLP-106-000001603 |
| RLP-106-000001605 | to | RLP-106-000001605 |
| RLP-106-000001607 | to | RLP-106-000001614 |
| RLP-106-000001617 | to | RLP-106-000001642 |
| RLP-106-000001652 | to | RLP-106-000001654 |
| RLP-106-000001658 | to | RLP-106-000001673 |
| RLP-106-000001675 | to | RLP-106-000001675 |
| RLP-106-000001683 | to | RLP-106-000001683 |
| RLP-106-000001685 | to | RLP-106-000001687 |
| RLP-106-000001690 | to | RLP-106-000001690 |
| RLP-106-000001692 | to | RLP-106-000001696 |
| RLP-106-000001698 | to | RLP-106-000001707 |
| RLP-106-000001710 | to | RLP-106-000001712 |
| RLP-106-000001715 | to | RLP-106-000001716 |
| RLP-106-000001718 | to | RLP-106-000001718 |
| RLP-106-000001720 | to | RLP-106-000001725 |
| RLP-106-000001730 | to | RLP-106-000001732 |
| RLP-106-000001734 | to | RLP-106-000001735 |
| RLP-106-000001737 | to | RLP-106-000001738 |
| RLP-106-000001741 | to | RLP-106-000001743 |
| RLP-106-000001745 | to | RLP-106-000001745 |

| | | |
|---|---|---|
| RLP-106-000001747 | to | RLP-106-000001753 |
| RLP-106-000001757 | to | RLP-106-000001757 |
| RLP-106-000001759 | to | RLP-106-000001763 |
| RLP-106-000001765 | to | RLP-106-000001785 |
| RLP-106-000001788 | to | RLP-106-000001788 |
| RLP-106-000001790 | to | RLP-106-000001790 |
| RLP-106-000001792 | to | RLP-106-000001792 |
| RLP-106-000001794 | to | RLP-106-000001802 |
| RLP-106-000001809 | to | RLP-106-000001821 |
| RLP-106-000001823 | to | RLP-106-000001824 |
| RLP-106-000001828 | to | RLP-106-000001831 |
| RLP-106-000001835 | to | RLP-106-000001835 |
| RLP-106-000001841 | to | RLP-106-000001844 |
| RLP-106-000001846 | to | RLP-106-000001846 |
| RLP-106-000001848 | to | RLP-106-000001851 |
| RLP-106-000001855 | to | RLP-106-000001857 |
| RLP-106-000001864 | to | RLP-106-000001866 |
| RLP-106-000001870 | to | RLP-106-000001871 |
| RLP-106-000001874 | to | RLP-106-000001876 |
| RLP-106-000001880 | to | RLP-106-000001881 |
| RLP-106-000001883 | to | RLP-106-000001884 |
| RLP-106-000001887 | to | RLP-106-000001891 |
| RLP-106-000001893 | to | RLP-106-000001908 |
| RLP-106-000001912 | to | RLP-106-000001928 |
| RLP-106-000001930 | to | RLP-106-000001932 |
| RLP-106-000001936 | to | RLP-106-000001946 |
| RLP-106-000001950 | to | RLP-106-000001966 |
| RLP-106-000001968 | to | RLP-106-000001970 |
| RLP-106-000001972 | to | RLP-106-000001975 |
| RLP-106-000001977 | to | RLP-106-000001978 |
| RLP-106-000001980 | to | RLP-106-000001980 |
| RLP-106-000001982 | to | RLP-106-000001982 |
| RLP-106-000001984 | to | RLP-106-000001993 |
| RLP-106-000001996 | to | RLP-106-000001996 |
| RLP-106-000001998 | to | RLP-106-000002003 |
| RLP-106-000002006 | to | RLP-106-000002020 |
| RLP-106-000002022 | to | RLP-106-000002043 |
| RLP-106-000002046 | to | RLP-106-000002052 |
| RLP-106-000002056 | to | RLP-106-000002064 |
| RLP-106-000002069 | to | RLP-106-000002069 |
| RLP-106-000002076 | to | RLP-106-000002076 |
| RLP-106-000002079 | to | RLP-106-000002083 |
| RLP-106-000002085 | to | RLP-106-000002092 |
| RLP-106-000002094 | to | RLP-106-000002099 |

| | | |
|---|---|---|
| RLP-106-000002102 | to | RLP-106-000002103 |
| RLP-106-000002105 | to | RLP-106-000002105 |
| RLP-106-000002107 | to | RLP-106-000002116 |
| RLP-106-000002118 | to | RLP-106-000002122 |
| RLP-106-000002124 | to | RLP-106-000002137 |
| RLP-106-000002142 | to | RLP-106-000002150 |
| RLP-106-000002152 | to | RLP-106-000002152 |
| RLP-106-000002154 | to | RLP-106-000002154 |
| RLP-106-000002158 | to | RLP-106-000002158 |
| RLP-106-000002161 | to | RLP-106-000002173 |
| RLP-106-000002179 | to | RLP-106-000002186 |
| RLP-106-000002188 | to | RLP-106-000002204 |
| RLP-106-000002206 | to | RLP-106-000002215 |
| RLP-106-000002217 | to | RLP-106-000002217 |
| RLP-106-000002220 | to | RLP-106-000002223 |
| RLP-106-000002227 | to | RLP-106-000002230 |
| RLP-106-000002236 | to | RLP-106-000002246 |
| RLP-106-000002248 | to | RLP-106-000002249 |
| RLP-106-000002251 | to | RLP-106-000002251 |
| RLP-106-000002256 | to | RLP-106-000002263 |
| RLP-106-000002267 | to | RLP-106-000002278 |
| RLP-106-000002281 | to | RLP-106-000002285 |
| RLP-106-000002290 | to | RLP-106-000002291 |
| RLP-106-000002294 | to | RLP-106-000002294 |
| RLP-106-000002296 | to | RLP-106-000002305 |
| RLP-106-000002309 | to | RLP-106-000002319 |
| RLP-106-000002333 | to | RLP-106-000002341 |
| RLP-106-000002343 | to | RLP-106-000002471 |
| RLP-106-000002474 | to | RLP-106-000004627 |
| RLP-106-000004634 | to | RLP-106-000007132 |
| RLP-107-000000001 | to | RLP-107-000000003 |
| RLP-107-000000005 | to | RLP-107-000000005 |
| RLP-107-000000007 | to | RLP-107-000000020 |
| RLP-107-000000022 | to | RLP-107-000000026 |
| RLP-107-000000028 | to | RLP-107-000000029 |
| RLP-107-000000031 | to | RLP-107-000000073 |
| RLP-107-000000075 | to | RLP-107-000000079 |
| RLP-107-000000082 | to | RLP-107-000000094 |
| RLP-107-000000096 | to | RLP-107-000000110 |
| RLP-107-000000112 | to | RLP-107-000000155 |
| RLP-107-000000157 | to | RLP-107-000000260 |
| RLP-107-000000263 | to | RLP-107-000000304 |
| RLP-107-000000306 | to | RLP-107-000000311 |
| RLP-107-000000319 | to | RLP-107-000000321 |

| | | |
|---|---|---|
| RLP-107-000000326 | to | RLP-107-000000339 |
| RLP-107-000000360 | to | RLP-107-000000367 |
| RLP-107-000000369 | to | RLP-107-000000374 |
| RLP-107-000000376 | to | RLP-107-000000392 |
| RLP-107-000000401 | to | RLP-107-000000449 |
| RLP-107-000000452 | to | RLP-107-000000466 |
| RLP-107-000000468 | to | RLP-107-000000470 |
| RLP-107-000000472 | to | RLP-107-000000476 |
| RLP-107-000000480 | to | RLP-107-000000531 |
| RLP-107-000000533 | to | RLP-107-000000534 |
| RLP-107-000000536 | to | RLP-107-000000537 |
| RLP-107-000000545 | to | RLP-107-000000580 |
| RLP-107-000000582 | to | RLP-107-000000586 |
| RLP-107-000000591 | to | RLP-107-000000595 |
| RLP-107-000000597 | to | RLP-107-000000609 |
| RLP-107-000000611 | to | RLP-107-000000614 |
| RLP-107-000000617 | to | RLP-107-000000623 |
| RLP-107-000000625 | to | RLP-107-000000625 |
| RLP-107-000000629 | to | RLP-107-000000635 |
| RLP-107-000000637 | to | RLP-107-000000639 |
| RLP-107-000000641 | to | RLP-107-000000651 |
| RLP-107-000000653 | to | RLP-107-000000665 |
| RLP-107-000000668 | to | RLP-107-000000669 |
| RLP-107-000000671 | to | RLP-107-000000675 |
| RLP-107-000000677 | to | RLP-107-000000685 |
| RLP-107-000000688 | to | RLP-107-000000717 |
| RLP-107-000000719 | to | RLP-107-000000727 |
| RLP-107-000000729 | to | RLP-107-000000732 |
| RLP-107-000000736 | to | RLP-107-000000736 |
| RLP-107-000000742 | to | RLP-107-000000753 |
| RLP-107-000000756 | to | RLP-107-000000756 |
| RLP-107-000000758 | to | RLP-107-000000759 |
| RLP-107-000000764 | to | RLP-107-000000771 |
| RLP-107-000000775 | to | RLP-107-000000784 |
| RLP-107-000000786 | to | RLP-107-000000800 |
| RLP-107-000000802 | to | RLP-107-000000811 |
| RLP-107-000000813 | to | RLP-107-000000823 |
| RLP-107-000000825 | to | RLP-107-000000833 |
| RLP-107-000000835 | to | RLP-107-000000867 |
| RLP-107-000000870 | to | RLP-107-000000882 |
| RLP-107-000000884 | to | RLP-107-000000938 |
| RLP-107-000000940 | to | RLP-107-000000940 |
| RLP-107-000000942 | to | RLP-107-000000947 |
| RLP-107-000000949 | to | RLP-107-000000968 |

| | | |
|---|---|---|
| RLP-107-000000973 | to | RLP-107-000000977 |
| RLP-107-000000979 | to | RLP-107-000000980 |
| RLP-107-000000982 | to | RLP-107-000001014 |
| RLP-107-000001016 | to | RLP-107-000001024 |
| RLP-107-000001026 | to | RLP-107-000001030 |
| RLP-107-000001032 | to | RLP-107-000001079 |
| RLP-107-000001081 | to | RLP-107-000001091 |
| RLP-107-000001093 | to | RLP-107-000001112 |
| RLP-107-000001114 | to | RLP-107-000001155 |
| RLP-107-000001157 | to | RLP-107-000001163 |
| RLP-107-000001165 | to | RLP-107-000001167 |
| RLP-107-000001170 | to | RLP-107-000001172 |
| RLP-107-000001174 | to | RLP-107-000001176 |
| RLP-107-000001178 | to | RLP-107-000001179 |
| RLP-107-000001181 | to | RLP-107-000001184 |
| RLP-107-000001186 | to | RLP-107-000001191 |
| RLP-107-000001194 | to | RLP-107-000001204 |
| RLP-107-000001206 | to | RLP-107-000001206 |
| RLP-107-000001209 | to | RLP-107-000001209 |
| RLP-107-000001211 | to | RLP-107-000001212 |
| RLP-107-000001214 | to | RLP-107-000001216 |
| RLP-107-000001218 | to | RLP-107-000001220 |
| RLP-107-000001222 | to | RLP-107-000001224 |
| RLP-107-000001226 | to | RLP-107-000001226 |
| RLP-107-000001229 | to | RLP-107-000001232 |
| RLP-107-000001234 | to | RLP-107-000001240 |
| RLP-107-000001243 | to | RLP-107-000001250 |
| RLP-107-000001252 | to | RLP-107-000001254 |
| RLP-107-000001256 | to | RLP-107-000001264 |
| RLP-107-000001268 | to | RLP-107-000001270 |
| RLP-107-000001273 | to | RLP-107-000001286 |
| RLP-107-000001288 | to | RLP-107-000001320 |
| RLP-107-000001322 | to | RLP-107-000001340 |
| RLP-107-000001342 | to | RLP-107-000001348 |
| RLP-107-000001350 | to | RLP-107-000001351 |
| RLP-107-000001353 | to | RLP-107-000001355 |
| RLP-107-000001362 | to | RLP-107-000001362 |
| RLP-107-000001365 | to | RLP-107-000001365 |
| RLP-107-000001371 | to | RLP-107-000001408 |
| RLP-107-000001410 | to | RLP-107-000001412 |
| RLP-107-000001414 | to | RLP-107-000001419 |
| RLP-107-000001421 | to | RLP-107-000001427 |
| RLP-107-000001429 | to | RLP-107-000001439 |
| RLP-107-000001441 | to | RLP-107-000001445 |

| | | |
|---|---|---|
| RLP-107-000001449 | to | RLP-107-000001449 |
| RLP-107-000001454 | to | RLP-107-000001472 |
| RLP-107-000001474 | to | RLP-107-000001529 |
| RLP-107-000001531 | to | RLP-107-000001547 |
| RLP-107-000001549 | to | RLP-107-000001551 |
| RLP-107-000001553 | to | RLP-107-000001600 |
| RLP-107-000001602 | to | RLP-107-000001602 |
| RLP-107-000001604 | to | RLP-107-000001609 |
| RLP-107-000001611 | to | RLP-107-000001614 |
| RLP-107-000001616 | to | RLP-107-000001629 |
| RLP-107-000001632 | to | RLP-107-000001636 |
| RLP-107-000001638 | to | RLP-107-000001664 |
| RLP-107-000001666 | to | RLP-107-000001722 |
| RLP-107-000001724 | to | RLP-107-000001747 |
| RLP-107-000001749 | to | RLP-107-000001758 |
| RLP-107-000001760 | to | RLP-107-000001785 |
| RLP-107-000001787 | to | RLP-107-000001813 |
| RLP-107-000001815 | to | RLP-107-000001817 |
| RLP-107-000001819 | to | RLP-107-000001822 |
| RLP-107-000001825 | to | RLP-107-000001850 |
| RLP-107-000001852 | to | RLP-107-000001861 |
| RLP-107-000001863 | to | RLP-107-000001870 |
| RLP-107-000001872 | to | RLP-107-000001882 |
| RLP-107-000001884 | to | RLP-107-000001887 |
| RLP-107-000001890 | to | RLP-107-000001897 |
| RLP-107-000001900 | to | RLP-107-000001911 |
| RLP-107-000001913 | to | RLP-107-000001918 |
| RLP-107-000001920 | to | RLP-107-000001935 |
| RLP-107-000001937 | to | RLP-107-000001937 |
| RLP-107-000001942 | to | RLP-107-000001944 |
| RLP-107-000001946 | to | RLP-107-000001951 |
| RLP-107-000001974 | to | RLP-107-000002001 |
| RLP-107-000002004 | to | RLP-107-000002009 |
| RLP-107-000002011 | to | RLP-107-000002022 |
| RLP-107-000002024 | to | RLP-107-000002101 |
| RLP-107-000002114 | to | RLP-107-000002132 |
| RLP-107-000002134 | to | RLP-107-000002183 |
| RLP-107-000002185 | to | RLP-107-000002222 |
| RLP-107-000002224 | to | RLP-107-000002229 |
| RLP-107-000002231 | to | RLP-107-000002258 |
| RLP-107-000002260 | to | RLP-107-000002268 |
| RLP-107-000002270 | to | RLP-107-000002278 |
| RLP-107-000002280 | to | RLP-107-000002290 |
| RLP-107-000002292 | to | RLP-107-000002292 |

| | | |
|---|---|---|
| RLP-107-000002295 | to | RLP-107-000002317 |
| RLP-107-000002319 | to | RLP-107-000002370 |
| RLP-107-000002393 | to | RLP-107-000002393 |
| RLP-107-000002395 | to | RLP-107-000002408 |
| RLP-107-000002410 | to | RLP-107-000002425 |
| RLP-107-000002427 | to | RLP-107-000002428 |
| RLP-107-000002430 | to | RLP-107-000002431 |
| RLP-107-000002437 | to | RLP-107-000002452 |
| RLP-107-000002458 | to | RLP-107-000002460 |
| RLP-107-000002462 | to | RLP-107-000002466 |
| RLP-107-000002468 | to | RLP-107-000002498 |
| RLP-107-000002527 | to | RLP-107-000002594 |
| RLP-107-000002610 | to | RLP-107-000002611 |
| RLP-107-000002613 | to | RLP-107-000002619 |
| RLP-107-000002622 | to | RLP-107-000002622 |
| RLP-107-000002624 | to | RLP-107-000002665 |
| RLP-107-000002667 | to | RLP-107-000002668 |
| RLP-107-000002670 | to | RLP-107-000002682 |
| RLP-107-000002685 | to | RLP-107-000002691 |
| RLP-107-000002693 | to | RLP-107-000002702 |
| RLP-107-000002704 | to | RLP-107-000002720 |
| RLP-107-000002730 | to | RLP-107-000002730 |
| RLP-107-000002734 | to | RLP-107-000002750 |
| RLP-107-000002752 | to | RLP-107-000002753 |
| RLP-107-000002755 | to | RLP-107-000002764 |
| RLP-107-000002766 | to | RLP-107-000002775 |
| RLP-107-000002784 | to | RLP-107-000002785 |
| RLP-107-000002787 | to | RLP-107-000002814 |
| RLP-107-000002816 | to | RLP-107-000002838 |
| RLP-107-000002840 | to | RLP-107-000002860 |
| RLP-107-000002862 | to | RLP-107-000002868 |
| RLP-107-000002870 | to | RLP-107-000003001 |
| RLP-107-000003003 | to | RLP-107-000003004 |
| RLP-107-000003009 | to | RLP-107-000003012 |
| RLP-107-000003014 | to | RLP-107-000003111 |
| RLP-107-000003113 | to | RLP-107-000003113 |
| RLP-107-000003116 | to | RLP-107-000003116 |
| RLP-107-000003121 | to | RLP-107-000003147 |
| RLP-107-000003151 | to | RLP-107-000003154 |
| RLP-107-000003156 | to | RLP-107-000003156 |
| RLP-107-000003158 | to | RLP-107-000003167 |
| RLP-107-000003170 | to | RLP-107-000003170 |
| RLP-107-000003175 | to | RLP-107-000003175 |
| RLP-107-000003181 | to | RLP-107-000003192 |

| | | |
|---|---|---|
| RLP-107-000003194 | to | RLP-107-000003250 |
| RLP-107-000003253 | to | RLP-107-000003281 |
| RLP-107-000003283 | to | RLP-107-000003284 |
| RLP-107-000003286 | to | RLP-107-000003293 |
| RLP-107-000003299 | to | RLP-107-000003370 |
| RLP-107-000003376 | to | RLP-107-000003376 |
| RLP-107-000003380 | to | RLP-107-000003398 |
| RLP-107-000003401 | to | RLP-107-000003445 |
| RLP-107-000003447 | to | RLP-107-000003467 |
| RLP-107-000003469 | to | RLP-107-000003497 |
| RLP-107-000003499 | to | RLP-107-000003535 |
| RLP-107-000003537 | to | RLP-107-000003537 |
| RLP-107-000003539 | to | RLP-107-000003572 |
| RLP-107-000003574 | to | RLP-107-000003614 |
| RLP-107-000003616 | to | RLP-107-000003668 |
| RLP-107-000003670 | to | RLP-107-000003751 |
| RLP-107-000003753 | to | RLP-107-000003802 |
| RLP-107-000003807 | to | RLP-107-000003862 |
| RLP-107-000003864 | to | RLP-107-000003876 |
| RLP-107-000003878 | to | RLP-107-000003916 |
| RLP-107-000003918 | to | RLP-107-000003921 |
| RLP-107-000003923 | to | RLP-107-000003923 |
| RLP-107-000003925 | to | RLP-107-000003934 |
| RLP-107-000003936 | to | RLP-107-000003937 |
| RLP-107-000003940 | to | RLP-107-000003959 |
| RLP-107-000003961 | to | RLP-107-000003962 |
| RLP-107-000003964 | to | RLP-107-000003964 |
| RLP-107-000003966 | to | RLP-107-000003966 |
| RLP-107-000003968 | to | RLP-107-000003971 |
| RLP-107-000003973 | to | RLP-107-000003976 |
| RLP-107-000003978 | to | RLP-107-000003978 |
| RLP-107-000003980 | to | RLP-107-000003980 |
| RLP-107-000003982 | to | RLP-107-000003988 |
| RLP-107-000003990 | to | RLP-107-000003997 |
| RLP-107-000003999 | to | RLP-107-000004003 |
| RLP-107-000004005 | to | RLP-107-000004022 |
| RLP-107-000004024 | to | RLP-107-000004025 |
| RLP-107-000004027 | to | RLP-107-000004046 |
| RLP-107-000004048 | to | RLP-107-000004069 |
| RLP-107-000004071 | to | RLP-107-000004081 |
| RLP-107-000004083 | to | RLP-107-000004089 |
| RLP-107-000004091 | to | RLP-107-000004092 |
| RLP-107-000004094 | to | RLP-107-000004095 |
| RLP-107-000004097 | to | RLP-107-000004097 |

| | | |
|---|---|---|
| RLP-107-000004099 | to | RLP-107-000004104 |
| RLP-107-000004107 | to | RLP-107-000004109 |
| RLP-107-000004111 | to | RLP-107-000004113 |
| RLP-107-000004115 | to | RLP-107-000004139 |
| RLP-107-000004142 | to | RLP-107-000004144 |
| RLP-107-000004146 | to | RLP-107-000004164 |
| RLP-107-000004166 | to | RLP-107-000004175 |
| RLP-107-000004177 | to | RLP-107-000004182 |
| RLP-107-000004184 | to | RLP-107-000004206 |
| RLP-107-000004208 | to | RLP-107-000004208 |
| RLP-107-000004210 | to | RLP-107-000004224 |
| RLP-107-000004227 | to | RLP-107-000004235 |
| RLP-107-000004237 | to | RLP-107-000004239 |
| RLP-107-000004241 | to | RLP-107-000004243 |
| RLP-107-000004245 | to | RLP-107-000004252 |
| RLP-107-000004254 | to | RLP-107-000004271 |
| RLP-107-000004274 | to | RLP-107-000004288 |
| RLP-107-000004290 | to | RLP-107-000004290 |
| RLP-107-000004292 | to | RLP-107-000004338 |
| RLP-107-000004340 | to | RLP-107-000004347 |
| RLP-107-000004349 | to | RLP-107-000004355 |
| RLP-107-000004357 | to | RLP-107-000004371 |
| RLP-107-000004373 | to | RLP-107-000004415 |
| RLP-107-000004417 | to | RLP-107-000004435 |
| RLP-107-000004438 | to | RLP-107-000004441 |
| RLP-107-000004444 | to | RLP-107-000004450 |
| RLP-107-000004453 | to | RLP-107-000004453 |
| RLP-107-000004455 | to | RLP-107-000004467 |
| RLP-107-000004470 | to | RLP-107-000004484 |
| RLP-107-000004490 | to | RLP-107-000004490 |
| RLP-107-000004492 | to | RLP-107-000004492 |
| RLP-107-000004494 | to | RLP-107-000004496 |
| RLP-107-000004498 | to | RLP-107-000004542 |
| RLP-107-000004544 | to | RLP-107-000004547 |
| RLP-107-000004549 | to | RLP-107-000004551 |
| RLP-107-000004553 | to | RLP-107-000004558 |
| RLP-107-000004560 | to | RLP-107-000004565 |
| RLP-107-000004569 | to | RLP-107-000004571 |
| RLP-107-000004573 | to | RLP-107-000004580 |
| RLP-107-000004582 | to | RLP-107-000004592 |
| RLP-107-000004594 | to | RLP-107-000004601 |
| RLP-107-000004603 | to | RLP-107-000004630 |
| RLP-107-000004632 | to | RLP-107-000004632 |
| RLP-107-000004634 | to | RLP-107-000004655 |

| | | |
|---|---|---|
| RLP-107-000004657 | to | RLP-107-000004664 |
| RLP-107-000004666 | to | RLP-107-000004668 |
| RLP-107-000004672 | to | RLP-107-000004672 |
| RLP-107-000004674 | to | RLP-107-000004674 |
| RLP-107-000004676 | to | RLP-107-000004681 |
| RLP-107-000004683 | to | RLP-107-000004687 |
| RLP-107-000004690 | to | RLP-107-000004693 |
| RLP-107-000004697 | to | RLP-107-000004697 |
| RLP-107-000004701 | to | RLP-107-000004719 |
| RLP-107-000004723 | to | RLP-107-000004755 |
| RLP-107-000004757 | to | RLP-107-000004767 |
| RLP-107-000004770 | to | RLP-107-000004771 |
| RLP-107-000004773 | to | RLP-107-000004780 |
| RLP-107-000004783 | to | RLP-107-000004783 |
| RLP-107-000004785 | to | RLP-107-000004785 |
| RLP-107-000004787 | to | RLP-107-000004792 |
| RLP-107-000004794 | to | RLP-107-000004795 |
| RLP-107-000004799 | to | RLP-107-000004814 |
| RLP-107-000004816 | to | RLP-107-000004827 |
| RLP-107-000004829 | to | RLP-107-000004848 |
| RLP-107-000004850 | to | RLP-107-000004866 |
| RLP-107-000004868 | to | RLP-107-000004871 |
| RLP-107-000004874 | to | RLP-107-000004877 |
| RLP-107-000004879 | to | RLP-107-000004884 |
| RLP-107-000004886 | to | RLP-107-000004892 |
| RLP-107-000004894 | to | RLP-107-000004899 |
| RLP-107-000004901 | to | RLP-107-000004907 |
| RLP-107-000004909 | to | RLP-107-000004932 |
| RLP-107-000004934 | to | RLP-107-000005124 |
| RLP-107-000005140 | to | RLP-107-000005149 |
| RLP-107-000005151 | to | RLP-107-000005214 |
| RLP-107-000005217 | to | RLP-107-000005265 |
| RLP-107-000005268 | to | RLP-107-000005274 |
| RLP-107-000005276 | to | RLP-107-000005288 |
| RLP-107-000005291 | to | RLP-107-000005426 |
| RLP-107-000005428 | to | RLP-107-000005447 |
| RLP-107-000005449 | to | RLP-107-000005492 |
| RLP-107-000005494 | to | RLP-107-000005525 |
| RLP-107-000005527 | to | RLP-107-000005533 |
| RLP-107-000005535 | to | RLP-107-000005537 |
| RLP-107-000005539 | to | RLP-107-000005571 |
| RLP-107-000005574 | to | RLP-107-000005586 |
| RLP-107-000005588 | to | RLP-107-000005617 |
| RLP-107-000005619 | to | RLP-107-000005627 |

| | | |
|---|---|---|
| RLP-107-000005632 | to | RLP-107-000005656 |
| RLP-107-000005658 | to | RLP-107-000005662 |
| RLP-107-000005664 | to | RLP-107-000005666 |
| RLP-107-000005669 | to | RLP-107-000005700 |
| RLP-107-000005709 | to | RLP-107-000005710 |
| RLP-107-000005712 | to | RLP-107-000005765 |
| RLP-107-000005767 | to | RLP-107-000005767 |
| RLP-107-000005769 | to | RLP-107-000005771 |
| RLP-107-000005773 | to | RLP-107-000005882 |
| RLP-107-000005892 | to | RLP-107-000005916 |
| RLP-107-000005918 | to | RLP-107-000005978 |
| RLP-107-000005980 | to | RLP-107-000006048 |
| RLP-107-000006063 | to | RLP-107-000006069 |
| RLP-107-000006072 | to | RLP-107-000006079 |
| RLP-107-000006084 | to | RLP-107-000006084 |
| RLP-107-000006086 | to | RLP-107-000006090 |
| RLP-107-000006093 | to | RLP-107-000006093 |
| RLP-107-000006095 | to | RLP-107-000006099 |
| RLP-107-000006101 | to | RLP-107-000006103 |
| RLP-107-000006105 | to | RLP-107-000006128 |
| RLP-107-000006142 | to | RLP-107-000006143 |
| RLP-107-000006159 | to | RLP-107-000006159 |
| RLP-107-000006165 | to | RLP-107-000006166 |
| RLP-107-000006170 | to | RLP-107-000006177 |
| RLP-107-000006179 | to | RLP-107-000006183 |
| RLP-107-000006187 | to | RLP-107-000006237 |
| RLP-107-000006239 | to | RLP-107-000006243 |
| RLP-107-000006246 | to | RLP-107-000006257 |
| RLP-107-000006259 | to | RLP-107-000006264 |
| RLP-107-000006266 | to | RLP-107-000006266 |
| RLP-107-000006270 | to | RLP-107-000006318 |
| RLP-107-000006320 | to | RLP-107-000006322 |
| RLP-107-000006329 | to | RLP-107-000006332 |
| RLP-107-000006343 | to | RLP-107-000006344 |
| RLP-107-000006346 | to | RLP-107-000006346 |
| RLP-107-000006348 | to | RLP-107-000006359 |
| RLP-107-000006382 | to | RLP-107-000006386 |
| RLP-107-000006388 | to | RLP-107-000006427 |
| RLP-107-000006430 | to | RLP-107-000006440 |
| RLP-107-000006442 | to | RLP-107-000006449 |
| RLP-107-000006451 | to | RLP-107-000006469 |
| RLP-107-000006474 | to | RLP-107-000006478 |
| RLP-107-000006481 | to | RLP-107-000006481 |
| RLP-107-000006484 | to | RLP-107-000006496 |

| | | |
|---|---|---|
| RLP-107-000006499 | to | RLP-107-000006502 |
| RLP-107-000006506 | to | RLP-107-000006512 |
| RLP-107-000006516 | to | RLP-107-000006518 |
| RLP-107-000006520 | to | RLP-107-000006529 |
| RLP-107-000006531 | to | RLP-107-000006542 |
| RLP-107-000006544 | to | RLP-107-000006549 |
| RLP-107-000006552 | to | RLP-107-000006615 |
| RLP-107-000006617 | to | RLP-107-000006620 |
| RLP-107-000006622 | to | RLP-107-000006639 |
| RLP-107-000006641 | to | RLP-107-000006649 |
| RLP-107-000006653 | to | RLP-107-000006656 |
| RLP-107-000006659 | to | RLP-107-000006708 |
| RLP-107-000006710 | to | RLP-107-000006733 |
| RLP-107-000006735 | to | RLP-107-000006737 |
| RLP-107-000006744 | to | RLP-107-000006754 |
| RLP-107-000006764 | to | RLP-107-000006765 |
| RLP-107-000006769 | to | RLP-107-000006775 |
| RLP-107-000006777 | to | RLP-107-000006779 |
| RLP-107-000006781 | to | RLP-107-000006781 |
| RLP-107-000006783 | to | RLP-107-000006783 |
| RLP-107-000006789 | to | RLP-107-000006807 |
| RLP-107-000006809 | to | RLP-107-000006821 |
| RLP-107-000006823 | to | RLP-107-000006829 |
| RLP-107-000006831 | to | RLP-107-000006832 |
| RLP-107-000006834 | to | RLP-107-000006838 |
| RLP-107-000006841 | to | RLP-107-000006846 |
| RLP-107-000006848 | to | RLP-107-000006888 |
| RLP-107-000006897 | to | RLP-107-000006901 |
| RLP-107-000006904 | to | RLP-107-000006925 |
| RLP-107-000006928 | to | RLP-107-000006929 |
| RLP-107-000006932 | to | RLP-107-000006949 |
| RLP-107-000006951 | to | RLP-107-000006951 |
| RLP-107-000006955 | to | RLP-107-000006955 |
| RLP-107-000006957 | to | RLP-107-000006960 |
| RLP-107-000006962 | to | RLP-107-000006962 |
| RLP-107-000006964 | to | RLP-107-000007017 |
| RLP-107-000007022 | to | RLP-107-000007036 |
| RLP-107-000007039 | to | RLP-107-000007040 |
| RLP-107-000007042 | to | RLP-107-000007104 |
| RLP-107-000007125 | to | RLP-107-000007231 |
| RLP-107-000007233 | to | RLP-107-000007389 |
| RLP-107-000007391 | to | RLP-107-000007405 |
| RLP-107-000007415 | to | RLP-107-000007419 |
| RLP-107-000007422 | to | RLP-107-000007427 |

| | | |
|---|---|---|
| RLP-107-000007429 | to | RLP-107-000007429 |
| RLP-107-000007433 | to | RLP-107-000007464 |
| RLP-107-000007466 | to | RLP-107-000007473 |
| RLP-107-000007476 | to | RLP-107-000007493 |
| RLP-107-000007496 | to | RLP-107-000007529 |
| RLP-107-000007537 | to | RLP-107-000007587 |
| RLP-107-000007590 | to | RLP-107-000007659 |
| RLP-107-000007666 | to | RLP-107-000007694 |
| RLP-107-000007696 | to | RLP-107-000007703 |
| RLP-107-000007705 | to | RLP-107-000007744 |
| RLP-107-000007746 | to | RLP-107-000007754 |
| RLP-107-000007758 | to | RLP-107-000007843 |
| RLP-107-000007862 | to | RLP-107-000007899 |
| RLP-107-000007927 | to | RLP-107-000007968 |
| RLP-107-000007989 | to | RLP-107-000008036 |
| RLP-107-000008084 | to | RLP-107-000008084 |
| RLP-107-000008103 | to | RLP-107-000008126 |
| RLP-107-000008128 | to | RLP-107-000008211 |
| RLP-108-000000001 | to | RLP-108-000000008 |
| RLP-108-000000010 | to | RLP-108-000000023 |
| RLP-108-000000025 | to | RLP-108-000000026 |
| RLP-108-000000029 | to | RLP-108-000000034 |
| RLP-108-000000037 | to | RLP-108-000000037 |
| RLP-108-000000040 | to | RLP-108-000000041 |
| RLP-108-000000046 | to | RLP-108-000000046 |
| RLP-108-000000048 | to | RLP-108-000000057 |
| RLP-108-000000059 | to | RLP-108-000000062 |
| RLP-108-000000064 | to | RLP-108-000000076 |
| RLP-108-000000078 | to | RLP-108-000000100 |
| RLP-108-000000102 | to | RLP-108-000000102 |
| RLP-108-000000104 | to | RLP-108-000000105 |
| RLP-108-000000107 | to | RLP-108-000000110 |
| RLP-108-000000112 | to | RLP-108-000000163 |
| RLP-108-000000165 | to | RLP-108-000000167 |
| RLP-108-000000170 | to | RLP-108-000000184 |
| RLP-108-000000186 | to | RLP-108-000000194 |
| RLP-108-000000196 | to | RLP-108-000000199 |
| RLP-108-000000201 | to | RLP-108-000000231 |
| RLP-108-000000235 | to | RLP-108-000000260 |
| RLP-108-000000262 | to | RLP-108-000000266 |
| RLP-108-000000268 | to | RLP-108-000000290 |
| RLP-108-000000292 | to | RLP-108-000000298 |
| RLP-108-000000301 | to | RLP-108-000000302 |
| RLP-108-000000305 | to | RLP-108-000000327 |

| | | |
|---|---|---|
| RLP-108-000000329 | to | RLP-108-000000347 |
| RLP-108-000000352 | to | RLP-108-000000352 |
| RLP-108-000000354 | to | RLP-108-000000376 |
| RLP-108-000000378 | to | RLP-108-000000378 |
| RLP-108-000000380 | to | RLP-108-000000398 |
| RLP-108-000000401 | to | RLP-108-000000404 |
| RLP-108-000000406 | to | RLP-108-000000407 |
| RLP-108-000000410 | to | RLP-108-000000411 |
| RLP-108-000000413 | to | RLP-108-000000423 |
| RLP-108-000000425 | to | RLP-108-000000428 |
| RLP-108-000000431 | to | RLP-108-000000435 |
| RLP-108-000000438 | to | RLP-108-000000448 |
| RLP-108-000000450 | to | RLP-108-000000473 |
| RLP-108-000000475 | to | RLP-108-000000478 |
| RLP-108-000000480 | to | RLP-108-000000495 |
| RLP-108-000000497 | to | RLP-108-000000498 |
| RLP-108-000000500 | to | RLP-108-000000500 |
| RLP-108-000000502 | to | RLP-108-000000504 |
| RLP-108-000000506 | to | RLP-108-000000523 |
| RLP-108-000000525 | to | RLP-108-000000540 |
| RLP-108-000000542 | to | RLP-108-000000549 |
| RLP-108-000000551 | to | RLP-108-000000563 |
| RLP-108-000000565 | to | RLP-108-000000566 |
| RLP-108-000000572 | to | RLP-108-000000584 |
| RLP-108-000000586 | to | RLP-108-000000601 |
| RLP-108-000000603 | to | RLP-108-000000611 |
| RLP-108-000000614 | to | RLP-108-000000615 |
| RLP-108-000000618 | to | RLP-108-000000620 |
| RLP-108-000000625 | to | RLP-108-000000630 |
| RLP-108-000000632 | to | RLP-108-000000634 |
| RLP-108-000000636 | to | RLP-108-000000645 |
| RLP-108-000000647 | to | RLP-108-000000655 |
| RLP-108-000000657 | to | RLP-108-000000664 |
| RLP-108-000000666 | to | RLP-108-000000666 |
| RLP-108-000000668 | to | RLP-108-000000712 |
| RLP-108-000000714 | to | RLP-108-000000736 |
| RLP-108-000000738 | to | RLP-108-000000762 |
| RLP-108-000000765 | to | RLP-108-000000779 |
| RLP-108-000000781 | to | RLP-108-000000794 |
| RLP-108-000000796 | to | RLP-108-000000824 |
| RLP-108-000000827 | to | RLP-108-000000827 |
| RLP-108-000000829 | to | RLP-108-000000838 |
| RLP-108-000000840 | to | RLP-108-000000859 |
| RLP-108-000000861 | to | RLP-108-000000873 |

| | | |
|---|---|---|
| RLP-108-000000875 | to | RLP-108-000000877 |
| RLP-108-000000879 | to | RLP-108-000000886 |
| RLP-108-000000889 | to | RLP-108-000000909 |
| RLP-108-000000911 | to | RLP-108-000000911 |
| RLP-108-000000913 | to | RLP-108-000000926 |
| RLP-108-000000928 | to | RLP-108-000000935 |
| RLP-108-000000937 | to | RLP-108-000000937 |
| RLP-108-000000939 | to | RLP-108-000000941 |
| RLP-108-000000943 | to | RLP-108-000000946 |
| RLP-108-000000948 | to | RLP-108-000000979 |
| RLP-108-000000981 | to | RLP-108-000000982 |
| RLP-108-000000985 | to | RLP-108-000001011 |
| RLP-108-000001013 | to | RLP-108-000001059 |
| RLP-108-000001063 | to | RLP-108-000001067 |
| RLP-108-000001069 | to | RLP-108-000001071 |
| RLP-108-000001086 | to | RLP-108-000001086 |
| RLP-108-000001093 | to | RLP-108-000001093 |
| RLP-108-000001109 | to | RLP-108-000001109 |
| RLP-108-000001112 | to | RLP-108-000001118 |
| RLP-108-000001122 | to | RLP-108-000001216 |
| RLP-108-000001218 | to | RLP-108-000001301 |
| RLP-108-000001303 | to | RLP-108-000001309 |
| RLP-108-000001312 | to | RLP-108-000001397 |
| RLP-108-000001399 | to | RLP-108-000001468 |
| RLP-108-000001470 | to | RLP-108-000001477 |
| RLP-108-000001479 | to | RLP-108-000001667 |
| RLP-108-000001669 | to | RLP-108-000001686 |
| RLP-108-000001697 | to | RLP-108-000001716 |
| RLP-108-000001719 | to | RLP-108-000001808 |
| RLP-108-000001810 | to | RLP-108-000001811 |
| RLP-108-000001813 | to | RLP-108-000001816 |
| RLP-108-000001821 | to | RLP-108-000001828 |
| RLP-108-000001831 | to | RLP-108-000001834 |
| RLP-108-000001836 | to | RLP-108-000001851 |
| RLP-108-000001853 | to | RLP-108-000001870 |
| RLP-108-000001876 | to | RLP-108-000001878 |
| RLP-108-000001880 | to | RLP-108-000001911 |
| RLP-108-000001913 | to | RLP-108-000001931 |
| RLP-108-000001933 | to | RLP-108-000001937 |
| RLP-108-000001939 | to | RLP-108-000001942 |
| RLP-108-000001944 | to | RLP-108-000001945 |
| RLP-108-000001947 | to | RLP-108-000001947 |
| RLP-108-000001949 | to | RLP-108-000001952 |
| RLP-108-000001954 | to | RLP-108-000001956 |

| | | |
|---|---|---|
| RLP-108-000001958 | to | RLP-108-000001960 |
| RLP-108-000001962 | to | RLP-108-000001963 |
| RLP-108-000001967 | to | RLP-108-000001967 |
| RLP-108-000001969 | to | RLP-108-000001979 |
| RLP-108-000001981 | to | RLP-108-000001984 |
| RLP-108-000001986 | to | RLP-108-000002014 |
| RLP-108-000002016 | to | RLP-108-000002019 |
| RLP-108-000002021 | to | RLP-108-000002022 |
| RLP-108-000002024 | to | RLP-108-000002036 |
| RLP-108-000002038 | to | RLP-108-000002045 |
| RLP-108-000002047 | to | RLP-108-000002047 |
| RLP-108-000002052 | to | RLP-108-000002055 |
| RLP-108-000002058 | to | RLP-108-000002059 |
| RLP-108-000002062 | to | RLP-108-000002073 |
| RLP-108-000002076 | to | RLP-108-000002085 |
| RLP-108-000002089 | to | RLP-108-000002089 |
| RLP-108-000002093 | to | RLP-108-000002104 |
| RLP-108-000002107 | to | RLP-108-000002113 |
| RLP-108-000002116 | to | RLP-108-000002117 |
| RLP-108-000002119 | to | RLP-108-000002119 |
| RLP-108-000002121 | to | RLP-108-000002121 |
| RLP-108-000002123 | to | RLP-108-000002126 |
| RLP-108-000002128 | to | RLP-108-000002131 |
| RLP-108-000002133 | to | RLP-108-000002141 |
| RLP-108-000002143 | to | RLP-108-000002147 |
| RLP-108-000002149 | to | RLP-108-000002156 |
| RLP-108-000002158 | to | RLP-108-000002159 |
| RLP-108-000002161 | to | RLP-108-000002162 |
| RLP-108-000002164 | to | RLP-108-000002168 |
| RLP-108-000002170 | to | RLP-108-000002170 |
| RLP-108-000002172 | to | RLP-108-000002174 |
| RLP-108-000002177 | to | RLP-108-000002177 |
| RLP-108-000002180 | to | RLP-108-000002182 |
| RLP-108-000002185 | to | RLP-108-000002187 |
| RLP-108-000002189 | to | RLP-108-000002194 |
| RLP-108-000002196 | to | RLP-108-000002196 |
| RLP-108-000002198 | to | RLP-108-000002198 |
| RLP-108-000002202 | to | RLP-108-000002205 |
| RLP-108-000002207 | to | RLP-108-000002208 |
| RLP-108-000002210 | to | RLP-108-000002210 |
| RLP-108-000002212 | to | RLP-108-000002215 |
| RLP-108-000002217 | to | RLP-108-000002218 |
| RLP-108-000002220 | to | RLP-108-000002220 |
| RLP-108-000002222 | to | RLP-108-000002232 |

| | | |
|---|---|---|
| RLP-108-000002234 | to | RLP-108-000002234 |
| RLP-108-000002237 | to | RLP-108-000002251 |
| RLP-108-000002254 | to | RLP-108-000002256 |
| RLP-108-000002258 | to | RLP-108-000002258 |
| RLP-108-000002262 | to | RLP-108-000002263 |
| RLP-108-000002267 | to | RLP-108-000002267 |
| RLP-108-000002269 | to | RLP-108-000002272 |
| RLP-108-000002274 | to | RLP-108-000002284 |
| RLP-108-000002286 | to | RLP-108-000002293 |
| RLP-108-000002295 | to | RLP-108-000002296 |
| RLP-108-000002298 | to | RLP-108-000002298 |
| RLP-108-000002301 | to | RLP-108-000002307 |
| RLP-108-000002309 | to | RLP-108-000002326 |
| RLP-108-000002328 | to | RLP-108-000002335 |
| RLP-108-000002340 | to | RLP-108-000002340 |
| RLP-108-000002343 | to | RLP-108-000002343 |
| RLP-108-000002345 | to | RLP-108-000002350 |
| RLP-108-000002352 | to | RLP-108-000002359 |
| RLP-108-000002364 | to | RLP-108-000002364 |
| RLP-108-000002367 | to | RLP-108-000002370 |
| RLP-108-000002372 | to | RLP-108-000002372 |
| RLP-108-000002374 | to | RLP-108-000002375 |
| RLP-108-000002377 | to | RLP-108-000002380 |
| RLP-108-000002382 | to | RLP-108-000002383 |
| RLP-108-000002385 | to | RLP-108-000002391 |
| RLP-108-000002393 | to | RLP-108-000002395 |
| RLP-108-000002397 | to | RLP-108-000002399 |
| RLP-108-000002401 | to | RLP-108-000002403 |
| RLP-108-000002405 | to | RLP-108-000002410 |
| RLP-108-000002412 | to | RLP-108-000002413 |
| RLP-108-000002416 | to | RLP-108-000002431 |
| RLP-108-000002433 | to | RLP-108-000002434 |
| RLP-108-000002436 | to | RLP-108-000002436 |
| RLP-108-000002439 | to | RLP-108-000002440 |
| RLP-108-000002442 | to | RLP-108-000002445 |
| RLP-108-000002447 | to | RLP-108-000002453 |
| RLP-108-000002455 | to | RLP-108-000002466 |
| RLP-108-000002468 | to | RLP-108-000002480 |
| RLP-108-000002482 | to | RLP-108-000002493 |
| RLP-108-000002496 | to | RLP-108-000002496 |
| RLP-108-000002498 | to | RLP-108-000002498 |
| RLP-108-000002500 | to | RLP-108-000002505 |
| RLP-108-000002507 | to | RLP-108-000002507 |
| RLP-108-000002509 | to | RLP-108-000002519 |

| | | |
|---|---|---|
| RLP-108-000002521 | to | RLP-108-000002521 |
| RLP-108-000002523 | to | RLP-108-000002538 |
| RLP-108-000002541 | to | RLP-108-000002545 |
| RLP-108-000002547 | to | RLP-108-000002548 |
| RLP-108-000002551 | to | RLP-108-000002564 |
| RLP-108-000002567 | to | RLP-108-000002568 |
| RLP-108-000002570 | to | RLP-108-000002594 |
| RLP-108-000002598 | to | RLP-108-000002598 |
| RLP-108-000002600 | to | RLP-108-000002607 |
| RLP-108-000002609 | to | RLP-108-000002609 |
| RLP-108-000002611 | to | RLP-108-000002622 |
| RLP-108-000002624 | to | RLP-108-000002629 |
| RLP-108-000002631 | to | RLP-108-000002636 |
| RLP-108-000002638 | to | RLP-108-000002640 |
| RLP-108-000002643 | to | RLP-108-000002648 |
| RLP-108-000002651 | to | RLP-108-000002653 |
| RLP-108-000002656 | to | RLP-108-000002658 |
| RLP-108-000002661 | to | RLP-108-000002665 |
| RLP-108-000002668 | to | RLP-108-000002669 |
| RLP-108-000002671 | to | RLP-108-000002680 |
| RLP-108-000002682 | to | RLP-108-000002683 |
| RLP-108-000002685 | to | RLP-108-000002688 |
| RLP-108-000002690 | to | RLP-108-000002692 |
| RLP-108-000002694 | to | RLP-108-000002697 |
| RLP-108-000002699 | to | RLP-108-000002699 |
| RLP-108-000002701 | to | RLP-108-000002701 |
| RLP-108-000002704 | to | RLP-108-000002705 |
| RLP-108-000002709 | to | RLP-108-000002710 |
| RLP-108-000002712 | to | RLP-108-000002721 |
| RLP-108-000002723 | to | RLP-108-000002725 |
| RLP-108-000002727 | to | RLP-108-000002731 |
| RLP-108-000002733 | to | RLP-108-000002733 |
| RLP-108-000002735 | to | RLP-108-000002746 |
| RLP-108-000002751 | to | RLP-108-000002775 |
| RLP-108-000002777 | to | RLP-108-000002779 |
| RLP-108-000002781 | to | RLP-108-000002785 |
| RLP-108-000002787 | to | RLP-108-000002789 |
| RLP-108-000002791 | to | RLP-108-000002801 |
| RLP-108-000002804 | to | RLP-108-000002806 |
| RLP-108-000002808 | to | RLP-108-000002815 |
| RLP-108-000002817 | to | RLP-108-000002817 |
| RLP-108-000002820 | to | RLP-108-000002820 |
| RLP-108-000002822 | to | RLP-108-000002822 |
| RLP-108-000002824 | to | RLP-108-000002825 |

| | | |
|---|---|---|
| RLP-108-000002827 | to | RLP-108-000002829 |
| RLP-108-000002831 | to | RLP-108-000002849 |
| RLP-108-000002852 | to | RLP-108-000002859 |
| RLP-108-000002862 | to | RLP-108-000002868 |
| RLP-108-000002870 | to | RLP-108-000002873 |
| RLP-108-000002875 | to | RLP-108-000002875 |
| RLP-108-000002878 | to | RLP-108-000002884 |
| RLP-108-000002886 | to | RLP-108-000002886 |
| RLP-108-000002889 | to | RLP-108-000002892 |
| RLP-108-000002894 | to | RLP-108-000002896 |
| RLP-108-000002898 | to | RLP-108-000002900 |
| RLP-108-000002902 | to | RLP-108-000002902 |
| RLP-108-000002904 | to | RLP-108-000002905 |
| RLP-108-000002907 | to | RLP-108-000002907 |
| RLP-108-000002910 | to | RLP-108-000002911 |
| RLP-108-000002913 | to | RLP-108-000002915 |
| RLP-108-000002918 | to | RLP-108-000002928 |
| RLP-108-000002930 | to | RLP-108-000002947 |
| RLP-108-000002951 | to | RLP-108-000002958 |
| RLP-108-000002960 | to | RLP-108-000002969 |
| RLP-108-000002971 | to | RLP-108-000002978 |
| RLP-108-000002981 | to | RLP-108-000002981 |
| RLP-108-000002983 | to | RLP-108-000002985 |
| RLP-108-000002988 | to | RLP-108-000002998 |
| RLP-108-000003001 | to | RLP-108-000003009 |
| RLP-108-000003011 | to | RLP-108-000003014 |
| RLP-108-000003016 | to | RLP-108-000003018 |
| RLP-108-000003020 | to | RLP-108-000003021 |
| RLP-108-000003023 | to | RLP-108-000003023 |
| RLP-108-000003027 | to | RLP-108-000003028 |
| RLP-108-000003030 | to | RLP-108-000003035 |
| RLP-108-000003037 | to | RLP-108-000003040 |
| RLP-108-000003042 | to | RLP-108-000003089 |
| RLP-108-000003091 | to | RLP-108-000003100 |
| RLP-108-000003102 | to | RLP-108-000003110 |
| RLP-108-000003112 | to | RLP-108-000003115 |
| RLP-108-000003117 | to | RLP-108-000003120 |
| RLP-108-000003122 | to | RLP-108-000003135 |
| RLP-108-000003137 | to | RLP-108-000003138 |
| RLP-108-000003140 | to | RLP-108-000003148 |
| RLP-108-000003150 | to | RLP-108-000003159 |
| RLP-108-000003161 | to | RLP-108-000003192 |
| RLP-108-000003194 | to | RLP-108-000003197 |
| RLP-108-000003199 | to | RLP-108-000003199 |

| | | |
|---|---|---|
| RLP-108-000003202 | to | RLP-108-000003204 |
| RLP-108-000003207 | to | RLP-108-000003219 |
| RLP-108-000003221 | to | RLP-108-000003221 |
| RLP-108-000003224 | to | RLP-108-000003232 |
| RLP-108-000003235 | to | RLP-108-000003235 |
| RLP-108-000003237 | to | RLP-108-000003238 |
| RLP-108-000003241 | to | RLP-108-000003248 |
| RLP-108-000003250 | to | RLP-108-000003256 |
| RLP-108-000003259 | to | RLP-108-000003261 |
| RLP-108-000003263 | to | RLP-108-000003275 |
| RLP-108-000003278 | to | RLP-108-000003279 |
| RLP-108-000003282 | to | RLP-108-000003333 |
| RLP-108-000003335 | to | RLP-108-000003381 |
| RLP-108-000003383 | to | RLP-108-000003406 |
| RLP-108-000003413 | to | RLP-108-000003422 |
| RLP-108-000003424 | to | RLP-108-000003425 |
| RLP-108-000003427 | to | RLP-108-000003447 |
| RLP-108-000003449 | to | RLP-108-000003449 |
| RLP-108-000003451 | to | RLP-108-000003475 |
| RLP-108-000003478 | to | RLP-108-000003478 |
| RLP-108-000003487 | to | RLP-108-000003489 |
| RLP-108-000003491 | to | RLP-108-000003505 |
| RLP-108-000003507 | to | RLP-108-000003518 |
| RLP-108-000003527 | to | RLP-108-000003527 |
| RLP-108-000003536 | to | RLP-108-000003536 |
| RLP-108-000003538 | to | RLP-108-000003549 |
| RLP-108-000003553 | to | RLP-108-000003553 |
| RLP-108-000003556 | to | RLP-108-000003558 |
| RLP-108-000003560 | to | RLP-108-000003560 |
| RLP-108-000003562 | to | RLP-108-000003570 |
| RLP-108-000003572 | to | RLP-108-000003574 |
| RLP-108-000003578 | to | RLP-108-000003578 |
| RLP-108-000003580 | to | RLP-108-000003585 |
| RLP-108-000003596 | to | RLP-108-000003596 |
| RLP-108-000003602 | to | RLP-108-000003602 |
| RLP-108-000003622 | to | RLP-108-000003622 |
| RLP-108-000003629 | to | RLP-108-000003631 |
| RLP-108-000003655 | to | RLP-108-000003674 |
| RLP-108-000003676 | to | RLP-108-000003678 |
| RLP-108-000003680 | to | RLP-108-000003702 |
| RLP-108-000003706 | to | RLP-108-000003708 |
| RLP-108-000003711 | to | RLP-108-000003714 |
| RLP-108-000003716 | to | RLP-108-000003717 |
| RLP-108-000003720 | to | RLP-108-000003722 |

| | | |
|---|---|---|
| RLP-108-000003724 | to | RLP-108-000003725 |
| RLP-108-000003727 | to | RLP-108-000003728 |
| RLP-108-000003730 | to | RLP-108-000003730 |
| RLP-108-000003736 | to | RLP-108-000003756 |
| RLP-108-000003760 | to | RLP-108-000003767 |
| RLP-108-000003769 | to | RLP-108-000003783 |
| RLP-108-000003785 | to | RLP-108-000003796 |
| RLP-108-000003798 | to | RLP-108-000003798 |
| RLP-108-000003800 | to | RLP-108-000003808 |
| RLP-108-000003810 | to | RLP-108-000003818 |
| RLP-108-000003820 | to | RLP-108-000003831 |
| RLP-108-000003835 | to | RLP-108-000003885 |
| RLP-108-000003887 | to | RLP-108-000003887 |
| RLP-108-000003893 | to | RLP-108-000003906 |
| RLP-108-000003910 | to | RLP-108-000003916 |
| RLP-108-000003918 | to | RLP-108-000003929 |
| RLP-108-000003931 | to | RLP-108-000003987 |
| RLP-108-000003989 | to | RLP-108-000003997 |
| RLP-108-000003999 | to | RLP-108-000003999 |
| RLP-108-000004001 | to | RLP-108-000004011 |
| RLP-108-000004017 | to | RLP-108-000004024 |
| RLP-108-000004026 | to | RLP-108-000004039 |
| RLP-108-000004041 | to | RLP-108-000004052 |
| RLP-108-000004054 | to | RLP-108-000004059 |
| RLP-108-000004062 | to | RLP-108-000004076 |
| RLP-108-000004078 | to | RLP-108-000004078 |
| RLP-108-000004080 | to | RLP-108-000004093 |
| RLP-108-000004095 | to | RLP-108-000004101 |
| RLP-108-000004103 | to | RLP-108-000004122 |
| RLP-108-000004126 | to | RLP-108-000004150 |
| RLP-108-000004154 | to | RLP-108-000004157 |
| RLP-108-000004168 | to | RLP-108-000004170 |
| RLP-108-000004191 | to | RLP-108-000004191 |
| RLP-108-000004193 | to | RLP-108-000004193 |
| RLP-108-000004203 | to | RLP-108-000004203 |
| RLP-108-000004205 | to | RLP-108-000004206 |
| RLP-108-000004211 | to | RLP-108-000004222 |
| RLP-108-000004234 | to | RLP-108-000004241 |
| RLP-108-000004248 | to | RLP-108-000004248 |
| RLP-108-000004250 | to | RLP-108-000004254 |
| RLP-108-000004256 | to | RLP-108-000004256 |
| RLP-108-000004261 | to | RLP-108-000004266 |
| RLP-108-000004271 | to | RLP-108-000004272 |
| RLP-108-000004274 | to | RLP-108-000004274 |

| | | |
|---|---|---|
| RLP-108-000004286 | to | RLP-108-000004294 |
| RLP-108-000004298 | to | RLP-108-000004306 |
| RLP-108-000004314 | to | RLP-108-000004316 |
| RLP-108-000004321 | to | RLP-108-000004322 |
| RLP-108-000004329 | to | RLP-108-000004345 |
| RLP-108-000004360 | to | RLP-108-000004360 |
| RLP-108-000004372 | to | RLP-108-000004372 |
| RLP-108-000004377 | to | RLP-108-000004378 |
| RLP-108-000004382 | to | RLP-108-000004392 |
| RLP-108-000004394 | to | RLP-108-000004402 |
| RLP-108-000004405 | to | RLP-108-000004405 |
| RLP-108-000004407 | to | RLP-108-000004428 |
| RLP-108-000004436 | to | RLP-108-000004448 |
| RLP-108-000004455 | to | RLP-108-000004457 |
| RLP-108-000004459 | to | RLP-108-000004466 |
| RLP-108-000004474 | to | RLP-108-000004476 |
| RLP-108-000004478 | to | RLP-108-000004484 |
| RLP-108-000004486 | to | RLP-108-000004487 |
| RLP-108-000004490 | to | RLP-108-000004499 |
| RLP-108-000004505 | to | RLP-108-000004509 |
| RLP-108-000004511 | to | RLP-108-000004523 |
| RLP-108-000004525 | to | RLP-108-000004527 |
| RLP-108-000004534 | to | RLP-108-000004536 |
| RLP-108-000004538 | to | RLP-108-000004548 |
| RLP-108-000004551 | to | RLP-108-000004558 |
| RLP-108-000004572 | to | RLP-108-000004581 |
| RLP-108-000004612 | to | RLP-108-000004612 |
| RLP-108-000004615 | to | RLP-108-000004615 |
| RLP-108-000004618 | to | RLP-108-000004618 |
| RLP-108-000004621 | to | RLP-108-000004626 |
| RLP-108-000004629 | to | RLP-108-000004643 |
| RLP-108-000004647 | to | RLP-108-000004648 |
| RLP-108-000004650 | to | RLP-108-000004661 |
| RLP-108-000004666 | to | RLP-108-000004666 |
| RLP-108-000004668 | to | RLP-108-000004669 |
| RLP-108-000004682 | to | RLP-108-000004682 |
| RLP-108-000004684 | to | RLP-108-000004685 |
| RLP-108-000004687 | to | RLP-108-000004688 |
| RLP-108-000004697 | to | RLP-108-000004701 |
| RLP-108-000004705 | to | RLP-108-000004713 |
| RLP-108-000004715 | to | RLP-108-000004720 |
| RLP-108-000004722 | to | RLP-108-000004728 |
| RLP-108-000004731 | to | RLP-108-000004735 |
| RLP-108-000004743 | to | RLP-108-000004752 |

| | | |
|---|---|---|
| RLP-108-000004771 | to | RLP-108-000004773 |
| RLP-108-000004775 | to | RLP-108-000004775 |
| RLP-108-000004819 | to | RLP-108-000004832 |
| RLP-108-000004834 | to | RLP-108-000004834 |
| RLP-108-000004836 | to | RLP-108-000004846 |
| RLP-108-000004848 | to | RLP-108-000004848 |
| RLP-108-000004850 | to | RLP-108-000004878 |
| RLP-108-000004885 | to | RLP-108-000004896 |
| RLP-108-000004901 | to | RLP-108-000004901 |
| RLP-108-000004908 | to | RLP-108-000004910 |
| RLP-108-000004913 | to | RLP-108-000004917 |
| RLP-108-000004920 | to | RLP-108-000004923 |
| RLP-108-000004932 | to | RLP-108-000004987 |
| RLP-108-000005024 | to | RLP-108-000005029 |
| RLP-108-000005073 | to | RLP-108-000005086 |
| RLP-108-000005089 | to | RLP-108-000005092 |
| RLP-108-000005100 | to | RLP-108-000005107 |
| RLP-108-000005109 | to | RLP-108-000005109 |
| RLP-108-000005111 | to | RLP-108-000005152 |
| RLP-108-000005154 | to | RLP-108-000005158 |
| RLP-108-000005173 | to | RLP-108-000005173 |
| RLP-108-000005175 | to | RLP-108-000005179 |
| RLP-108-000005184 | to | RLP-108-000005188 |
| RLP-108-000005190 | to | RLP-108-000005194 |
| RLP-108-000005196 | to | RLP-108-000005210 |
| RLP-108-000005214 | to | RLP-108-000005216 |
| RLP-108-000005225 | to | RLP-108-000005237 |
| RLP-108-000005239 | to | RLP-108-000005247 |
| RLP-108-000005267 | to | RLP-108-000005267 |
| RLP-108-000005269 | to | RLP-108-000005270 |
| RLP-108-000005276 | to | RLP-108-000005284 |
| RLP-108-000005288 | to | RLP-108-000005304 |
| RLP-108-000005306 | to | RLP-108-000005307 |
| RLP-108-000005339 | to | RLP-108-000005339 |
| RLP-108-000005366 | to | RLP-108-000005376 |
| RLP-108-000005378 | to | RLP-108-000005387 |
| RLP-108-000005392 | to | RLP-108-000005392 |
| RLP-108-000005399 | to | RLP-108-000005399 |
| RLP-108-000005402 | to | RLP-108-000005404 |
| RLP-108-000005408 | to | RLP-108-000005420 |
| RLP-108-000005423 | to | RLP-108-000005465 |
| RLP-108-000005468 | to | RLP-108-000005472 |
| RLP-108-000005474 | to | RLP-108-000005481 |
| RLP-108-000005487 | to | RLP-108-000005489 |

| | | |
|---|---|---|
| RLP-108-000005492 | to | RLP-108-000005538 |
| RLP-108-000005541 | to | RLP-108-000005564 |
| RLP-108-000005577 | to | RLP-108-000005608 |
| RLP-108-000005652 | to | RLP-108-000005655 |
| RLP-108-000005657 | to | RLP-108-000005663 |
| RLP-108-000005666 | to | RLP-108-000005685 |
| RLP-108-000005690 | to | RLP-108-000005694 |
| RLP-108-000005696 | to | RLP-108-000005696 |
| RLP-108-000005699 | to | RLP-108-000005699 |
| RLP-108-000005701 | to | RLP-108-000005701 |
| RLP-108-000005719 | to | RLP-108-000005719 |
| RLP-108-000005721 | to | RLP-108-000005725 |
| RLP-108-000005727 | to | RLP-108-000005738 |
| RLP-108-000005740 | to | RLP-108-000005754 |
| RLP-108-000005759 | to | RLP-108-000005761 |
| RLP-108-000005763 | to | RLP-108-000005763 |
| RLP-108-000005770 | to | RLP-108-000005770 |
| RLP-108-000005773 | to | RLP-108-000005773 |
| RLP-108-000005777 | to | RLP-108-000005790 |
| RLP-108-000005792 | to | RLP-108-000005794 |
| RLP-108-000005811 | to | RLP-108-000005812 |
| RLP-108-000005814 | to | RLP-108-000005827 |
| RLP-108-000005829 | to | RLP-108-000005841 |
| RLP-108-000005846 | to | RLP-108-000005924 |
| RLP-108-000005930 | to | RLP-108-000005930 |
| RLP-108-000005960 | to | RLP-108-000005985 |
| RLP-108-000005988 | to | RLP-108-000006005 |
| RLP-108-000006019 | to | RLP-108-000006019 |
| RLP-108-000006021 | to | RLP-108-000006035 |
| RLP-108-000006081 | to | RLP-108-000006088 |
| RLP-108-000006090 | to | RLP-108-000006166 |
| RLP-108-000006335 | to | RLP-108-000006567 |
| RLP-108-000006735 | to | RLP-108-000006811 |
| RLP-108-000006895 | to | RLP-108-000006895 |
| RLP-108-000006979 | to | RLP-108-000006980 |
| RLP-108-000007044 | to | RLP-108-000007063 |
| RLP-109-000000001 | to | RLP-109-000000004 |
| RLP-109-000000010 | to | RLP-109-000000017 |
| RLP-109-000000020 | to | RLP-109-000000041 |
| RLP-109-000000043 | to | RLP-109-000000044 |
| RLP-109-000000046 | to | RLP-109-000000049 |
| RLP-109-000000052 | to | RLP-109-000000052 |
| RLP-109-000000055 | to | RLP-109-000000071 |
| RLP-109-000000073 | to | RLP-109-000000078 |

| | | |
|---|---|---|
| RLP-109-000000098 | to | RLP-109-000000098 |
| RLP-109-000000100 | to | RLP-109-000000101 |
| RLP-109-000000104 | to | RLP-109-000000104 |
| RLP-109-000000106 | to | RLP-109-000000107 |
| RLP-109-000000110 | to | RLP-109-000000115 |
| RLP-109-000000117 | to | RLP-109-000000117 |
| RLP-109-000000119 | to | RLP-109-000000119 |
| RLP-109-000000121 | to | RLP-109-000000123 |
| RLP-109-000000125 | to | RLP-109-000000129 |
| RLP-109-000000131 | to | RLP-109-000000149 |
| RLP-109-000000152 | to | RLP-109-000000153 |
| RLP-109-000000155 | to | RLP-109-000000156 |
| RLP-109-000000158 | to | RLP-109-000000181 |
| RLP-109-000000184 | to | RLP-109-000000187 |
| RLP-109-000000190 | to | RLP-109-000000196 |
| RLP-109-000000199 | to | RLP-109-000000201 |
| RLP-109-000000204 | to | RLP-109-000000220 |
| RLP-109-000000222 | to | RLP-109-000000226 |
| RLP-109-000000228 | to | RLP-109-000000242 |
| RLP-109-000000244 | to | RLP-109-000000247 |
| RLP-109-000000249 | to | RLP-109-000000253 |
| RLP-109-000000255 | to | RLP-109-000000255 |
| RLP-109-000000257 | to | RLP-109-000000259 |
| RLP-109-000000261 | to | RLP-109-000000281 |
| RLP-109-000000283 | to | RLP-109-000000290 |
| RLP-109-000000292 | to | RLP-109-000000305 |
| RLP-109-000000307 | to | RLP-109-000000314 |
| RLP-109-000000316 | to | RLP-109-000000332 |
| RLP-109-000000335 | to | RLP-109-000000354 |
| RLP-109-000000358 | to | RLP-109-000000362 |
| RLP-109-000000364 | to | RLP-109-000000364 |
| RLP-109-000000366 | to | RLP-109-000000368 |
| RLP-109-000000370 | to | RLP-109-000000407 |
| RLP-109-000000409 | to | RLP-109-000000422 |
| RLP-109-000000424 | to | RLP-109-000000428 |
| RLP-109-000000430 | to | RLP-109-000000431 |
| RLP-109-000000433 | to | RLP-109-000000437 |
| RLP-109-000000439 | to | RLP-109-000000442 |
| RLP-109-000000446 | to | RLP-109-000000446 |
| RLP-109-000000448 | to | RLP-109-000000448 |
| RLP-109-000000450 | to | RLP-109-000000450 |
| RLP-109-000000453 | to | RLP-109-000000473 |
| RLP-109-000000475 | to | RLP-109-000000479 |
| RLP-109-000000482 | to | RLP-109-000000490 |

| | | |
|---|---|---|
| RLP-109-000000492 | to | RLP-109-000000492 |
| RLP-109-000000494 | to | RLP-109-000000498 |
| RLP-109-000000500 | to | RLP-109-000000501 |
| RLP-109-000000503 | to | RLP-109-000000503 |
| RLP-109-000000505 | to | RLP-109-000000505 |
| RLP-109-000000509 | to | RLP-109-000000510 |
| RLP-109-000000512 | to | RLP-109-000000513 |
| RLP-109-000000515 | to | RLP-109-000000516 |
| RLP-109-000000518 | to | RLP-109-000000518 |
| RLP-109-000000520 | to | RLP-109-000000521 |
| RLP-109-000000523 | to | RLP-109-000000523 |
| RLP-109-000000525 | to | RLP-109-000000529 |
| RLP-109-000000532 | to | RLP-109-000000566 |
| RLP-109-000000568 | to | RLP-109-000000579 |
| RLP-109-000000581 | to | RLP-109-000000597 |
| RLP-109-000000599 | to | RLP-109-000000619 |
| RLP-109-000000621 | to | RLP-109-000000640 |
| RLP-109-000000642 | to | RLP-109-000000642 |
| RLP-109-000000644 | to | RLP-109-000000650 |
| RLP-109-000000652 | to | RLP-109-000000654 |
| RLP-109-000000656 | to | RLP-109-000000658 |
| RLP-109-000000660 | to | RLP-109-000000660 |
| RLP-109-000000662 | to | RLP-109-000000665 |
| RLP-109-000000667 | to | RLP-109-000000667 |
| RLP-109-000000669 | to | RLP-109-000000669 |
| RLP-109-000000671 | to | RLP-109-000000672 |
| RLP-109-000000674 | to | RLP-109-000000675 |
| RLP-109-000000677 | to | RLP-109-000000680 |
| RLP-109-000000683 | to | RLP-109-000000687 |
| RLP-109-000000689 | to | RLP-109-000000689 |
| RLP-109-000000691 | to | RLP-109-000000692 |
| RLP-109-000000696 | to | RLP-109-000000697 |
| RLP-109-000000700 | to | RLP-109-000000702 |
| RLP-109-000000704 | to | RLP-109-000000733 |
| RLP-109-000000735 | to | RLP-109-000000746 |
| RLP-109-000000748 | to | RLP-109-000000751 |
| RLP-109-000000753 | to | RLP-109-000000768 |
| RLP-109-000000770 | to | RLP-109-000000783 |
| RLP-109-000000785 | to | RLP-109-000000818 |
| RLP-109-000000820 | to | RLP-109-000000820 |
| RLP-109-000000822 | to | RLP-109-000000822 |
| RLP-109-000000824 | to | RLP-109-000000825 |
| RLP-109-000000827 | to | RLP-109-000000827 |
| RLP-109-000000829 | to | RLP-109-000000834 |

| | | |
|---|---|---|
| RLP-109-000000837 | to | RLP-109-000000838 |
| RLP-109-000000841 | to | RLP-109-000000898 |
| RLP-109-000000900 | to | RLP-109-000000901 |
| RLP-109-000000903 | to | RLP-109-000000926 |
| RLP-109-000000928 | to | RLP-109-000000939 |
| RLP-109-000000953 | to | RLP-109-000000963 |
| RLP-109-000000966 | to | RLP-109-000000977 |
| RLP-109-000000982 | to | RLP-109-000000984 |
| RLP-109-000000987 | to | RLP-109-000001023 |
| RLP-109-000001025 | to | RLP-109-000001028 |
| RLP-109-000001030 | to | RLP-109-000001036 |
| RLP-109-000001038 | to | RLP-109-000001050 |
| RLP-109-000001056 | to | RLP-109-000001110 |
| RLP-109-000001117 | to | RLP-109-000001121 |
| RLP-109-000001125 | to | RLP-109-000001164 |
| RLP-109-000001167 | to | RLP-109-000001178 |
| RLP-109-000001180 | to | RLP-109-000001182 |
| RLP-109-000001186 | to | RLP-109-000001189 |
| RLP-109-000001191 | to | RLP-109-000001204 |
| RLP-109-000001206 | to | RLP-109-000001214 |
| RLP-109-000001217 | to | RLP-109-000001219 |
| RLP-109-000001221 | to | RLP-109-000001224 |
| RLP-109-000001226 | to | RLP-109-000001235 |
| RLP-109-000001237 | to | RLP-109-000001237 |
| RLP-109-000001239 | to | RLP-109-000001239 |
| RLP-109-000001241 | to | RLP-109-000001241 |
| RLP-109-000001243 | to | RLP-109-000001246 |
| RLP-109-000001255 | to | RLP-109-000001267 |
| RLP-109-000001269 | to | RLP-109-000001272 |
| RLP-109-000001275 | to | RLP-109-000001281 |
| RLP-109-000001283 | to | RLP-109-000001287 |
| RLP-109-000001289 | to | RLP-109-000001289 |
| RLP-109-000001308 | to | RLP-109-000001315 |
| RLP-109-000001317 | to | RLP-109-000001349 |
| RLP-109-000001351 | to | RLP-109-000001356 |
| RLP-109-000001358 | to | RLP-109-000001380 |
| RLP-109-000001383 | to | RLP-109-000001386 |
| RLP-109-000001393 | to | RLP-109-000001395 |
| RLP-109-000001398 | to | RLP-109-000001400 |
| RLP-109-000001402 | to | RLP-109-000001412 |
| RLP-109-000001414 | to | RLP-109-000001416 |
| RLP-109-000001419 | to | RLP-109-000001433 |
| RLP-109-000001436 | to | RLP-109-000001450 |
| RLP-109-000001452 | to | RLP-109-000001459 |

| | | |
|---|---|---|
| RLP-109-000001462 | to | RLP-109-000001472 |
| RLP-109-000001474 | to | RLP-109-000001474 |
| RLP-109-000001477 | to | RLP-109-000001478 |
| RLP-109-000001480 | to | RLP-109-000001519 |
| RLP-109-000001521 | to | RLP-109-000001532 |
| RLP-109-000001540 | to | RLP-109-000001576 |
| RLP-109-000001598 | to | RLP-109-000001600 |
| RLP-109-000001602 | to | RLP-109-000001610 |
| RLP-109-000001612 | to | RLP-109-000001612 |
| RLP-109-000001617 | to | RLP-109-000001625 |
| RLP-109-000001637 | to | RLP-109-000001638 |
| RLP-109-000001724 | to | RLP-109-000001726 |
| RLP-109-000001733 | to | RLP-109-000001733 |
| RLP-109-000001735 | to | RLP-109-000001769 |
| RLP-109-000001772 | to | RLP-109-000001775 |
| RLP-109-000001777 | to | RLP-109-000001783 |
| RLP-109-000001785 | to | RLP-109-000001806 |
| RLP-109-000001808 | to | RLP-109-000001823 |
| RLP-109-000001825 | to | RLP-109-000001831 |
| RLP-109-000001833 | to | RLP-109-000001844 |
| RLP-109-000001846 | to | RLP-109-000001849 |
| RLP-109-000001851 | to | RLP-109-000001855 |
| RLP-109-000001857 | to | RLP-109-000001861 |
| RLP-109-000001863 | to | RLP-109-000001864 |
| RLP-109-000001867 | to | RLP-109-000001883 |
| RLP-109-000001885 | to | RLP-109-000001886 |
| RLP-109-000001888 | to | RLP-109-000001888 |
| RLP-109-000001890 | to | RLP-109-000001892 |
| RLP-109-000001894 | to | RLP-109-000001896 |
| RLP-109-000001899 | to | RLP-109-000001902 |
| RLP-109-000001904 | to | RLP-109-000001905 |
| RLP-109-000001907 | to | RLP-109-000001913 |
| RLP-109-000001915 | to | RLP-109-000001922 |
| RLP-109-000001926 | to | RLP-109-000001927 |
| RLP-109-000001929 | to | RLP-109-000001933 |
| RLP-109-000001935 | to | RLP-109-000001935 |
| RLP-109-000001937 | to | RLP-109-000001946 |
| RLP-109-000001948 | to | RLP-109-000001955 |
| RLP-109-000001957 | to | RLP-109-000001958 |
| RLP-109-000001960 | to | RLP-109-000001978 |
| RLP-109-000001980 | to | RLP-109-000001992 |
| RLP-109-000001994 | to | RLP-109-000002005 |
| RLP-109-000002008 | to | RLP-109-000002068 |
| RLP-109-000002070 | to | RLP-109-000002074 |

| | | |
|---|---|---|
| RLP-109-000002076 | to | RLP-109-000002092 |
| RLP-109-000002094 | to | RLP-109-000002096 |
| RLP-109-000002098 | to | RLP-109-000002098 |
| RLP-109-000002101 | to | RLP-109-000002101 |
| RLP-109-000002103 | to | RLP-109-000002108 |
| RLP-109-000002110 | to | RLP-109-000002115 |
| RLP-109-000002117 | to | RLP-109-000002120 |
| RLP-109-000002122 | to | RLP-109-000002123 |
| RLP-109-000002126 | to | RLP-109-000002130 |
| RLP-109-000002135 | to | RLP-109-000002140 |
| RLP-109-000002143 | to | RLP-109-000002143 |
| RLP-109-000002145 | to | RLP-109-000002179 |
| RLP-109-000002194 | to | RLP-109-000002194 |
| RLP-109-000002203 | to | RLP-109-000002205 |
| RLP-109-000002209 | to | RLP-109-000002210 |
| RLP-109-000002215 | to | RLP-109-000002215 |
| RLP-109-000002217 | to | RLP-109-000002217 |
| RLP-109-000002228 | to | RLP-109-000002229 |
| RLP-109-000002231 | to | RLP-109-000002232 |
| RLP-109-000002234 | to | RLP-109-000002238 |
| RLP-109-000002240 | to | RLP-109-000002247 |
| RLP-109-000002249 | to | RLP-109-000002250 |
| RLP-109-000002252 | to | RLP-109-000002252 |
| RLP-109-000002255 | to | RLP-109-000002261 |
| RLP-109-000002266 | to | RLP-109-000002324 |
| RLP-109-000002326 | to | RLP-109-000002327 |
| RLP-109-000002330 | to | RLP-109-000002365 |
| RLP-109-000002369 | to | RLP-109-000002373 |
| RLP-109-000002376 | to | RLP-109-000002381 |
| RLP-109-000002383 | to | RLP-109-000002397 |
| RLP-109-000002399 | to | RLP-109-000002437 |
| RLP-109-000002439 | to | RLP-109-000002440 |
| RLP-109-000002442 | to | RLP-109-000002454 |
| RLP-109-000002456 | to | RLP-109-000002457 |
| RLP-109-000002466 | to | RLP-109-000002488 |
| RLP-109-000002491 | to | RLP-109-000002502 |
| RLP-109-000002504 | to | RLP-109-000002521 |
| RLP-109-000002524 | to | RLP-109-000002524 |
| RLP-109-000002526 | to | RLP-109-000002527 |
| RLP-109-000002529 | to | RLP-109-000002529 |
| RLP-109-000002531 | to | RLP-109-000002540 |
| RLP-109-000002542 | to | RLP-109-000002542 |
| RLP-109-000002544 | to | RLP-109-000002549 |
| RLP-109-000002551 | to | RLP-109-000002554 |

| | | |
|---|---|---|
| RLP-109-000002558 | to | RLP-109-000002559 |
| RLP-109-000002563 | to | RLP-109-000002597 |
| RLP-109-000002599 | to | RLP-109-000002600 |
| RLP-109-000002602 | to | RLP-109-000002613 |
| RLP-109-000002618 | to | RLP-109-000002629 |
| RLP-109-000002631 | to | RLP-109-000002632 |
| RLP-109-000002634 | to | RLP-109-000002670 |
| RLP-109-000002673 | to | RLP-109-000002701 |
| RLP-109-000002703 | to | RLP-109-000002703 |
| RLP-109-000002706 | to | RLP-109-000002727 |
| RLP-109-000002729 | to | RLP-109-000002741 |
| RLP-109-000002743 | to | RLP-109-000002753 |
| RLP-109-000002755 | to | RLP-109-000002755 |
| RLP-109-000002758 | to | RLP-109-000002762 |
| RLP-109-000002764 | to | RLP-109-000002769 |
| RLP-109-000002771 | to | RLP-109-000002771 |
| RLP-109-000002773 | to | RLP-109-000002812 |
| RLP-109-000002814 | to | RLP-109-000002876 |
| RLP-109-000002878 | to | RLP-109-000002905 |
| RLP-109-000002908 | to | RLP-109-000002915 |
| RLP-109-000002918 | to | RLP-109-000002918 |
| RLP-109-000002920 | to | RLP-109-000002929 |
| RLP-109-000002931 | to | RLP-109-000002931 |
| RLP-109-000002933 | to | RLP-109-000002945 |
| RLP-109-000002947 | to | RLP-109-000002948 |
| RLP-109-000002952 | to | RLP-109-000002953 |
| RLP-109-000002955 | to | RLP-109-000002957 |
| RLP-109-000002959 | to | RLP-109-000002960 |
| RLP-109-000002962 | to | RLP-109-000002966 |
| RLP-109-000002970 | to | RLP-109-000002970 |
| RLP-109-000002972 | to | RLP-109-000002972 |
| RLP-109-000002974 | to | RLP-109-000002991 |
| RLP-109-000002993 | to | RLP-109-000002993 |
| RLP-109-000002995 | to | RLP-109-000002995 |
| RLP-109-000003001 | to | RLP-109-000003014 |
| RLP-109-000003016 | to | RLP-109-000003017 |
| RLP-109-000003020 | to | RLP-109-000003027 |
| RLP-109-000003030 | to | RLP-109-000003037 |
| RLP-109-000003039 | to | RLP-109-000003039 |
| RLP-109-000003042 | to | RLP-109-000003042 |
| RLP-109-000003045 | to | RLP-109-000003046 |
| RLP-109-000003048 | to | RLP-109-000003048 |
| RLP-109-000003050 | to | RLP-109-000003050 |
| RLP-109-000003052 | to | RLP-109-000003053 |

| | | |
|---|---|---|
| RLP-109-000003056 | to | RLP-109-000003057 |
| RLP-109-000003059 | to | RLP-109-000003064 |
| RLP-109-000003066 | to | RLP-109-000003068 |
| RLP-109-000003073 | to | RLP-109-000003073 |
| RLP-109-000003075 | to | RLP-109-000003078 |
| RLP-109-000003080 | to | RLP-109-000003080 |
| RLP-109-000003083 | to | RLP-109-000003084 |
| RLP-109-000003086 | to | RLP-109-000003091 |
| RLP-109-000003093 | to | RLP-109-000003095 |
| RLP-109-000003097 | to | RLP-109-000003102 |
| RLP-109-000003104 | to | RLP-109-000003104 |
| RLP-109-000003106 | to | RLP-109-000003107 |
| RLP-109-000003112 | to | RLP-109-000003113 |
| RLP-109-000003116 | to | RLP-109-000003117 |
| RLP-109-000003119 | to | RLP-109-000003124 |
| RLP-109-000003126 | to | RLP-109-000003127 |
| RLP-109-000003129 | to | RLP-109-000003132 |
| RLP-109-000003135 | to | RLP-109-000003137 |
| RLP-109-000003139 | to | RLP-109-000003143 |
| RLP-109-000003145 | to | RLP-109-000003159 |
| RLP-109-000003161 | to | RLP-109-000003163 |
| RLP-109-000003165 | to | RLP-109-000003166 |
| RLP-109-000003168 | to | RLP-109-000003179 |
| RLP-109-000003181 | to | RLP-109-000003182 |
| RLP-109-000003186 | to | RLP-109-000003200 |
| RLP-109-000003203 | to | RLP-109-000003214 |
| RLP-109-000003216 | to | RLP-109-000003250 |
| RLP-109-000003252 | to | RLP-109-000003288 |
| RLP-109-000003290 | to | RLP-109-000003297 |
| RLP-109-000003300 | to | RLP-109-000003305 |
| RLP-109-000003307 | to | RLP-109-000003329 |
| RLP-109-000003331 | to | RLP-109-000003344 |
| RLP-109-000003346 | to | RLP-109-000003448 |
| RLP-109-000003451 | to | RLP-109-000003451 |
| RLP-109-000003454 | to | RLP-109-000003455 |
| RLP-109-000003458 | to | RLP-109-000003458 |
| RLP-109-000003461 | to | RLP-109-000003464 |
| RLP-109-000003466 | to | RLP-109-000003485 |
| RLP-109-000003488 | to | RLP-109-000003505 |
| RLP-109-000003507 | to | RLP-109-000003515 |
| RLP-109-000003517 | to | RLP-109-000003524 |
| RLP-109-000003526 | to | RLP-109-000003544 |
| RLP-109-000003546 | to | RLP-109-000003551 |
| RLP-109-000003553 | to | RLP-109-000003553 |

| | | |
|---|---|---|
| RLP-109-000003555 | to | RLP-109-000003555 |
| RLP-109-000003557 | to | RLP-109-000003559 |
| RLP-109-000003561 | to | RLP-109-000003572 |
| RLP-109-000003575 | to | RLP-109-000003577 |
| RLP-109-000003581 | to | RLP-109-000003583 |
| RLP-109-000003588 | to | RLP-109-000003588 |
| RLP-109-000003590 | to | RLP-109-000003590 |
| RLP-109-000003593 | to | RLP-109-000003603 |
| RLP-109-000003605 | to | RLP-109-000003616 |
| RLP-109-000003619 | to | RLP-109-000003626 |
| RLP-109-000003628 | to | RLP-109-000003628 |
| RLP-109-000003630 | to | RLP-109-000003644 |
| RLP-109-000003646 | to | RLP-109-000003683 |
| RLP-109-000003685 | to | RLP-109-000003690 |
| RLP-109-000003694 | to | RLP-109-000003695 |
| RLP-109-000003697 | to | RLP-109-000003701 |
| RLP-109-000003704 | to | RLP-109-000003706 |
| RLP-109-000003708 | to | RLP-109-000003711 |
| RLP-109-000003713 | to | RLP-109-000003714 |
| RLP-109-000003717 | to | RLP-109-000003721 |
| RLP-109-000003724 | to | RLP-109-000003730 |
| RLP-109-000003732 | to | RLP-109-000003734 |
| RLP-109-000003736 | to | RLP-109-000003737 |
| RLP-109-000003739 | to | RLP-109-000003742 |
| RLP-109-000003745 | to | RLP-109-000003754 |
| RLP-109-000003756 | to | RLP-109-000003766 |
| RLP-109-000003768 | to | RLP-109-000003770 |
| RLP-109-000003772 | to | RLP-109-000003772 |
| RLP-109-000003776 | to | RLP-109-000003778 |
| RLP-109-000003780 | to | RLP-109-000003783 |
| RLP-109-000003788 | to | RLP-109-000003792 |
| RLP-109-000003794 | to | RLP-109-000003794 |
| RLP-109-000003796 | to | RLP-109-000003796 |
| RLP-109-000003798 | to | RLP-109-000003800 |
| RLP-109-000003813 | to | RLP-109-000003824 |
| RLP-109-000003826 | to | RLP-109-000003838 |
| RLP-109-000003841 | to | RLP-109-000003842 |
| RLP-109-000003844 | to | RLP-109-000003858 |
| RLP-109-000003860 | to | RLP-109-000003873 |
| RLP-109-000003875 | to | RLP-109-000003928 |
| RLP-109-000003930 | to | RLP-109-000003931 |
| RLP-109-000003933 | to | RLP-109-000003935 |
| RLP-109-000003937 | to | RLP-109-000003965 |
| RLP-109-000003967 | to | RLP-109-000003985 |

| | | |
|---|---|---|
| RLP-109-000003987 | to | RLP-109-000003994 |
| RLP-109-000003999 | to | RLP-109-000003999 |
| RLP-109-000004001 | to | RLP-109-000004019 |
| RLP-109-000004022 | to | RLP-109-000004040 |
| RLP-109-000004042 | to | RLP-109-000004082 |
| RLP-109-000004084 | to | RLP-109-000004135 |
| RLP-109-000004137 | to | RLP-109-000004138 |
| RLP-109-000004140 | to | RLP-109-000004145 |
| RLP-109-000004147 | to | RLP-109-000004147 |
| RLP-109-000004150 | to | RLP-109-000004155 |
| RLP-109-000004157 | to | RLP-109-000004163 |
| RLP-109-000004165 | to | RLP-109-000004167 |
| RLP-109-000004169 | to | RLP-109-000004170 |
| RLP-109-000004172 | to | RLP-109-000004208 |
| RLP-109-000004210 | to | RLP-109-000004212 |
| RLP-109-000004214 | to | RLP-109-000004214 |
| RLP-109-000004217 | to | RLP-109-000004225 |
| RLP-109-000004227 | to | RLP-109-000004234 |
| RLP-109-000004236 | to | RLP-109-000004238 |
| RLP-109-000004240 | to | RLP-109-000004270 |
| RLP-109-000004274 | to | RLP-109-000004274 |
| RLP-109-000004276 | to | RLP-109-000004276 |
| RLP-109-000004278 | to | RLP-109-000004303 |
| RLP-109-000004305 | to | RLP-109-000004343 |
| RLP-109-000004345 | to | RLP-109-000004362 |
| RLP-109-000004364 | to | RLP-109-000004381 |
| RLP-109-000004384 | to | RLP-109-000004406 |
| RLP-109-000004409 | to | RLP-109-000004409 |
| RLP-109-000004411 | to | RLP-109-000004434 |
| RLP-109-000004437 | to | RLP-109-000004437 |
| RLP-109-000004439 | to | RLP-109-000004440 |
| RLP-109-000004442 | to | RLP-109-000004445 |
| RLP-109-000004447 | to | RLP-109-000004462 |
| RLP-109-000004464 | to | RLP-109-000004468 |
| RLP-109-000004470 | to | RLP-109-000004471 |
| RLP-109-000004473 | to | RLP-109-000004476 |
| RLP-109-000004479 | to | RLP-109-000004497 |
| RLP-109-000004500 | to | RLP-109-000004511 |
| RLP-109-000004513 | to | RLP-109-000004515 |
| RLP-109-000004517 | to | RLP-109-000004518 |
| RLP-109-000004520 | to | RLP-109-000004522 |
| RLP-109-000004524 | to | RLP-109-000004524 |
| RLP-109-000004526 | to | RLP-109-000004531 |
| RLP-109-000004534 | to | RLP-109-000004570 |

| | | |
|---|---|---|
| RLP-109-000004572 | to | RLP-109-000004577 |
| RLP-109-000004579 | to | RLP-109-000004585 |
| RLP-109-000004587 | to | RLP-109-000004587 |
| RLP-109-000004589 | to | RLP-109-000004590 |
| RLP-109-000004594 | to | RLP-109-000004594 |
| RLP-109-000004596 | to | RLP-109-000004596 |
| RLP-109-000004599 | to | RLP-109-000004655 |
| RLP-109-000004657 | to | RLP-109-000004658 |
| RLP-109-000004660 | to | RLP-109-000004664 |
| RLP-109-000004667 | to | RLP-109-000004674 |
| RLP-109-000004676 | to | RLP-109-000004682 |
| RLP-109-000004685 | to | RLP-109-000004699 |
| RLP-109-000004701 | to | RLP-109-000004703 |
| RLP-109-000004706 | to | RLP-109-000004726 |
| RLP-109-000004728 | to | RLP-109-000004730 |
| RLP-109-000004732 | to | RLP-109-000004746 |
| RLP-109-000004748 | to | RLP-109-000004748 |
| RLP-109-000004750 | to | RLP-109-000004767 |
| RLP-109-000004769 | to | RLP-109-000004775 |
| RLP-109-000004777 | to | RLP-109-000004777 |
| RLP-109-000004779 | to | RLP-109-000004779 |
| RLP-109-000004781 | to | RLP-109-000004781 |
| RLP-109-000004783 | to | RLP-109-000004786 |
| RLP-109-000004788 | to | RLP-109-000004792 |
| RLP-109-000004794 | to | RLP-109-000004795 |
| RLP-109-000004797 | to | RLP-109-000004809 |
| RLP-109-000004812 | to | RLP-109-000004817 |
| RLP-109-000004819 | to | RLP-109-000004838 |
| RLP-109-000004840 | to | RLP-109-000004843 |
| RLP-109-000004845 | to | RLP-109-000004882 |
| RLP-109-000004884 | to | RLP-109-000004884 |
| RLP-109-000004886 | to | RLP-109-000004892 |
| RLP-109-000004894 | to | RLP-109-000004894 |
| RLP-109-000004896 | to | RLP-109-000004901 |
| RLP-109-000004903 | to | RLP-109-000004904 |
| RLP-109-000004907 | to | RLP-109-000004907 |
| RLP-109-000004909 | to | RLP-109-000004911 |
| RLP-109-000004913 | to | RLP-109-000004914 |
| RLP-109-000004916 | to | RLP-109-000004920 |
| RLP-109-000004925 | to | RLP-109-000004930 |
| RLP-109-000004932 | to | RLP-109-000004933 |
| RLP-109-000004935 | to | RLP-109-000004936 |
| RLP-109-000004938 | to | RLP-109-000004942 |
| RLP-109-000004944 | to | RLP-109-000004955 |

| | | |
|---|---|---|
| RLP-109-000004957 | to | RLP-109-000004957 |
| RLP-109-000004959 | to | RLP-109-000004967 |
| RLP-109-000004969 | to | RLP-109-000004974 |
| RLP-109-000004977 | to | RLP-109-000004984 |
| RLP-109-000004987 | to | RLP-109-000004987 |
| RLP-109-000004989 | to | RLP-109-000004992 |
| RLP-109-000004994 | to | RLP-109-000005000 |
| RLP-109-000005002 | to | RLP-109-000005003 |
| RLP-109-000005012 | to | RLP-109-000005034 |
| RLP-109-000005036 | to | RLP-109-000005052 |
| RLP-109-000005055 | to | RLP-109-000005062 |
| RLP-109-000005064 | to | RLP-109-000005087 |
| RLP-109-000005089 | to | RLP-109-000005201 |
| RLP-109-000005203 | to | RLP-109-000005245 |
| RLP-109-000005247 | to | RLP-109-000005254 |
| RLP-109-000005256 | to | RLP-109-000005256 |
| RLP-109-000005258 | to | RLP-109-000005273 |
| RLP-109-000005275 | to | RLP-109-000005291 |
| RLP-109-000005293 | to | RLP-109-000005302 |
| RLP-109-000005304 | to | RLP-109-000005304 |
| RLP-109-000005306 | to | RLP-109-000005337 |
| RLP-109-000005341 | to | RLP-109-000005342 |
| RLP-109-000005345 | to | RLP-109-000005361 |
| RLP-109-000005364 | to | RLP-109-000005365 |
| RLP-109-000005368 | to | RLP-109-000005378 |
| RLP-109-000005380 | to | RLP-109-000005380 |
| RLP-109-000005385 | to | RLP-109-000005385 |
| RLP-109-000005388 | to | RLP-109-000005392 |
| RLP-109-000005394 | to | RLP-109-000005396 |
| RLP-109-000005398 | to | RLP-109-000005421 |
| RLP-109-000005424 | to | RLP-109-000005430 |
| RLP-109-000005432 | to | RLP-109-000005436 |
| RLP-109-000005438 | to | RLP-109-000005438 |
| RLP-109-000005440 | to | RLP-109-000005443 |
| RLP-109-000005445 | to | RLP-109-000005450 |
| RLP-109-000005456 | to | RLP-109-000005456 |
| RLP-109-000005459 | to | RLP-109-000005493 |
| RLP-109-000005495 | to | RLP-109-000005495 |
| RLP-109-000005497 | to | RLP-109-000005498 |
| RLP-109-000005500 | to | RLP-109-000005500 |
| RLP-109-000005502 | to | RLP-109-000005510 |
| RLP-109-000005513 | to | RLP-109-000005522 |
| RLP-109-000005524 | to | RLP-109-000005535 |
| RLP-109-000005539 | to | RLP-109-000005543 |

| | | |
|---|---|---|
| RLP-109-000005546 | to | RLP-109-000005556 |
| RLP-109-000005558 | to | RLP-109-000005560 |
| RLP-109-000005562 | to | RLP-109-000005572 |
| RLP-109-000005575 | to | RLP-109-000005578 |
| RLP-109-000005580 | to | RLP-109-000005581 |
| RLP-109-000005585 | to | RLP-109-000005585 |
| RLP-109-000005587 | to | RLP-109-000005591 |
| RLP-109-000005594 | to | RLP-109-000005605 |
| RLP-109-000005607 | to | RLP-109-000005609 |
| RLP-109-000005611 | to | RLP-109-000005615 |
| RLP-109-000005617 | to | RLP-109-000005632 |
| RLP-109-000005634 | to | RLP-109-000005634 |
| RLP-109-000005636 | to | RLP-109-000005738 |
| RLP-109-000005743 | to | RLP-109-000005743 |
| RLP-109-000005746 | to | RLP-109-000005747 |
| RLP-109-000005749 | to | RLP-109-000005757 |
| RLP-109-000005759 | to | RLP-109-000005782 |
| RLP-109-000005784 | to | RLP-109-000005792 |
| RLP-109-000005794 | to | RLP-109-000005804 |
| RLP-109-000005806 | to | RLP-109-000005819 |
| RLP-109-000005822 | to | RLP-109-000005828 |
| RLP-109-000005830 | to | RLP-109-000005832 |
| RLP-109-000005834 | to | RLP-109-000005835 |
| RLP-109-000005837 | to | RLP-109-000005853 |
| RLP-109-000005855 | to | RLP-109-000005858 |
| RLP-109-000005861 | to | RLP-109-000005870 |
| RLP-109-000005872 | to | RLP-109-000005873 |
| RLP-109-000005875 | to | RLP-109-000005885 |
| RLP-109-000005888 | to | RLP-109-000005889 |
| RLP-109-000005893 | to | RLP-109-000005905 |
| RLP-109-000005908 | to | RLP-109-000005908 |
| RLP-109-000005910 | to | RLP-109-000005920 |
| RLP-109-000005922 | to | RLP-109-000005922 |
| RLP-109-000005925 | to | RLP-109-000005941 |
| RLP-109-000005944 | to | RLP-109-000005967 |
| RLP-109-000005969 | to | RLP-109-000005971 |
| RLP-109-000005973 | to | RLP-109-000005998 |
| RLP-109-000006000 | to | RLP-109-000006001 |
| RLP-109-000006003 | to | RLP-109-000006008 |
| RLP-109-000006010 | to | RLP-109-000006018 |
| RLP-109-000006020 | to | RLP-109-000006032 |
| RLP-109-000006034 | to | RLP-109-000006045 |
| RLP-109-000006047 | to | RLP-109-000006049 |
| RLP-109-000006051 | to | RLP-109-000006069 |

| | | |
|---|---|---|
| RLP-109-000006071 | to | RLP-109-000006095 |
| RLP-109-000006099 | to | RLP-109-000006103 |
| RLP-109-000006105 | to | RLP-109-000006106 |
| RLP-109-000006110 | to | RLP-109-000006111 |
| RLP-109-000006114 | to | RLP-109-000006115 |
| RLP-109-000006117 | to | RLP-109-000006124 |
| RLP-109-000006126 | to | RLP-109-000006127 |
| RLP-109-000006129 | to | RLP-109-000006134 |
| RLP-109-000006137 | to | RLP-109-000006139 |
| RLP-109-000006142 | to | RLP-109-000006154 |
| RLP-109-000006156 | to | RLP-109-000006162 |
| RLP-109-000006164 | to | RLP-109-000006164 |
| RLP-109-000006167 | to | RLP-109-000006191 |
| RLP-109-000006193 | to | RLP-109-000006200 |
| RLP-109-000006202 | to | RLP-109-000006203 |
| RLP-109-000006205 | to | RLP-109-000006206 |
| RLP-109-000006208 | to | RLP-109-000006218 |
| RLP-109-000006222 | to | RLP-109-000006266 |
| RLP-109-000006269 | to | RLP-109-000006269 |
| RLP-109-000006271 | to | RLP-109-000006282 |
| RLP-109-000006284 | to | RLP-109-000006296 |
| RLP-109-000006303 | to | RLP-109-000006306 |
| RLP-109-000006308 | to | RLP-109-000006327 |
| RLP-109-000006330 | to | RLP-109-000006333 |
| RLP-109-000006335 | to | RLP-109-000006351 |
| RLP-109-000006353 | to | RLP-109-000006361 |
| RLP-109-000006364 | to | RLP-109-000006372 |
| RLP-109-000006375 | to | RLP-109-000006387 |
| RLP-109-000006389 | to | RLP-109-000006429 |
| RLP-109-000006432 | to | RLP-109-000006432 |
| RLP-109-000006435 | to | RLP-109-000006436 |
| RLP-109-000006439 | to | RLP-109-000006439 |
| RLP-109-000006442 | to | RLP-109-000006461 |
| RLP-109-000006464 | to | RLP-109-000006478 |
| RLP-109-000006480 | to | RLP-109-000006520 |
| RLP-109-000006525 | to | RLP-109-000006533 |
| RLP-109-000006535 | to | RLP-109-000006543 |
| RLP-109-000006545 | to | RLP-109-000006581 |
| RLP-109-000006583 | to | RLP-109-000006585 |
| RLP-109-000006587 | to | RLP-109-000006588 |
| RLP-109-000006590 | to | RLP-109-000006590 |
| RLP-109-000006592 | to | RLP-109-000006592 |
| RLP-109-000006594 | to | RLP-109-000006595 |
| RLP-109-000006599 | to | RLP-109-000006599 |

| | | |
|---|---|---|
| RLP-109-000006601 | to | RLP-109-000006602 |
| RLP-109-000006604 | to | RLP-109-000006605 |
| RLP-109-000006607 | to | RLP-109-000006608 |
| RLP-109-000006610 | to | RLP-109-000006610 |
| RLP-109-000006612 | to | RLP-109-000006613 |
| RLP-109-000006616 | to | RLP-109-000006624 |
| RLP-109-000006626 | to | RLP-109-000006644 |
| RLP-109-000006647 | to | RLP-109-000006667 |
| RLP-109-000006669 | to | RLP-109-000006669 |
| RLP-109-000006673 | to | RLP-109-000006685 |
| RLP-109-000006687 | to | RLP-109-000006728 |
| RLP-109-000006730 | to | RLP-109-000006731 |
| RLP-109-000006736 | to | RLP-109-000006749 |
| RLP-109-000006752 | to | RLP-109-000006752 |
| RLP-109-000006755 | to | RLP-109-000006809 |
| RLP-109-000006811 | to | RLP-109-000006818 |
| RLP-109-000006820 | to | RLP-109-000006820 |
| RLP-109-000006827 | to | RLP-109-000006830 |
| RLP-109-000006834 | to | RLP-109-000006835 |
| RLP-109-000006845 | to | RLP-109-000006869 |
| RLP-109-000006877 | to | RLP-109-000006880 |
| RLP-109-000006883 | to | RLP-109-000006891 |
| RLP-109-000006895 | to | RLP-109-000006897 |
| RLP-109-000006900 | to | RLP-109-000006913 |
| RLP-109-000006915 | to | RLP-109-000006926 |
| RLP-109-000006928 | to | RLP-109-000006933 |
| RLP-109-000006956 | to | RLP-109-000006960 |
| RLP-109-000006962 | to | RLP-109-000006963 |
| RLP-109-000006966 | to | RLP-109-000006966 |
| RLP-109-000006968 | to | RLP-109-000006972 |
| RLP-109-000006976 | to | RLP-109-000006985 |
| RLP-109-000007014 | to | RLP-109-000007022 |
| RLP-109-000007025 | to | RLP-109-000007030 |
| RLP-109-000007032 | to | RLP-109-000007047 |
| RLP-109-000007049 | to | RLP-109-000007060 |
| RLP-109-000007095 | to | RLP-109-000007096 |
| RLP-109-000007101 | to | RLP-109-000007110 |
| RLP-109-000007114 | to | RLP-109-000007153 |
| RLP-109-000007158 | to | RLP-109-000007160 |
| RLP-109-000007162 | to | RLP-109-000007163 |
| RLP-109-000007165 | to | RLP-109-000007165 |
| RLP-109-000007182 | to | RLP-109-000007186 |
| RLP-109-000007189 | to | RLP-109-000007189 |
| RLP-109-000007194 | to | RLP-109-000007203 |

| | | |
|---|---|---|
| RLP-109-000007207 | to | RLP-109-000007212 |
| RLP-109-000007216 | to | RLP-109-000007227 |
| RLP-109-000007233 | to | RLP-109-000007248 |
| RLP-109-000007266 | to | RLP-109-000007308 |
| RLP-109-000007310 | to | RLP-109-000007326 |
| RLP-109-000007328 | to | RLP-109-000007328 |
| RLP-109-000007330 | to | RLP-109-000007330 |
| RLP-109-000007332 | to | RLP-109-000007364 |
| RLP-109-000007366 | to | RLP-109-000007371 |
| RLP-109-000007377 | to | RLP-109-000007388 |
| RLP-109-000007390 | to | RLP-109-000007390 |
| RLP-109-000007396 | to | RLP-109-000007404 |
| RLP-109-000007407 | to | RLP-109-000007412 |
| RLP-109-000007415 | to | RLP-109-000007427 |
| RLP-109-000007445 | to | RLP-109-000007457 |
| RLP-109-000007459 | to | RLP-109-000007479 |
| RLP-109-000007482 | to | RLP-109-000007498 |
| RLP-109-000007501 | to | RLP-109-000007507 |
| RLP-109-000007509 | to | RLP-109-000007509 |
| RLP-109-000007511 | to | RLP-109-000007527 |
| RLP-109-000007530 | to | RLP-109-000007535 |
| RLP-109-000007537 | to | RLP-109-000007547 |
| RLP-109-000007560 | to | RLP-109-000007562 |
| RLP-109-000007564 | to | RLP-109-000007567 |
| RLP-109-000007569 | to | RLP-109-000007593 |
| RLP-109-000007595 | to | RLP-109-000007597 |
| RLP-109-000007600 | to | RLP-109-000007600 |
| RLP-109-000007604 | to | RLP-109-000007627 |
| RLP-109-000007629 | to | RLP-109-000007651 |
| RLP-109-000007653 | to | RLP-109-000007663 |
| RLP-109-000007680 | to | RLP-109-000007684 |
| RLP-109-000007690 | to | RLP-109-000007705 |
| RLP-109-000007722 | to | RLP-109-000007723 |
| RLP-109-000007730 | to | RLP-109-000007734 |
| RLP-109-000007737 | to | RLP-109-000007738 |
| RLP-109-000007740 | to | RLP-109-000007745 |
| RLP-109-000007749 | to | RLP-109-000007749 |
| RLP-109-000007760 | to | RLP-109-000007769 |
| RLP-109-000007771 | to | RLP-109-000007771 |
| RLP-109-000007781 | to | RLP-109-000007781 |
| RLP-109-000007785 | to | RLP-109-000007785 |
| RLP-109-000007790 | to | RLP-109-000007797 |
| RLP-109-000007802 | to | RLP-109-000007803 |
| RLP-109-000007817 | to | RLP-109-000007836 |

| | | |
|---|---|---|
| RLP-109-000007852 | to | RLP-109-000007853 |
| RLP-109-000007855 | to | RLP-109-000007865 |
| RLP-109-000007868 | to | RLP-109-000007878 |
| RLP-109-000007880 | to | RLP-109-000007887 |
| RLP-109-000007901 | to | RLP-109-000007902 |
| RLP-109-000007905 | to | RLP-109-000007907 |
| RLP-109-000007919 | to | RLP-109-000007919 |
| RLP-109-000007921 | to | RLP-109-000007934 |
| RLP-109-000007936 | to | RLP-109-000007937 |
| RLP-109-000007939 | to | RLP-109-000007969 |
| RLP-109-000007971 | to | RLP-109-000007973 |
| RLP-109-000007975 | to | RLP-109-000007990 |
| RLP-109-000007992 | to | RLP-109-000008019 |
| RLP-109-000008021 | to | RLP-109-000008021 |
| RLP-109-000008023 | to | RLP-109-000008023 |
| RLP-109-000008025 | to | RLP-109-000008027 |
| RLP-109-000008030 | to | RLP-109-000008030 |
| RLP-109-000008032 | to | RLP-109-000008032 |
| RLP-109-000008046 | to | RLP-109-000008064 |
| RLP-109-000008066 | to | RLP-109-000008066 |
| RLP-109-000008069 | to | RLP-109-000008074 |
| RLP-109-000008076 | to | RLP-109-000008076 |
| RLP-109-000008078 | to | RLP-109-000008078 |
| RLP-109-000008081 | to | RLP-109-000008082 |
| RLP-109-000008091 | to | RLP-109-000008091 |
| RLP-109-000008093 | to | RLP-109-000008095 |
| RLP-109-000008097 | to | RLP-109-000008097 |
| RLP-109-000008099 | to | RLP-109-000008101 |
| RLP-109-000008104 | to | RLP-109-000008104 |
| RLP-109-000008121 | to | RLP-109-000008128 |
| RLP-109-000008143 | to | RLP-109-000008144 |
| RLP-109-000008146 | to | RLP-109-000008146 |
| RLP-109-000008148 | to | RLP-109-000008148 |
| RLP-109-000008150 | to | RLP-109-000008151 |
| RLP-109-000008157 | to | RLP-109-000008157 |
| RLP-109-000008159 | to | RLP-109-000008160 |
| RLP-109-000008178 | to | RLP-109-000008186 |
| RLP-109-000008190 | to | RLP-109-000008199 |
| RLP-109-000008207 | to | RLP-109-000008207 |
| RLP-109-000008214 | to | RLP-109-000008214 |
| RLP-109-000008224 | to | RLP-109-000008225 |
| RLP-109-000008228 | to | RLP-109-000008273 |
| RLP-109-000008278 | to | RLP-109-000008295 |
| RLP-109-000008297 | to | RLP-109-000008299 |

| | | |
|---|---|---|
| RLP-109-000008301 | to | RLP-109-000008318 |
| RLP-109-000008320 | to | RLP-109-000008326 |
| RLP-109-000008341 | to | RLP-109-000008345 |
| RLP-109-000008350 | to | RLP-109-000008371 |
| RLP-109-000008384 | to | RLP-109-000008410 |
| RLP-109-000008424 | to | RLP-109-000008425 |
| RLP-109-000008427 | to | RLP-109-000008435 |
| RLP-109-000008439 | to | RLP-109-000008490 |
| RLP-109-000008492 | to | RLP-109-000008501 |
| RLP-109-000008503 | to | RLP-109-000008509 |
| RLP-109-000008512 | to | RLP-109-000008519 |
| RLP-109-000008524 | to | RLP-109-000008532 |
| RLP-109-000008534 | to | RLP-109-000008535 |
| RLP-109-000008537 | to | RLP-109-000008537 |
| RLP-109-000008550 | to | RLP-109-000008554 |
| RLP-109-000008556 | to | RLP-109-000008564 |
| RLP-109-000008566 | to | RLP-109-000008583 |
| RLP-109-000008590 | to | RLP-109-000008604 |
| RLP-109-000008606 | to | RLP-109-000008607 |
| RLP-109-000008610 | to | RLP-109-000008610 |
| RLP-109-000008612 | to | RLP-109-000008620 |
| RLP-109-000008622 | to | RLP-109-000008629 |
| RLP-109-000008631 | to | RLP-109-000008635 |
| RLP-109-000008639 | to | RLP-109-000008645 |
| RLP-109-000008648 | to | RLP-109-000008650 |
| RLP-109-000008652 | to | RLP-109-000008652 |
| RLP-109-000008655 | to | RLP-109-000008661 |
| RLP-109-000008664 | to | RLP-109-000008670 |
| RLP-109-000008672 | to | RLP-109-000008677 |
| RLP-109-000008708 | to | RLP-109-000008721 |
| RLP-109-000008723 | to | RLP-109-000008723 |
| RLP-109-000008725 | to | RLP-109-000008757 |
| RLP-109-000008759 | to | RLP-109-000008770 |
| RLP-109-000008772 | to | RLP-109-000008777 |
| RLP-109-000008789 | to | RLP-109-000008803 |
| RLP-109-000008805 | to | RLP-109-000008808 |
| RLP-109-000008810 | to | RLP-109-000008814 |
| RLP-109-000008816 | to | RLP-109-000008821 |
| RLP-109-000008834 | to | RLP-109-000008848 |
| RLP-109-000008851 | to | RLP-109-000008889 |
| RLP-109-000008892 | to | RLP-109-000008892 |
| RLP-109-000008895 | to | RLP-109-000008904 |
| RLP-109-000008908 | to | RLP-109-000008908 |
| RLP-109-000008912 | to | RLP-109-000008915 |

| | | |
|---|---|---|
| RLP-109-000008917 | to | RLP-109-000008918 |
| RLP-109-000008920 | to | RLP-109-000008937 |
| RLP-109-000008939 | to | RLP-109-000008949 |
| RLP-109-000008952 | to | RLP-109-000008963 |
| RLP-109-000008966 | to | RLP-109-000008972 |
| RLP-109-000008975 | to | RLP-109-000009014 |
| RLP-109-000009023 | to | RLP-109-000009033 |
| RLP-109-000009038 | to | RLP-109-000009048 |
| RLP-109-000009051 | to | RLP-109-000009051 |
| RLP-109-000009053 | to | RLP-109-000009055 |
| RLP-109-000009057 | to | RLP-109-000009074 |
| RLP-109-000009076 | to | RLP-109-000009084 |
| RLP-109-000009086 | to | RLP-109-000009106 |
| RLP-109-000009108 | to | RLP-109-000009124 |
| RLP-109-000009126 | to | RLP-109-000009135 |
| RLP-109-000009139 | to | RLP-109-000009139 |
| RLP-109-000009143 | to | RLP-109-000009151 |
| RLP-109-000009153 | to | RLP-109-000009156 |
| RLP-109-000009159 | to | RLP-109-000009165 |
| RLP-109-000009168 | to | RLP-109-000009194 |
| RLP-109-000009197 | to | RLP-109-000009201 |
| RLP-109-000009214 | to | RLP-109-000009214 |
| RLP-109-000009218 | to | RLP-109-000009223 |
| RLP-109-000009225 | to | RLP-109-000009230 |
| RLP-109-000009232 | to | RLP-109-000009234 |
| RLP-109-000009249 | to | RLP-109-000009257 |
| RLP-109-000009263 | to | RLP-109-000009270 |
| RLP-109-000009274 | to | RLP-109-000009293 |
| RLP-109-000009299 | to | RLP-109-000009304 |
| RLP-109-000009312 | to | RLP-109-000009313 |
| RLP-109-000009316 | to | RLP-109-000009316 |
| RLP-109-000009319 | to | RLP-109-000009354 |
| RLP-109-000009357 | to | RLP-109-000009364 |
| RLP-109-000009368 | to | RLP-109-000009371 |
| RLP-109-000009376 | to | RLP-109-000009376 |
| RLP-109-000009378 | to | RLP-109-000009378 |
| RLP-109-000009380 | to | RLP-109-000009389 |
| RLP-109-000009392 | to | RLP-109-000009445 |
| RLP-109-000009447 | to | RLP-109-000009470 |
| RLP-109-000009472 | to | RLP-109-000009486 |
| RLP-109-000009495 | to | RLP-109-000009533 |
| RLP-109-000009535 | to | RLP-109-000009548 |
| RLP-109-000009557 | to | RLP-109-000009557 |
| RLP-109-000009559 | to | RLP-109-000009559 |

| | | |
|---|---|---|
| RLP-109-000009562 | to | RLP-109-000009575 |
| RLP-109-000009577 | to | RLP-109-000009577 |
| RLP-109-000009581 | to | RLP-109-000009581 |
| RLP-109-000009587 | to | RLP-109-000009587 |
| RLP-109-000009590 | to | RLP-109-000009590 |
| RLP-109-000009595 | to | RLP-109-000009657 |
| RLP-109-000009659 | to | RLP-109-000009666 |
| RLP-109-000009670 | to | RLP-109-000009689 |
| RLP-109-000009691 | to | RLP-109-000009731 |
| RLP-109-000009734 | to | RLP-109-000009783 |
| RLP-109-000009796 | to | RLP-109-000009797 |
| RLP-109-000009799 | to | RLP-109-000009815 |
| RLP-109-000009819 | to | RLP-109-000009911 |
| RLP-109-000009913 | to | RLP-109-000009913 |
| RLP-109-000009916 | to | RLP-109-000009922 |
| RLP-109-000009924 | to | RLP-109-000009924 |
| RLP-109-000009937 | to | RLP-109-000009937 |
| RLP-109-000009939 | to | RLP-109-000009940 |
| RLP-109-000009954 | to | RLP-109-000010014 |
| RLP-109-000010021 | to | RLP-109-000010028 |
| RLP-109-000010035 | to | RLP-109-000010057 |
| RLP-109-000010059 | to | RLP-109-000010060 |
| RLP-109-000010063 | to | RLP-109-000010068 |
| RLP-109-000010070 | to | RLP-109-000010073 |
| RLP-109-000010075 | to | RLP-109-000010078 |
| RLP-109-000010081 | to | RLP-109-000010082 |
| RLP-109-000010084 | to | RLP-109-000010093 |
| RLP-109-000010095 | to | RLP-109-000010095 |
| RLP-109-000010097 | to | RLP-109-000010100 |
| RLP-109-000010102 | to | RLP-109-000010102 |
| RLP-109-000010112 | to | RLP-109-000010118 |
| RLP-109-000010126 | to | RLP-109-000010140 |
| RLP-109-000010142 | to | RLP-109-000010145 |
| RLP-109-000010147 | to | RLP-109-000010153 |
| RLP-109-000010155 | to | RLP-109-000010156 |
| RLP-109-000010159 | to | RLP-109-000010163 |
| RLP-109-000010167 | to | RLP-109-000010180 |
| RLP-109-000010182 | to | RLP-109-000010182 |
| RLP-109-000010184 | to | RLP-109-000010189 |
| RLP-109-000010191 | to | RLP-109-000010191 |
| RLP-109-000010213 | to | RLP-109-000010213 |
| RLP-109-000010216 | to | RLP-109-000010229 |
| RLP-109-000010231 | to | RLP-109-000010264 |
| RLP-109-000010267 | to | RLP-109-000010277 |

| | | |
|---|---|---|
| RLP-109-000010279 | to | RLP-109-000010283 |
| RLP-109-000010285 | to | RLP-109-000010288 |
| RLP-109-000010292 | to | RLP-109-000010298 |
| RLP-109-000010301 | to | RLP-109-000010316 |
| RLP-109-000010337 | to | RLP-109-000010365 |
| RLP-109-000010369 | to | RLP-109-000010369 |
| RLP-109-000010371 | to | RLP-109-000010399 |
| RLP-109-000010401 | to | RLP-109-000010405 |
| RLP-109-000010407 | to | RLP-109-000010409 |
| RLP-109-000010412 | to | RLP-109-000010429 |
| RLP-109-000010435 | to | RLP-109-000010436 |
| RLP-109-000010439 | to | RLP-109-000010441 |
| RLP-109-000010443 | to | RLP-109-000010460 |
| RLP-109-000010462 | to | RLP-109-000010474 |
| RLP-109-000010476 | to | RLP-109-000010500 |
| RLP-109-000010505 | to | RLP-109-000010505 |
| RLP-109-000010507 | to | RLP-109-000010510 |
| RLP-109-000010516 | to | RLP-109-000010518 |
| RLP-109-000010521 | to | RLP-109-000010522 |
| RLP-109-000010524 | to | RLP-109-000010528 |
| RLP-109-000010532 | to | RLP-109-000010532 |
| RLP-109-000010534 | to | RLP-109-000010579 |
| RLP-109-000010595 | to | RLP-109-000010601 |
| RLP-109-000010603 | to | RLP-109-000010603 |
| RLP-109-000010605 | to | RLP-109-000010619 |
| RLP-109-000010632 | to | RLP-109-000010666 |
| RLP-109-000010669 | to | RLP-109-000010674 |
| RLP-109-000010676 | to | RLP-109-000010681 |
| RLP-109-000010699 | to | RLP-109-000010699 |
| RLP-109-000010701 | to | RLP-109-000010701 |
| RLP-109-000010703 | to | RLP-109-000010703 |
| RLP-109-000010705 | to | RLP-109-000010706 |
| RLP-109-000010709 | to | RLP-109-000010725 |
| RLP-109-000010730 | to | RLP-109-000010730 |
| RLP-109-000010744 | to | RLP-109-000010771 |
| RLP-109-000010773 | to | RLP-109-000010777 |
| RLP-109-000010779 | to | RLP-109-000010791 |
| RLP-109-000010794 | to | RLP-109-000010805 |
| RLP-109-000010815 | to | RLP-109-000010835 |
| RLP-109-000010837 | to | RLP-109-000010840 |
| RLP-109-000010842 | to | RLP-109-000010848 |
| RLP-109-000010851 | to | RLP-109-000010859 |
| RLP-109-000010862 | to | RLP-109-000010896 |
| RLP-109-000010901 | to | RLP-109-000010906 |

RLP-109-000010908    to    RLP-109-000010910
RLP-109-000010913    to    RLP-109-000010913
RLP-109-000010919    to    RLP-109-000010920
RLP-109-000010922    to    RLP-109-000010927
RLP-109-000010931    to    RLP-109-000010952
RLP-109-000010954    to    RLP-109-000010958
RLP-109-000010962    to    RLP-109-000010962
RLP-109-000010968    to    RLP-109-000010968
RLP-109-000010975    to    RLP-109-000010976
RLP-109-000010978    to    RLP-109-000010995
RLP-109-000010997    to    RLP-109-000011016
RLP-109-000011019    to    RLP-109-000011031
RLP-109-000011038    to    RLP-109-000011041
RLP-109-000011043    to    RLP-109-000011044
RLP-109-000011046    to    RLP-109-000011081
RLP-109-000011083    to    RLP-109-000011186
RLP-109-000011189    to    RLP-109-000011219
RLP-109-000011221    to    RLP-109-000011244
RLP-109-000011248    to    RLP-109-000011304
RLP-109-000011319    to    RLP-109-000011333
RLP-109-000011335    to    RLP-109-000011335
RLP-109-000011351    to    RLP-109-000011377
RLP-109-000011393    to    RLP-109-000011394
RLP-109-000011410    to    RLP-109-000011417
RLP-109-000011420    to    RLP-109-000011536
RLP-109-000011554    to    RLP-109-000011563
RLP-109-000011581    to    RLP-109-000011590
RLP-109-000011593    to    RLP-109-000011612
RLP-109-000011630    to    RLP-109-000011635
RLP-109-000011638    to    RLP-109-000011638
RLP-109-000011647    to    RLP-109-000011647
RLP-109-000011659    to    RLP-109-000011659
RLP-109-000011671    to    RLP-109-000011676
RLP-109-000011678    to    RLP-109-000011681
RLP-109-000011684    to    RLP-109-000011697
RLP-109-000011699    to    RLP-109-000011703
RLP-109-000011705    to    RLP-109-000011711
RLP-109-000011714    to    RLP-109-000011714
RLP-109-000011716    to    RLP-109-000011716
RLP-109-000011718    to    RLP-109-000011720
RLP-109-000011722    to    RLP-109-000011727
RLP-109-000011729    to    RLP-109-000011731
RLP-109-000011734    to    RLP-109-000011734
RLP-109-000011736    to    RLP-109-000011750

| | | |
|---|---|---|
| RLP-109-000011752 | to | RLP-109-000011758 |
| RLP-109-000011762 | to | RLP-109-000011765 |
| RLP-109-000011767 | to | RLP-109-000011772 |
| RLP-109-000011774 | to | RLP-109-000011774 |
| RLP-109-000011776 | to | RLP-109-000011782 |
| RLP-109-000011784 | to | RLP-109-000011798 |
| RLP-109-000011800 | to | RLP-109-000011805 |
| RLP-109-000011807 | to | RLP-109-000011808 |
| RLP-109-000011810 | to | RLP-109-000011816 |
| RLP-109-000011818 | to | RLP-109-000011821 |
| RLP-109-000011823 | to | RLP-109-000011831 |
| RLP-109-000011833 | to | RLP-109-000011835 |
| RLP-109-000011837 | to | RLP-109-000011858 |
| RLP-109-000011860 | to | RLP-109-000011868 |
| RLP-109-000011870 | to | RLP-109-000011875 |
| RLP-109-000011877 | to | RLP-109-000011878 |
| RLP-109-000011880 | to | RLP-109-000011882 |
| RLP-109-000011884 | to | RLP-109-000011884 |
| RLP-109-000011886 | to | RLP-109-000011892 |
| RLP-109-000011894 | to | RLP-109-000011909 |
| RLP-109-000011911 | to | RLP-109-000011913 |
| RLP-109-000011915 | to | RLP-109-000011922 |
| RLP-109-000011926 | to | RLP-109-000011941 |
| RLP-109-000011943 | to | RLP-109-000011946 |
| RLP-109-000011950 | to | RLP-109-000011951 |
| RLP-109-000011953 | to | RLP-109-000011954 |
| RLP-109-000011957 | to | RLP-109-000011958 |
| RLP-109-000011960 | to | RLP-109-000011963 |
| RLP-109-000011965 | to | RLP-109-000011986 |
| RLP-109-000011988 | to | RLP-109-000011991 |
| RLP-109-000011993 | to | RLP-109-000011994 |
| RLP-109-000011996 | to | RLP-109-000012001 |
| RLP-109-000012004 | to | RLP-109-000012005 |
| RLP-109-000012007 | to | RLP-109-000012007 |
| RLP-109-000012009 | to | RLP-109-000012017 |
| RLP-109-000012019 | to | RLP-109-000012030 |
| RLP-109-000012032 | to | RLP-109-000012032 |
| RLP-109-000012034 | to | RLP-109-000012034 |
| RLP-109-000012036 | to | RLP-109-000012039 |
| RLP-109-000012041 | to | RLP-109-000012043 |
| RLP-109-000012046 | to | RLP-109-000012046 |
| RLP-109-000012048 | to | RLP-109-000012057 |
| RLP-109-000012060 | to | RLP-109-000012061 |
| RLP-109-000012063 | to | RLP-109-000012066 |

| | | |
|---|---|---|
| RLP-109-000012068 | to | RLP-109-000012070 |
| RLP-109-000012072 | to | RLP-109-000012082 |
| RLP-109-000012084 | to | RLP-109-000012084 |
| RLP-109-000012086 | to | RLP-109-000012092 |
| RLP-109-000012094 | to | RLP-109-000012098 |
| RLP-109-000012100 | to | RLP-109-000012105 |
| RLP-109-000012108 | to | RLP-109-000012113 |
| RLP-109-000012115 | to | RLP-109-000012115 |
| RLP-109-000012119 | to | RLP-109-000012119 |
| RLP-109-000012122 | to | RLP-109-000012126 |
| RLP-109-000012128 | to | RLP-109-000012128 |
| RLP-109-000012130 | to | RLP-109-000012130 |
| RLP-109-000012132 | to | RLP-109-000012132 |
| RLP-109-000012134 | to | RLP-109-000012138 |
| RLP-109-000012140 | to | RLP-109-000012140 |
| RLP-109-000012144 | to | RLP-109-000012145 |
| RLP-109-000012147 | to | RLP-109-000012149 |
| RLP-109-000012151 | to | RLP-109-000012154 |
| RLP-109-000012156 | to | RLP-109-000012160 |
| RLP-109-000012162 | to | RLP-109-000012167 |
| RLP-109-000012169 | to | RLP-109-000012169 |
| RLP-109-000012171 | to | RLP-109-000012173 |
| RLP-109-000012175 | to | RLP-109-000012175 |
| RLP-109-000012177 | to | RLP-109-000012178 |
| RLP-109-000012180 | to | RLP-109-000012181 |
| RLP-109-000012183 | to | RLP-109-000012190 |
| RLP-109-000012192 | to | RLP-109-000012198 |
| RLP-109-000012200 | to | RLP-109-000012201 |
| RLP-109-000012203 | to | RLP-109-000012206 |
| RLP-109-000012208 | to | RLP-109-000012208 |
| RLP-109-000012210 | to | RLP-109-000012210 |
| RLP-109-000012212 | to | RLP-109-000012218 |
| RLP-109-000012220 | to | RLP-109-000012226 |
| RLP-109-000012228 | to | RLP-109-000012241 |
| RLP-109-000012243 | to | RLP-109-000012244 |
| RLP-109-000012246 | to | RLP-109-000012252 |
| RLP-109-000012254 | to | RLP-109-000012254 |
| RLP-109-000012256 | to | RLP-109-000012261 |
| RLP-109-000012263 | to | RLP-109-000012278 |
| RLP-109-000012280 | to | RLP-109-000012280 |
| RLP-109-000012282 | to | RLP-109-000012282 |
| RLP-109-000012284 | to | RLP-109-000012289 |
| RLP-109-000012291 | to | RLP-109-000012294 |
| RLP-109-000012296 | to | RLP-109-000012298 |

| | | |
|---|---|---|
| RLP-109-000012300 | to | RLP-109-000012308 |
| RLP-109-000012311 | to | RLP-109-000012313 |
| RLP-109-000012317 | to | RLP-109-000012326 |
| RLP-109-000012328 | to | RLP-109-000012330 |
| RLP-109-000012332 | to | RLP-109-000012339 |
| RLP-109-000012341 | to | RLP-109-000012346 |
| RLP-109-000012348 | to | RLP-109-000012348 |
| RLP-109-000012351 | to | RLP-109-000012357 |
| RLP-109-000012359 | to | RLP-109-000012361 |
| RLP-109-000012367 | to | RLP-109-000012369 |
| RLP-109-000012371 | to | RLP-109-000012371 |
| RLP-109-000012374 | to | RLP-109-000012380 |
| RLP-109-000012382 | to | RLP-109-000012384 |
| RLP-109-000012386 | to | RLP-109-000012386 |
| RLP-109-000012388 | to | RLP-109-000012393 |
| RLP-109-000012395 | to | RLP-109-000012395 |
| RLP-109-000012397 | to | RLP-109-000012398 |
| RLP-109-000012400 | to | RLP-109-000012400 |
| RLP-109-000012403 | to | RLP-109-000012403 |
| RLP-109-000012405 | to | RLP-109-000012407 |
| RLP-109-000012409 | to | RLP-109-000012410 |
| RLP-109-000012413 | to | RLP-109-000012413 |
| RLP-109-000012415 | to | RLP-109-000012429 |
| RLP-109-000012431 | to | RLP-109-000012432 |
| RLP-109-000012434 | to | RLP-109-000012434 |
| RLP-109-000012436 | to | RLP-109-000012436 |
| RLP-109-000012439 | to | RLP-109-000012440 |
| RLP-109-000012443 | to | RLP-109-000012443 |
| RLP-109-000012445 | to | RLP-109-000012445 |
| RLP-109-000012447 | to | RLP-109-000012447 |
| RLP-109-000012449 | to | RLP-109-000012449 |
| RLP-109-000012451 | to | RLP-109-000012457 |
| RLP-109-000012459 | to | RLP-109-000012459 |
| RLP-109-000012461 | to | RLP-109-000012462 |
| RLP-109-000012464 | to | RLP-109-000012465 |
| RLP-109-000012467 | to | RLP-109-000012467 |
| RLP-109-000012471 | to | RLP-109-000012479 |
| RLP-109-000012481 | to | RLP-109-000012481 |
| RLP-109-000012483 | to | RLP-109-000012495 |
| RLP-109-000012497 | to | RLP-109-000012497 |
| RLP-109-000012499 | to | RLP-109-000012506 |
| RLP-109-000012509 | to | RLP-109-000012516 |
| RLP-109-000012518 | to | RLP-109-000012518 |
| RLP-109-000012520 | to | RLP-109-000012525 |

| | | |
|---|---|---|
| RLP-109-000012527 | to | RLP-109-000012529 |
| RLP-109-000012531 | to | RLP-109-000012537 |
| RLP-109-000012539 | to | RLP-109-000012542 |
| RLP-109-000012544 | to | RLP-109-000012547 |
| RLP-109-000012549 | to | RLP-109-000012555 |
| RLP-109-000012557 | to | RLP-109-000012575 |
| RLP-109-000012577 | to | RLP-109-000012628 |
| RLP-109-000012630 | to | RLP-109-000012645 |
| RLP-109-000012647 | to | RLP-109-000012649 |
| RLP-109-000012651 | to | RLP-109-000012663 |
| RLP-109-000012665 | to | RLP-109-000012666 |
| RLP-109-000012668 | to | RLP-109-000012683 |
| RLP-109-000012687 | to | RLP-109-000012688 |
| RLP-109-000012690 | to | RLP-109-000012699 |
| RLP-109-000012702 | to | RLP-109-000012711 |
| RLP-109-000012713 | to | RLP-109-000012729 |
| RLP-109-000012731 | to | RLP-109-000012736 |
| RLP-109-000012738 | to | RLP-109-000012746 |
| RLP-109-000012748 | to | RLP-109-000012748 |
| RLP-109-000012750 | to | RLP-109-000012755 |
| RLP-109-000012759 | to | RLP-109-000012759 |
| RLP-109-000012761 | to | RLP-109-000012761 |
| RLP-109-000012763 | to | RLP-109-000012764 |
| RLP-109-000012769 | to | RLP-109-000012783 |
| RLP-109-000012785 | to | RLP-109-000012805 |
| RLP-109-000012807 | to | RLP-109-000012825 |
| RLP-109-000012827 | to | RLP-109-000012849 |
| RLP-109-000012851 | to | RLP-109-000012851 |
| RLP-109-000012853 | to | RLP-109-000012857 |
| RLP-109-000012859 | to | RLP-109-000012874 |
| RLP-109-000012876 | to | RLP-109-000012882 |
| RLP-109-000012884 | to | RLP-109-000012887 |
| RLP-109-000012889 | to | RLP-109-000012891 |
| RLP-109-000012893 | to | RLP-109-000012897 |
| RLP-109-000012899 | to | RLP-109-000012911 |
| RLP-109-000012913 | to | RLP-109-000012916 |
| RLP-109-000012919 | to | RLP-109-000012920 |
| RLP-109-000012922 | to | RLP-109-000012924 |
| RLP-109-000012926 | to | RLP-109-000012926 |
| RLP-109-000012928 | to | RLP-109-000012934 |
| RLP-109-000012936 | to | RLP-109-000012941 |
| RLP-109-000012943 | to | RLP-109-000012964 |
| RLP-109-000012966 | to | RLP-109-000012977 |
| RLP-109-000012979 | to | RLP-109-000012983 |

| | | |
|---|---|---|
| RLP-109-000012985 | to | RLP-109-000012996 |
| RLP-109-000012999 | to | RLP-109-000012999 |
| RLP-109-000013001 | to | RLP-109-000013016 |
| RLP-109-000013018 | to | RLP-109-000013048 |
| RLP-109-000013050 | to | RLP-109-000013068 |
| RLP-109-000013070 | to | RLP-109-000013071 |
| RLP-109-000013073 | to | RLP-109-000013081 |
| RLP-109-000013083 | to | RLP-109-000013092 |
| RLP-109-000013094 | to | RLP-109-000013096 |
| RLP-109-000013099 | to | RLP-109-000013100 |
| RLP-109-000013102 | to | RLP-109-000013114 |
| RLP-109-000013116 | to | RLP-109-000013116 |
| RLP-109-000013118 | to | RLP-109-000013119 |
| RLP-109-000013122 | to | RLP-109-000013126 |
| RLP-109-000013128 | to | RLP-109-000013130 |
| RLP-109-000013132 | to | RLP-109-000013134 |
| RLP-109-000013136 | to | RLP-109-000013136 |
| RLP-109-000013140 | to | RLP-109-000013146 |
| RLP-109-000013148 | to | RLP-109-000013158 |
| RLP-109-000013160 | to | RLP-109-000013171 |
| RLP-109-000013173 | to | RLP-109-000013222 |
| RLP-109-000013224 | to | RLP-109-000013229 |
| RLP-109-000013231 | to | RLP-109-000013247 |
| RLP-109-000013249 | to | RLP-109-000013264 |
| RLP-109-000013267 | to | RLP-109-000013280 |
| RLP-109-000013282 | to | RLP-109-000013304 |
| RLP-109-000013307 | to | RLP-109-000013307 |
| RLP-109-000013330 | to | RLP-109-000013332 |
| RLP-109-000013350 | to | RLP-109-000013377 |
| RLP-109-000013381 | to | RLP-109-000013389 |
| RLP-109-000013393 | to | RLP-109-000013410 |
| RLP-109-000013414 | to | RLP-109-000013424 |
| RLP-109-000013426 | to | RLP-109-000013434 |
| RLP-109-000013436 | to | RLP-109-000013438 |
| RLP-109-000013440 | to | RLP-109-000013440 |
| RLP-109-000013442 | to | RLP-109-000013451 |
| RLP-109-000013454 | to | RLP-109-000013462 |
| RLP-109-000013464 | to | RLP-109-000013464 |
| RLP-109-000013468 | to | RLP-109-000013470 |
| RLP-109-000013474 | to | RLP-109-000013474 |
| RLP-109-000013479 | to | RLP-109-000013479 |
| RLP-109-000013481 | to | RLP-109-000013485 |
| RLP-109-000013488 | to | RLP-109-000013488 |
| RLP-109-000013490 | to | RLP-109-000013491 |

| RLP-109-000013493 | to | RLP-109-000013506 |
|---|---|---|
| RLP-109-000013510 | to | RLP-109-000013510 |
| RLP-109-000013514 | to | RLP-109-000013521 |
| RLP-109-000013525 | to | RLP-109-000013526 |
| RLP-109-000013530 | to | RLP-109-000013536 |
| RLP-109-000013540 | to | RLP-109-000013566 |
| RLP-109-000013568 | to | RLP-109-000013575 |
| RLP-109-000013613 | to | RLP-109-000013614 |
| RLP-109-000013618 | to | RLP-109-000013620 |
| RLP-109-000013622 | to | RLP-109-000013622 |
| RLP-109-000013626 | to | RLP-109-000013644 |
| RLP-109-000013646 | to | RLP-109-000013646 |
| RLP-109-000013648 | to | RLP-109-000013652 |
| RLP-109-000013654 | to | RLP-109-000013656 |
| RLP-109-000013659 | to | RLP-109-000013659 |
| RLP-109-000013661 | to | RLP-109-000013665 |
| RLP-109-000013670 | to | RLP-109-000013674 |
| RLP-109-000013676 | to | RLP-109-000013678 |
| RLP-109-000013681 | to | RLP-109-000013682 |
| RLP-109-000013684 | to | RLP-109-000013686 |
| RLP-109-000013689 | to | RLP-109-000013690 |
| RLP-109-000013694 | to | RLP-109-000013708 |
| RLP-109-000013710 | to | RLP-109-000013710 |
| RLP-109-000013713 | to | RLP-109-000013716 |
| RLP-109-000013730 | to | RLP-109-000013746 |
| RLP-109-000013748 | to | RLP-109-000013750 |
| RLP-109-000013753 | to | RLP-109-000013758 |
| RLP-109-000013762 | to | RLP-109-000013768 |
| RLP-109-000013770 | to | RLP-109-000013789 |
| RLP-109-000013792 | to | RLP-109-000013793 |
| RLP-109-000013796 | to | RLP-109-000013796 |
| RLP-109-000013801 | to | RLP-109-000013801 |
| RLP-109-000013803 | to | RLP-109-000013807 |
| RLP-109-000013809 | to | RLP-109-000013814 |
| RLP-109-000013822 | to | RLP-109-000013829 |
| RLP-109-000013831 | to | RLP-109-000013835 |
| RLP-109-000013837 | to | RLP-109-000013853 |
| RLP-109-000013856 | to | RLP-109-000013864 |
| RLP-109-000013866 | to | RLP-109-000013870 |
| RLP-109-000013872 | to | RLP-109-000013886 |
| RLP-109-000013890 | to | RLP-109-000013895 |
| RLP-109-000013899 | to | RLP-109-000013904 |
| RLP-109-000013908 | to | RLP-109-000013908 |
| RLP-109-000013916 | to | RLP-109-000013929 |

| | | |
|---|---|---|
| RLP-109-000013931 | to | RLP-109-000013937 |
| RLP-109-000013939 | to | RLP-109-000013999 |
| RLP-109-000014001 | to | RLP-109-000014023 |
| RLP-109-000014025 | to | RLP-109-000014038 |
| RLP-109-000014043 | to | RLP-109-000014052 |
| RLP-109-000014058 | to | RLP-109-000014068 |
| RLP-109-000014070 | to | RLP-109-000014098 |
| RLP-109-000014100 | to | RLP-109-000014105 |
| RLP-109-000014111 | to | RLP-109-000014114 |
| RLP-109-000014117 | to | RLP-109-000014119 |
| RLP-109-000014121 | to | RLP-109-000014130 |
| RLP-109-000014132 | to | RLP-109-000014154 |
| RLP-109-000014160 | to | RLP-109-000014164 |
| RLP-109-000014166 | to | RLP-109-000014184 |
| RLP-109-000014186 | to | RLP-109-000014193 |
| RLP-109-000014197 | to | RLP-109-000014199 |
| RLP-109-000014204 | to | RLP-109-000014204 |
| RLP-109-000014208 | to | RLP-109-000014208 |
| RLP-109-000014214 | to | RLP-109-000014220 |
| RLP-109-000014225 | to | RLP-109-000014227 |
| RLP-109-000014230 | to | RLP-109-000014233 |
| RLP-109-000014235 | to | RLP-109-000014236 |
| RLP-109-000014238 | to | RLP-109-000014250 |
| RLP-109-000014260 | to | RLP-109-000014260 |
| RLP-109-000014265 | to | RLP-109-000014271 |
| RLP-109-000014276 | to | RLP-109-000014281 |
| RLP-109-000014316 | to | RLP-109-000014317 |
| RLP-109-000014319 | to | RLP-109-000014319 |
| RLP-109-000014324 | to | RLP-109-000014339 |
| RLP-109-000014341 | to | RLP-109-000014374 |
| RLP-109-000014376 | to | RLP-109-000014377 |
| RLP-109-000014380 | to | RLP-109-000014387 |
| RLP-109-000014394 | to | RLP-109-000014395 |
| RLP-109-000014398 | to | RLP-109-000014413 |
| RLP-109-000014417 | to | RLP-109-000014420 |
| RLP-109-000014422 | to | RLP-109-000014423 |
| RLP-109-000014425 | to | RLP-109-000014426 |
| RLP-109-000014428 | to | RLP-109-000014435 |
| RLP-109-000014437 | to | RLP-109-000014439 |
| RLP-109-000014441 | to | RLP-109-000014448 |
| RLP-109-000014450 | to | RLP-109-000014456 |
| RLP-109-000014460 | to | RLP-109-000014479 |
| RLP-109-000014482 | to | RLP-109-000014482 |
| RLP-109-000014484 | to | RLP-109-000014488 |

| | | |
|---|---|---|
| RLP-109-000014498 | to | RLP-109-000014499 |
| RLP-109-000014501 | to | RLP-109-000014523 |
| RLP-109-000014525 | to | RLP-109-000014527 |
| RLP-109-000014529 | to | RLP-109-000014529 |
| RLP-109-000014531 | to | RLP-109-000014536 |
| RLP-110-000000001 | to | RLP-110-000000005 |
| RLP-110-000000008 | to | RLP-110-000000032 |
| RLP-110-000000034 | to | RLP-110-000000047 |
| RLP-110-000000049 | to | RLP-110-000000051 |
| RLP-110-000000053 | to | RLP-110-000000057 |
| RLP-110-000000059 | to | RLP-110-000000069 |
| RLP-110-000000071 | to | RLP-110-000000072 |
| RLP-110-000000074 | to | RLP-110-000000074 |
| RLP-110-000000077 | to | RLP-110-000000082 |
| RLP-110-000000084 | to | RLP-110-000000084 |
| RLP-110-000000086 | to | RLP-110-000000087 |
| RLP-110-000000089 | to | RLP-110-000000090 |
| RLP-110-000000092 | to | RLP-110-000000093 |
| RLP-110-000000097 | to | RLP-110-000000109 |
| RLP-110-000000111 | to | RLP-110-000000113 |
| RLP-110-000000115 | to | RLP-110-000000120 |
| RLP-110-000000122 | to | RLP-110-000000128 |
| RLP-110-000000130 | to | RLP-110-000000146 |
| RLP-110-000000148 | to | RLP-110-000000151 |
| RLP-110-000000154 | to | RLP-110-000000163 |
| RLP-110-000000166 | to | RLP-110-000000168 |
| RLP-110-000000170 | to | RLP-110-000000179 |
| RLP-110-000000181 | to | RLP-110-000000190 |
| RLP-110-000000193 | to | RLP-110-000000195 |
| RLP-110-000000197 | to | RLP-110-000000204 |
| RLP-110-000000209 | to | RLP-110-000000209 |
| RLP-110-000000211 | to | RLP-110-000000215 |
| RLP-110-000000217 | to | RLP-110-000000217 |
| RLP-110-000000219 | to | RLP-110-000000230 |
| RLP-110-000000232 | to | RLP-110-000000235 |
| RLP-110-000000237 | to | RLP-110-000000242 |
| RLP-110-000000244 | to | RLP-110-000000246 |
| RLP-110-000000248 | to | RLP-110-000000249 |
| RLP-110-000000251 | to | RLP-110-000000269 |
| RLP-110-000000272 | to | RLP-110-000000279 |
| RLP-110-000000283 | to | RLP-110-000000286 |
| RLP-110-000000288 | to | RLP-110-000000288 |
| RLP-110-000000335 | to | RLP-110-000000336 |
| RLP-110-000000356 | to | RLP-110-000000356 |

| | | |
|---|---|---|
| RLP-110-000000361 | to | RLP-110-000000369 |
| RLP-110-000000381 | to | RLP-110-000000382 |
| RLP-110-000000421 | to | RLP-110-000000422 |
| RLP-110-000000441 | to | RLP-110-000000441 |
| RLP-110-000000492 | to | RLP-110-000000492 |
| RLP-110-000000574 | to | RLP-110-000000579 |
| RLP-110-000000581 | to | RLP-110-000000584 |
| RLP-110-000000589 | to | RLP-110-000000589 |
| RLP-110-000000594 | to | RLP-110-000000594 |
| RLP-110-000000596 | to | RLP-110-000000596 |
| RLP-110-000000598 | to | RLP-110-000000600 |
| RLP-110-000000603 | to | RLP-110-000000603 |
| RLP-110-000000606 | to | RLP-110-000000606 |
| RLP-110-000000608 | to | RLP-110-000000609 |
| RLP-110-000000611 | to | RLP-110-000000616 |
| RLP-110-000000619 | to | RLP-110-000000620 |
| RLP-110-000000622 | to | RLP-110-000000623 |
| RLP-110-000000642 | to | RLP-110-000000642 |
| RLP-110-000000646 | to | RLP-110-000000646 |
| RLP-110-000000648 | to | RLP-110-000000648 |
| RLP-110-000000650 | to | RLP-110-000000650 |
| RLP-110-000000653 | to | RLP-110-000000654 |
| RLP-110-000000656 | to | RLP-110-000000657 |
| RLP-110-000000659 | to | RLP-110-000000662 |
| RLP-110-000000664 | to | RLP-110-000000665 |
| RLP-110-000000669 | to | RLP-110-000000671 |
| RLP-110-000000673 | to | RLP-110-000000673 |
| RLP-110-000000675 | to | RLP-110-000000676 |
| RLP-110-000000679 | to | RLP-110-000000681 |
| RLP-110-000000683 | to | RLP-110-000000685 |
| RLP-110-000000688 | to | RLP-110-000000689 |
| RLP-110-000000692 | to | RLP-110-000000692 |
| RLP-110-000000694 | to | RLP-110-000000694 |
| RLP-110-000000696 | to | RLP-110-000000697 |
| RLP-110-000000699 | to | RLP-110-000000699 |
| RLP-110-000000701 | to | RLP-110-000000712 |
| RLP-110-000000714 | to | RLP-110-000000714 |
| RLP-110-000000717 | to | RLP-110-000000720 |
| RLP-110-000000722 | to | RLP-110-000000725 |
| RLP-110-000000727 | to | RLP-110-000000727 |
| RLP-110-000000729 | to | RLP-110-000000735 |
| RLP-110-000000737 | to | RLP-110-000000738 |
| RLP-110-000000741 | to | RLP-110-000000744 |
| RLP-110-000000746 | to | RLP-110-000000751 |

| | | |
|---|---|---|
| RLP-110-000000753 | to | RLP-110-000000755 |
| RLP-110-000000757 | to | RLP-110-000000757 |
| RLP-110-000000759 | to | RLP-110-000000759 |
| RLP-110-000000761 | to | RLP-110-000000761 |
| RLP-110-000000763 | to | RLP-110-000000765 |
| RLP-110-000000767 | to | RLP-110-000000774 |
| RLP-110-000000776 | to | RLP-110-000000777 |
| RLP-110-000000779 | to | RLP-110-000000780 |
| RLP-110-000000782 | to | RLP-110-000000784 |
| RLP-110-000000786 | to | RLP-110-000000787 |
| RLP-110-000000789 | to | RLP-110-000000789 |
| RLP-110-000000797 | to | RLP-110-000000797 |
| RLP-110-000000799 | to | RLP-110-000000799 |
| RLP-110-000000801 | to | RLP-110-000000810 |
| RLP-110-000000812 | to | RLP-110-000000812 |
| RLP-110-000000815 | to | RLP-110-000000826 |
| RLP-110-000000828 | to | RLP-110-000000839 |
| RLP-110-000000841 | to | RLP-110-000000850 |
| RLP-110-000000852 | to | RLP-110-000000863 |
| RLP-110-000000865 | to | RLP-110-000000865 |
| RLP-110-000000867 | to | RLP-110-000000867 |
| RLP-110-000000870 | to | RLP-110-000000888 |
| RLP-110-000000890 | to | RLP-110-000000902 |
| RLP-110-000000905 | to | RLP-110-000000908 |
| RLP-110-000000911 | to | RLP-110-000000912 |
| RLP-110-000000915 | to | RLP-110-000000922 |
| RLP-110-000000924 | to | RLP-110-000000924 |
| RLP-110-000000926 | to | RLP-110-000000932 |
| RLP-110-000000937 | to | RLP-110-000000937 |
| RLP-110-000000939 | to | RLP-110-000000942 |
| RLP-110-000000944 | to | RLP-110-000000944 |
| RLP-110-000000946 | to | RLP-110-000000947 |
| RLP-110-000000950 | to | RLP-110-000000952 |
| RLP-110-000000954 | to | RLP-110-000000956 |
| RLP-110-000000958 | to | RLP-110-000000959 |
| RLP-110-000000961 | to | RLP-110-000001000 |
| RLP-110-000001002 | to | RLP-110-000001014 |
| RLP-110-000001016 | to | RLP-110-000001024 |
| RLP-110-000001026 | to | RLP-110-000001026 |
| RLP-110-000001028 | to | RLP-110-000001030 |
| RLP-110-000001032 | to | RLP-110-000001034 |
| RLP-110-000001036 | to | RLP-110-000001037 |
| RLP-110-000001039 | to | RLP-110-000001041 |
| RLP-110-000001043 | to | RLP-110-000001045 |

| | | |
|---|---|---|
| RLP-110-000001048 | to | RLP-110-000001055 |
| RLP-110-000001057 | to | RLP-110-000001058 |
| RLP-110-000001060 | to | RLP-110-000001064 |
| RLP-110-000001066 | to | RLP-110-000001068 |
| RLP-110-000001071 | to | RLP-110-000001071 |
| RLP-110-000001073 | to | RLP-110-000001074 |
| RLP-110-000001079 | to | RLP-110-000001082 |
| RLP-110-000001084 | to | RLP-110-000001085 |
| RLP-110-000001087 | to | RLP-110-000001097 |
| RLP-110-000001100 | to | RLP-110-000001129 |
| RLP-110-000001131 | to | RLP-110-000001136 |
| RLP-110-000001138 | to | RLP-110-000001146 |
| RLP-110-000001149 | to | RLP-110-000001155 |
| RLP-110-000001157 | to | RLP-110-000001163 |
| RLP-110-000001165 | to | RLP-110-000001165 |
| RLP-110-000001167 | to | RLP-110-000001185 |
| RLP-110-000001188 | to | RLP-110-000001194 |
| RLP-110-000001196 | to | RLP-110-000001197 |
| RLP-110-000001199 | to | RLP-110-000001200 |
| RLP-110-000001202 | to | RLP-110-000001205 |
| RLP-110-000001207 | to | RLP-110-000001213 |
| RLP-110-000001215 | to | RLP-110-000001215 |
| RLP-110-000001218 | to | RLP-110-000001218 |
| RLP-110-000001222 | to | RLP-110-000001222 |
| RLP-110-000001225 | to | RLP-110-000001229 |
| RLP-110-000001231 | to | RLP-110-000001233 |
| RLP-110-000001235 | to | RLP-110-000001237 |
| RLP-110-000001239 | to | RLP-110-000001246 |
| RLP-110-000001249 | to | RLP-110-000001249 |
| RLP-110-000001251 | to | RLP-110-000001268 |
| RLP-110-000001270 | to | RLP-110-000001288 |
| RLP-110-000001290 | to | RLP-110-000001294 |
| RLP-110-000001297 | to | RLP-110-000001322 |
| RLP-110-000001325 | to | RLP-110-000001325 |
| RLP-110-000001328 | to | RLP-110-000001328 |
| RLP-110-000001330 | to | RLP-110-000001360 |
| RLP-110-000001363 | to | RLP-110-000001363 |
| RLP-110-000001365 | to | RLP-110-000001366 |
| RLP-110-000001368 | to | RLP-110-000001377 |
| RLP-110-000001379 | to | RLP-110-000001384 |
| RLP-110-000001386 | to | RLP-110-000001401 |
| RLP-110-000001403 | to | RLP-110-000001403 |
| RLP-110-000001406 | to | RLP-110-000001417 |
| RLP-110-000001419 | to | RLP-110-000001449 |

| RLP-110-000001451 | to | RLP-110-000001459 |
| RLP-110-000001461 | to | RLP-110-000001469 |
| RLP-110-000001471 | to | RLP-110-000001473 |
| RLP-110-000001475 | to | RLP-110-000001477 |
| RLP-110-000001480 | to | RLP-110-000001481 |
| RLP-110-000001484 | to | RLP-110-000001490 |
| RLP-110-000001492 | to | RLP-110-000001495 |
| RLP-110-000001497 | to | RLP-110-000001497 |
| RLP-110-000001500 | to | RLP-110-000001500 |
| RLP-110-000001502 | to | RLP-110-000001504 |
| RLP-110-000001506 | to | RLP-110-000001506 |
| RLP-110-000001508 | to | RLP-110-000001511 |
| RLP-110-000001513 | to | RLP-110-000001519 |
| RLP-110-000001521 | to | RLP-110-000001526 |
| RLP-110-000001528 | to | RLP-110-000001529 |
| RLP-110-000001534 | to | RLP-110-000001538 |
| RLP-110-000001540 | to | RLP-110-000001541 |
| RLP-110-000001544 | to | RLP-110-000001544 |
| RLP-110-000001546 | to | RLP-110-000001546 |
| RLP-110-000001548 | to | RLP-110-000001550 |
| RLP-110-000001553 | to | RLP-110-000001553 |
| RLP-110-000001555 | to | RLP-110-000001565 |
| RLP-110-000001567 | to | RLP-110-000001571 |
| RLP-110-000001573 | to | RLP-110-000001576 |
| RLP-110-000001578 | to | RLP-110-000001580 |
| RLP-110-000001582 | to | RLP-110-000001590 |
| RLP-110-000001593 | to | RLP-110-000001595 |
| RLP-110-000001597 | to | RLP-110-000001599 |
| RLP-110-000001602 | to | RLP-110-000001605 |
| RLP-110-000001607 | to | RLP-110-000001610 |
| RLP-110-000001618 | to | RLP-110-000001619 |
| RLP-110-000001625 | to | RLP-110-000001625 |
| RLP-110-000001629 | to | RLP-110-000001630 |
| RLP-110-000001632 | to | RLP-110-000001633 |
| RLP-110-000001637 | to | RLP-110-000001637 |
| RLP-110-000001639 | to | RLP-110-000001641 |
| RLP-110-000001643 | to | RLP-110-000001643 |
| RLP-110-000001646 | to | RLP-110-000001646 |
| RLP-110-000001650 | to | RLP-110-000001651 |
| RLP-110-000001653 | to | RLP-110-000001656 |
| RLP-110-000001658 | to | RLP-110-000001662 |
| RLP-110-000001665 | to | RLP-110-000001669 |
| RLP-110-000001671 | to | RLP-110-000001673 |
| RLP-110-000001675 | to | RLP-110-000001684 |

| | | |
|---|---|---|
| RLP-110-000001686 | to | RLP-110-000001690 |
| RLP-110-000001693 | to | RLP-110-000001693 |
| RLP-110-000001695 | to | RLP-110-000001700 |
| RLP-110-000001702 | to | RLP-110-000001702 |
| RLP-110-000001704 | to | RLP-110-000001704 |
| RLP-110-000001707 | to | RLP-110-000001709 |
| RLP-110-000001711 | to | RLP-110-000001712 |
| RLP-110-000001714 | to | RLP-110-000001715 |
| RLP-110-000001717 | to | RLP-110-000001720 |
| RLP-110-000001722 | to | RLP-110-000001725 |
| RLP-110-000001727 | to | RLP-110-000001727 |
| RLP-110-000001731 | to | RLP-110-000001732 |
| RLP-110-000001734 | to | RLP-110-000001735 |
| RLP-110-000001737 | to | RLP-110-000001738 |
| RLP-110-000001740 | to | RLP-110-000001747 |
| RLP-110-000001749 | to | RLP-110-000001749 |
| RLP-110-000001751 | to | RLP-110-000001752 |
| RLP-110-000001755 | to | RLP-110-000001758 |
| RLP-110-000001760 | to | RLP-110-000001761 |
| RLP-110-000001763 | to | RLP-110-000001764 |
| RLP-110-000001766 | to | RLP-110-000001767 |
| RLP-110-000001769 | to | RLP-110-000001770 |
| RLP-110-000001772 | to | RLP-110-000001781 |
| RLP-110-000001783 | to | RLP-110-000001784 |
| RLP-110-000001786 | to | RLP-110-000001786 |
| RLP-110-000001789 | to | RLP-110-000001797 |
| RLP-110-000001799 | to | RLP-110-000001805 |
| RLP-110-000001807 | to | RLP-110-000001807 |
| RLP-110-000001810 | to | RLP-110-000001817 |
| RLP-110-000001820 | to | RLP-110-000001827 |
| RLP-110-000001829 | to | RLP-110-000001832 |
| RLP-110-000001834 | to | RLP-110-000001836 |
| RLP-110-000001838 | to | RLP-110-000001852 |
| RLP-110-000001854 | to | RLP-110-000001855 |
| RLP-110-000001858 | to | RLP-110-000001867 |
| RLP-110-000001869 | to | RLP-110-000001872 |
| RLP-110-000001874 | to | RLP-110-000001877 |
| RLP-110-000001880 | to | RLP-110-000001889 |
| RLP-110-000001891 | to | RLP-110-000001898 |
| RLP-110-000001900 | to | RLP-110-000001902 |
| RLP-110-000001905 | to | RLP-110-000001908 |
| RLP-110-000001910 | to | RLP-110-000001911 |
| RLP-110-000001913 | to | RLP-110-000001918 |
| RLP-110-000001920 | to | RLP-110-000001920 |

| | | |
|---|---|---|
| RLP-110-000001922 | to | RLP-110-000001922 |
| RLP-110-000001924 | to | RLP-110-000001931 |
| RLP-110-000001933 | to | RLP-110-000001945 |
| RLP-110-000001948 | to | RLP-110-000001950 |
| RLP-110-000001952 | to | RLP-110-000001960 |
| RLP-110-000001962 | to | RLP-110-000001962 |
| RLP-110-000001964 | to | RLP-110-000001964 |
| RLP-110-000001966 | to | RLP-110-000001980 |
| RLP-110-000001982 | to | RLP-110-000001996 |
| RLP-110-000001998 | to | RLP-110-000002003 |
| RLP-110-000002005 | to | RLP-110-000002005 |
| RLP-110-000002007 | to | RLP-110-000002008 |
| RLP-110-000002010 | to | RLP-110-000002012 |
| RLP-110-000002014 | to | RLP-110-000002014 |
| RLP-110-000002016 | to | RLP-110-000002018 |
| RLP-110-000002020 | to | RLP-110-000002021 |
| RLP-110-000002024 | to | RLP-110-000002025 |
| RLP-110-000002028 | to | RLP-110-000002029 |
| RLP-110-000002031 | to | RLP-110-000002032 |
| RLP-110-000002038 | to | RLP-110-000002039 |
| RLP-110-000002042 | to | RLP-110-000002042 |
| RLP-110-000002044 | to | RLP-110-000002044 |
| RLP-110-000002047 | to | RLP-110-000002047 |
| RLP-110-000002051 | to | RLP-110-000002056 |
| RLP-110-000002058 | to | RLP-110-000002068 |
| RLP-110-000002070 | to | RLP-110-000002073 |
| RLP-110-000002075 | to | RLP-110-000002077 |
| RLP-110-000002079 | to | RLP-110-000002083 |
| RLP-110-000002085 | to | RLP-110-000002101 |
| RLP-110-000002103 | to | RLP-110-000002103 |
| RLP-110-000002105 | to | RLP-110-000002115 |
| RLP-110-000002118 | to | RLP-110-000002119 |
| RLP-110-000002121 | to | RLP-110-000002121 |
| RLP-110-000002123 | to | RLP-110-000002134 |
| RLP-110-000002136 | to | RLP-110-000002149 |
| RLP-110-000002151 | to | RLP-110-000002161 |
| RLP-110-000002164 | to | RLP-110-000002166 |
| RLP-110-000002168 | to | RLP-110-000002168 |
| RLP-110-000002171 | to | RLP-110-000002174 |
| RLP-110-000002176 | to | RLP-110-000002195 |
| RLP-110-000002197 | to | RLP-110-000002198 |
| RLP-110-000002200 | to | RLP-110-000002205 |
| RLP-110-000002207 | to | RLP-110-000002228 |
| RLP-110-000002231 | to | RLP-110-000002237 |

| | | |
|---|---|---|
| RLP-110-000002239 | to | RLP-110-000002245 |
| RLP-110-000002247 | to | RLP-110-000002275 |
| RLP-110-000002277 | to | RLP-110-000002316 |
| RLP-110-000002318 | to | RLP-110-000002318 |
| RLP-110-000002321 | to | RLP-110-000002333 |
| RLP-110-000002338 | to | RLP-110-000002339 |
| RLP-110-000002341 | to | RLP-110-000002341 |
| RLP-110-000002343 | to | RLP-110-000002349 |
| RLP-110-000002353 | to | RLP-110-000002356 |
| RLP-110-000002365 | to | RLP-110-000002367 |
| RLP-110-000002370 | to | RLP-110-000002372 |
| RLP-110-000002378 | to | RLP-110-000002378 |
| RLP-110-000002388 | to | RLP-110-000002388 |
| RLP-110-000002404 | to | RLP-110-000002404 |
| RLP-110-000002423 | to | RLP-110-000002424 |
| RLP-110-000002452 | to | RLP-110-000002452 |
| RLP-110-000002456 | to | RLP-110-000002456 |
| RLP-110-000002458 | to | RLP-110-000002459 |
| RLP-110-000002463 | to | RLP-110-000002463 |
| RLP-110-000002491 | to | RLP-110-000002507 |
| RLP-110-000002509 | to | RLP-110-000002513 |
| RLP-110-000002523 | to | RLP-110-000002523 |
| RLP-110-000002539 | to | RLP-110-000002539 |
| RLP-110-000002545 | to | RLP-110-000002547 |
| RLP-110-000002551 | to | RLP-110-000002551 |
| RLP-110-000002560 | to | RLP-110-000002560 |
| RLP-110-000002569 | to | RLP-110-000002570 |
| RLP-110-000002573 | to | RLP-110-000002573 |
| RLP-110-000002585 | to | RLP-110-000002587 |
| RLP-110-000002589 | to | RLP-110-000002590 |
| RLP-110-000002599 | to | RLP-110-000002601 |
| RLP-110-000002606 | to | RLP-110-000002606 |
| RLP-110-000002608 | to | RLP-110-000002608 |
| RLP-110-000002613 | to | RLP-110-000002613 |
| RLP-110-000002619 | to | RLP-110-000002620 |
| RLP-110-000002623 | to | RLP-110-000002625 |
| RLP-110-000002628 | to | RLP-110-000002629 |
| RLP-110-000002639 | to | RLP-110-000002642 |
| RLP-110-000002645 | to | RLP-110-000002657 |
| RLP-110-000002659 | to | RLP-110-000002660 |
| RLP-110-000002666 | to | RLP-110-000002666 |
| RLP-110-000002675 | to | RLP-110-000002680 |
| RLP-110-000002682 | to | RLP-110-000002682 |
| RLP-110-000002689 | to | RLP-110-000002689 |

| | | |
|---|---|---|
| RLP-110-000002695 | to | RLP-110-000002695 |
| RLP-110-000002697 | to | RLP-110-000002697 |
| RLP-110-000002702 | to | RLP-110-000002704 |
| RLP-110-000002709 | to | RLP-110-000002709 |
| RLP-110-000002714 | to | RLP-110-000002714 |
| RLP-110-000002716 | to | RLP-110-000002719 |
| RLP-110-000002724 | to | RLP-110-000002726 |
| RLP-110-000002737 | to | RLP-110-000002738 |
| RLP-110-000002741 | to | RLP-110-000002745 |
| RLP-110-000002747 | to | RLP-110-000002749 |
| RLP-110-000002755 | to | RLP-110-000002765 |
| RLP-110-000002768 | to | RLP-110-000002768 |
| RLP-110-000002774 | to | RLP-110-000002777 |
| RLP-110-000002779 | to | RLP-110-000002784 |
| RLP-110-000002786 | to | RLP-110-000002791 |
| RLP-110-000002796 | to | RLP-110-000002797 |
| RLP-110-000002801 | to | RLP-110-000002803 |
| RLP-110-000002805 | to | RLP-110-000002805 |
| RLP-110-000002807 | to | RLP-110-000002809 |
| RLP-110-000002812 | to | RLP-110-000002812 |
| RLP-110-000002815 | to | RLP-110-000002815 |
| RLP-110-000002817 | to | RLP-110-000002818 |
| RLP-110-000002820 | to | RLP-110-000002822 |
| RLP-110-000002824 | to | RLP-110-000002837 |
| RLP-110-000002844 | to | RLP-110-000002845 |
| RLP-110-000002847 | to | RLP-110-000002847 |
| RLP-110-000002850 | to | RLP-110-000002853 |
| RLP-110-000002858 | to | RLP-110-000002858 |
| RLP-110-000002860 | to | RLP-110-000002865 |
| RLP-110-000002875 | to | RLP-110-000002880 |
| RLP-110-000002882 | to | RLP-110-000002883 |
| RLP-110-000002885 | to | RLP-110-000002885 |
| RLP-110-000002888 | to | RLP-110-000002895 |
| RLP-110-000002898 | to | RLP-110-000002901 |
| RLP-110-000002903 | to | RLP-110-000002904 |
| RLP-110-000002906 | to | RLP-110-000002906 |
| RLP-110-000002908 | to | RLP-110-000002909 |
| RLP-110-000002911 | to | RLP-110-000002912 |
| RLP-110-000002914 | to | RLP-110-000002917 |
| RLP-110-000002920 | to | RLP-110-000002928 |
| RLP-110-000002945 | to | RLP-110-000002948 |
| RLP-110-000002950 | to | RLP-110-000002951 |
| RLP-110-000002953 | to | RLP-110-000002957 |
| RLP-110-000002959 | to | RLP-110-000002961 |

| | | |
|---|---|---|
| RLP-110-000002963 | to | RLP-110-000002964 |
| RLP-110-000002966 | to | RLP-110-000002974 |
| RLP-110-000002980 | to | RLP-110-000002991 |
| RLP-110-000002995 | to | RLP-110-000002996 |
| RLP-110-000003002 | to | RLP-110-000003020 |
| RLP-110-000003022 | to | RLP-110-000003025 |
| RLP-110-000003027 | to | RLP-110-000003031 |
| RLP-110-000003034 | to | RLP-110-000003034 |
| RLP-110-000003037 | to | RLP-110-000003042 |
| RLP-110-000003047 | to | RLP-110-000003047 |
| RLP-110-000003049 | to | RLP-110-000003049 |
| RLP-110-000003051 | to | RLP-110-000003058 |
| RLP-110-000003060 | to | RLP-110-000003065 |
| RLP-110-000003067 | to | RLP-110-000003070 |
| RLP-110-000003072 | to | RLP-110-000003073 |
| RLP-110-000003076 | to | RLP-110-000003085 |
| RLP-110-000003100 | to | RLP-110-000003101 |
| RLP-110-000003103 | to | RLP-110-000003106 |
| RLP-110-000003108 | to | RLP-110-000003117 |
| RLP-110-000003122 | to | RLP-110-000003127 |
| RLP-110-000003129 | to | RLP-110-000003130 |
| RLP-110-000003133 | to | RLP-110-000003144 |
| RLP-110-000003146 | to | RLP-110-000003152 |
| RLP-110-000003154 | to | RLP-110-000003156 |
| RLP-110-000003158 | to | RLP-110-000003159 |
| RLP-110-000003162 | to | RLP-110-000003167 |
| RLP-110-000003170 | to | RLP-110-000003172 |
| RLP-110-000003176 | to | RLP-110-000003176 |
| RLP-110-000003178 | to | RLP-110-000003182 |
| RLP-110-000003192 | to | RLP-110-000003193 |
| RLP-110-000003195 | to | RLP-110-000003200 |
| RLP-110-000003202 | to | RLP-110-000003203 |
| RLP-110-000003220 | to | RLP-110-000003223 |
| RLP-110-000003225 | to | RLP-110-000003235 |
| RLP-110-000003237 | to | RLP-110-000003237 |
| RLP-110-000003239 | to | RLP-110-000003239 |
| RLP-110-000003242 | to | RLP-110-000003250 |
| RLP-110-000003252 | to | RLP-110-000003253 |
| RLP-110-000003256 | to | RLP-110-000003257 |
| RLP-110-000003259 | to | RLP-110-000003263 |
| RLP-110-000003266 | to | RLP-110-000003266 |
| RLP-110-000003271 | to | RLP-110-000003276 |
| RLP-110-000003279 | to | RLP-110-000003284 |
| RLP-110-000003286 | to | RLP-110-000003288 |

| | | |
|---|---|---|
| RLP-110-000003290 | to | RLP-110-000003331 |
| RLP-110-000003333 | to | RLP-110-000003336 |
| RLP-110-000003338 | to | RLP-110-000003344 |
| RLP-110-000003349 | to | RLP-110-000003354 |
| RLP-110-000003356 | to | RLP-110-000003356 |
| RLP-110-000003358 | to | RLP-110-000003360 |
| RLP-110-000003365 | to | RLP-110-000003366 |
| RLP-110-000003370 | to | RLP-110-000003372 |
| RLP-110-000003374 | to | RLP-110-000003388 |
| RLP-110-000003390 | to | RLP-110-000003391 |
| RLP-110-000003394 | to | RLP-110-000003397 |
| RLP-110-000003404 | to | RLP-110-000003412 |
| RLP-110-000003414 | to | RLP-110-000003415 |
| RLP-110-000003418 | to | RLP-110-000003426 |
| RLP-110-000003428 | to | RLP-110-000003432 |
| RLP-110-000003434 | to | RLP-110-000003434 |
| RLP-110-000003438 | to | RLP-110-000003465 |
| RLP-110-000003467 | to | RLP-110-000003469 |
| RLP-110-000003471 | to | RLP-110-000003478 |
| RLP-110-000003480 | to | RLP-110-000003494 |
| RLP-110-000003503 | to | RLP-110-000003503 |
| RLP-110-000003506 | to | RLP-110-000003524 |
| RLP-110-000003529 | to | RLP-110-000003529 |
| RLP-110-000003532 | to | RLP-110-000003533 |
| RLP-110-000003535 | to | RLP-110-000003535 |
| RLP-110-000003539 | to | RLP-110-000003544 |
| RLP-110-000003546 | to | RLP-110-000003547 |
| RLP-110-000003549 | to | RLP-110-000003549 |
| RLP-110-000003551 | to | RLP-110-000003551 |
| RLP-110-000003553 | to | RLP-110-000003555 |
| RLP-110-000003557 | to | RLP-110-000003563 |
| RLP-110-000003565 | to | RLP-110-000003567 |
| RLP-110-000003569 | to | RLP-110-000003569 |
| RLP-110-000003576 | to | RLP-110-000003580 |
| RLP-110-000003586 | to | RLP-110-000003586 |
| RLP-110-000003599 | to | RLP-110-000003602 |
| RLP-110-000003604 | to | RLP-110-000003606 |
| RLP-110-000003610 | to | RLP-110-000003624 |
| RLP-110-000003630 | to | RLP-110-000003631 |
| RLP-110-000003633 | to | RLP-110-000003634 |
| RLP-110-000003637 | to | RLP-110-000003638 |
| RLP-110-000003641 | to | RLP-110-000003641 |
| RLP-110-000003643 | to | RLP-110-000003646 |
| RLP-110-000003668 | to | RLP-110-000003677 |

| | | |
|---|---|---|
| RLP-110-000003679 | to | RLP-110-000003697 |
| RLP-110-000003699 | to | RLP-110-000003701 |
| RLP-110-000003703 | to | RLP-110-000003704 |
| RLP-110-000003707 | to | RLP-110-000003710 |
| RLP-110-000003712 | to | RLP-110-000003715 |
| RLP-110-000003718 | to | RLP-110-000003721 |
| RLP-110-000003734 | to | RLP-110-000003738 |
| RLP-110-000003741 | to | RLP-110-000003741 |
| RLP-110-000003749 | to | RLP-110-000003749 |
| RLP-110-000003752 | to | RLP-110-000003759 |
| RLP-110-000003761 | to | RLP-110-000003761 |
| RLP-110-000003765 | to | RLP-110-000003766 |
| RLP-110-000003768 | to | RLP-110-000003768 |
| RLP-110-000003770 | to | RLP-110-000003777 |
| RLP-110-000003779 | to | RLP-110-000003779 |
| RLP-110-000003783 | to | RLP-110-000003793 |
| RLP-110-000003795 | to | RLP-110-000003795 |
| RLP-110-000003797 | to | RLP-110-000003797 |
| RLP-110-000003799 | to | RLP-110-000003804 |
| RLP-110-000003806 | to | RLP-110-000003807 |
| RLP-110-000003809 | to | RLP-110-000003809 |
| RLP-110-000003812 | to | RLP-110-000003815 |
| RLP-110-000003817 | to | RLP-110-000003818 |
| RLP-110-000003820 | to | RLP-110-000003831 |
| RLP-110-000003833 | to | RLP-110-000003846 |
| RLP-110-000003848 | to | RLP-110-000003848 |
| RLP-110-000003851 | to | RLP-110-000003851 |
| RLP-110-000003853 | to | RLP-110-000003854 |
| RLP-110-000003856 | to | RLP-110-000003858 |
| RLP-110-000003860 | to | RLP-110-000003860 |
| RLP-110-000003868 | to | RLP-110-000003881 |
| RLP-110-000003884 | to | RLP-110-000003887 |
| RLP-110-000003889 | to | RLP-110-000003891 |
| RLP-110-000003895 | to | RLP-110-000003900 |
| RLP-110-000003903 | to | RLP-110-000003927 |
| RLP-110-000003930 | to | RLP-110-000003931 |
| RLP-110-000003933 | to | RLP-110-000003933 |
| RLP-110-000003937 | to | RLP-110-000003937 |
| RLP-110-000003942 | to | RLP-110-000003942 |
| RLP-110-000003945 | to | RLP-110-000003968 |
| RLP-110-000003970 | to | RLP-110-000003978 |
| RLP-110-000003984 | to | RLP-110-000003984 |
| RLP-110-000003990 | to | RLP-110-000003994 |
| RLP-110-000004000 | to | RLP-110-000004002 |

| RLP-110-000004010 | to | RLP-110-000004014 |
| RLP-110-000004016 | to | RLP-110-000004016 |
| RLP-110-000004018 | to | RLP-110-000004019 |
| RLP-110-000004025 | to | RLP-110-000004025 |
| RLP-110-000004027 | to | RLP-110-000004028 |
| RLP-110-000004030 | to | RLP-110-000004030 |
| RLP-110-000004032 | to | RLP-110-000004042 |
| RLP-110-000004045 | to | RLP-110-000004054 |
| RLP-110-000004056 | to | RLP-110-000004076 |
| RLP-110-000004078 | to | RLP-110-000004083 |
| RLP-110-000004087 | to | RLP-110-000004088 |
| RLP-110-000004092 | to | RLP-110-000004095 |
| RLP-110-000004098 | to | RLP-110-000004098 |
| RLP-110-000004100 | to | RLP-110-000004102 |
| RLP-110-000004105 | to | RLP-110-000004107 |
| RLP-110-000004111 | to | RLP-110-000004111 |
| RLP-110-000004115 | to | RLP-110-000004115 |
| RLP-110-000004117 | to | RLP-110-000004124 |
| RLP-110-000004126 | to | RLP-110-000004128 |
| RLP-110-000004130 | to | RLP-110-000004137 |
| RLP-110-000004139 | to | RLP-110-000004142 |
| RLP-110-000004144 | to | RLP-110-000004145 |
| RLP-110-000004147 | to | RLP-110-000004148 |
| RLP-110-000004150 | to | RLP-110-000004151 |
| RLP-110-000004158 | to | RLP-110-000004172 |
| RLP-110-000004174 | to | RLP-110-000004178 |
| RLP-110-000004182 | to | RLP-110-000004183 |
| RLP-110-000004188 | to | RLP-110-000004189 |
| RLP-110-000004194 | to | RLP-110-000004194 |
| RLP-110-000004196 | to | RLP-110-000004200 |
| RLP-110-000004202 | to | RLP-110-000004204 |
| RLP-110-000004206 | to | RLP-110-000004207 |
| RLP-110-000004209 | to | RLP-110-000004210 |
| RLP-110-000004213 | to | RLP-110-000004215 |
| RLP-110-000004219 | to | RLP-110-000004225 |
| RLP-110-000004231 | to | RLP-110-000004231 |
| RLP-110-000004234 | to | RLP-110-000004235 |
| RLP-110-000004237 | to | RLP-110-000004237 |
| RLP-110-000004240 | to | RLP-110-000004245 |
| RLP-110-000004250 | to | RLP-110-000004255 |
| RLP-110-000004260 | to | RLP-110-000004261 |
| RLP-110-000004264 | to | RLP-110-000004268 |
| RLP-110-000004282 | to | RLP-110-000004293 |
| RLP-110-000004295 | to | RLP-110-000004297 |

| | | |
|---|---|---|
| RLP-110-000004300 | to | RLP-110-000004300 |
| RLP-110-000004302 | to | RLP-110-000004306 |
| RLP-110-000004309 | to | RLP-110-000004318 |
| RLP-110-000004323 | to | RLP-110-000004324 |
| RLP-110-000004327 | to | RLP-110-000004327 |
| RLP-110-000004338 | to | RLP-110-000004340 |
| RLP-110-000004345 | to | RLP-110-000004347 |
| RLP-110-000004349 | to | RLP-110-000004350 |
| RLP-110-000004359 | to | RLP-110-000004359 |
| RLP-110-000004361 | to | RLP-110-000004363 |
| RLP-110-000004370 | to | RLP-110-000004374 |
| RLP-110-000004382 | to | RLP-110-000004398 |
| RLP-110-000004402 | to | RLP-110-000004406 |
| RLP-110-000004408 | to | RLP-110-000004417 |
| RLP-110-000004421 | to | RLP-110-000004424 |
| RLP-110-000004431 | to | RLP-110-000004434 |
| RLP-110-000004436 | to | RLP-110-000004438 |
| RLP-110-000004440 | to | RLP-110-000004440 |
| RLP-110-000004445 | to | RLP-110-000004447 |
| RLP-110-000004451 | to | RLP-110-000004452 |
| RLP-110-000004456 | to | RLP-110-000004457 |
| RLP-110-000004462 | to | RLP-110-000004462 |
| RLP-110-000004464 | to | RLP-110-000004473 |
| RLP-110-000004475 | to | RLP-110-000004476 |
| RLP-110-000004478 | to | RLP-110-000004478 |
| RLP-110-000004481 | to | RLP-110-000004484 |
| RLP-110-000004486 | to | RLP-110-000004486 |
| RLP-110-000004491 | to | RLP-110-000004491 |
| RLP-110-000004493 | to | RLP-110-000004496 |
| RLP-110-000004502 | to | RLP-110-000004502 |
| RLP-110-000004510 | to | RLP-110-000004510 |
| RLP-110-000004514 | to | RLP-110-000004515 |
| RLP-110-000004522 | to | RLP-110-000004523 |
| RLP-110-000004527 | to | RLP-110-000004527 |
| RLP-110-000004533 | to | RLP-110-000004535 |
| RLP-110-000004537 | to | RLP-110-000004543 |
| RLP-110-000004547 | to | RLP-110-000004548 |
| RLP-110-000004550 | to | RLP-110-000004551 |
| RLP-110-000004555 | to | RLP-110-000004556 |
| RLP-110-000004558 | to | RLP-110-000004559 |
| RLP-110-000004561 | to | RLP-110-000004561 |
| RLP-110-000004572 | to | RLP-110-000004577 |
| RLP-110-000004580 | to | RLP-110-000004582 |
| RLP-110-000004584 | to | RLP-110-000004586 |

| | | |
|---|---|---|
| RLP-110-000004589 | to | RLP-110-000004601 |
| RLP-110-000004603 | to | RLP-110-000004609 |
| RLP-110-000004611 | to | RLP-110-000004621 |
| RLP-110-000004624 | to | RLP-110-000004630 |
| RLP-110-000004632 | to | RLP-110-000004633 |
| RLP-110-000004638 | to | RLP-110-000004638 |
| RLP-110-000004643 | to | RLP-110-000004643 |
| RLP-110-000004645 | to | RLP-110-000004658 |
| RLP-110-000004664 | to | RLP-110-000004669 |
| RLP-110-000004672 | to | RLP-110-000004672 |
| RLP-110-000004676 | to | RLP-110-000004676 |
| RLP-110-000004678 | to | RLP-110-000004678 |
| RLP-110-000004680 | to | RLP-110-000004694 |
| RLP-110-000004698 | to | RLP-110-000004707 |
| RLP-110-000004715 | to | RLP-110-000004721 |
| RLP-110-000004723 | to | RLP-110-000004725 |
| RLP-110-000004728 | to | RLP-110-000004733 |
| RLP-110-000004735 | to | RLP-110-000004735 |
| RLP-110-000004737 | to | RLP-110-000004738 |
| RLP-110-000004744 | to | RLP-110-000004754 |
| RLP-110-000004756 | to | RLP-110-000004761 |
| RLP-110-000004765 | to | RLP-110-000004765 |
| RLP-110-000004772 | to | RLP-110-000004773 |
| RLP-110-000004778 | to | RLP-110-000004778 |
| RLP-110-000004783 | to | RLP-110-000004801 |
| RLP-110-000004804 | to | RLP-110-000004808 |
| RLP-110-000004810 | to | RLP-110-000004813 |
| RLP-110-000004816 | to | RLP-110-000004823 |
| RLP-110-000004847 | to | RLP-110-000004848 |
| RLP-110-000004851 | to | RLP-110-000004851 |
| RLP-110-000004854 | to | RLP-110-000004859 |
| RLP-110-000004861 | to | RLP-110-000004865 |
| RLP-110-000004867 | to | RLP-110-000004875 |
| RLP-110-000004877 | to | RLP-110-000004877 |
| RLP-110-000004881 | to | RLP-110-000004883 |
| RLP-110-000004894 | to | RLP-110-000004902 |
| RLP-110-000004906 | to | RLP-110-000004910 |
| RLP-110-000004912 | to | RLP-110-000004912 |
| RLP-110-000004919 | to | RLP-110-000004923 |
| RLP-110-000004925 | to | RLP-110-000004925 |
| RLP-110-000004933 | to | RLP-110-000004937 |
| RLP-110-000004945 | to | RLP-110-000004950 |
| RLP-110-000004955 | to | RLP-110-000004957 |
| RLP-110-000004959 | to | RLP-110-000004961 |

| | | |
|---|---|---|
| RLP-110-000004963 | to | RLP-110-000004969 |
| RLP-110-000004971 | to | RLP-110-000004977 |
| RLP-110-000004980 | to | RLP-110-000004981 |
| RLP-110-000004983 | to | RLP-110-000004994 |
| RLP-110-000004996 | to | RLP-110-000004997 |
| RLP-110-000004999 | to | RLP-110-000005005 |
| RLP-110-000005009 | to | RLP-110-000005027 |
| RLP-110-000005030 | to | RLP-110-000005031 |
| RLP-110-000005033 | to | RLP-110-000005034 |
| RLP-110-000005036 | to | RLP-110-000005039 |
| RLP-110-000005041 | to | RLP-110-000005050 |
| RLP-110-000005052 | to | RLP-110-000005068 |
| RLP-110-000005072 | to | RLP-110-000005100 |
| RLP-110-000005102 | to | RLP-110-000005103 |
| RLP-110-000005105 | to | RLP-110-000005110 |
| RLP-110-000005114 | to | RLP-110-000005123 |
| RLP-110-000005125 | to | RLP-110-000005145 |
| RLP-110-000005147 | to | RLP-110-000005150 |
| RLP-110-000005152 | to | RLP-110-000005152 |
| RLP-110-000005154 | to | RLP-110-000005156 |
| RLP-110-000005159 | to | RLP-110-000005164 |
| RLP-110-000005166 | to | RLP-110-000005186 |
| RLP-110-000005188 | to | RLP-110-000005200 |
| RLP-110-000005202 | to | RLP-110-000005215 |
| RLP-110-000005217 | to | RLP-110-000005226 |
| RLP-110-000005228 | to | RLP-110-000005234 |
| RLP-110-000005237 | to | RLP-110-000005251 |
| RLP-110-000005253 | to | RLP-110-000005266 |
| RLP-110-000005269 | to | RLP-110-000005271 |
| RLP-110-000005274 | to | RLP-110-000005277 |
| RLP-110-000005280 | to | RLP-110-000005294 |
| RLP-110-000005296 | to | RLP-110-000005300 |
| RLP-110-000005303 | to | RLP-110-000005306 |
| RLP-110-000005308 | to | RLP-110-000005311 |
| RLP-110-000005313 | to | RLP-110-000005313 |
| RLP-110-000005315 | to | RLP-110-000005318 |
| RLP-110-000005320 | to | RLP-110-000005341 |
| RLP-110-000005344 | to | RLP-110-000005374 |
| RLP-110-000005376 | to | RLP-110-000005388 |
| RLP-110-000005390 | to | RLP-110-000005402 |
| RLP-110-000005404 | to | RLP-110-000005407 |
| RLP-110-000005409 | to | RLP-110-000005409 |
| RLP-110-000005411 | to | RLP-110-000005413 |
| RLP-110-000005415 | to | RLP-110-000005426 |

| | | |
|---|---|---|
| RLP-110-000005428 | to | RLP-110-000005428 |
| RLP-110-000005430 | to | RLP-110-000005430 |
| RLP-110-000005433 | to | RLP-110-000005441 |
| RLP-110-000005443 | to | RLP-110-000005444 |
| RLP-110-000005446 | to | RLP-110-000005502 |
| RLP-110-000005505 | to | RLP-110-000005563 |
| RLP-110-000005565 | to | RLP-110-000005581 |
| RLP-110-000005583 | to | RLP-110-000005586 |
| RLP-110-000005588 | to | RLP-110-000005595 |
| RLP-110-000005602 | to | RLP-110-000005607 |
| RLP-110-000005609 | to | RLP-110-000005615 |
| RLP-110-000005617 | to | RLP-110-000005618 |
| RLP-110-000005620 | to | RLP-110-000005623 |
| RLP-110-000005625 | to | RLP-110-000005625 |
| RLP-110-000005628 | to | RLP-110-000005638 |
| RLP-110-000005640 | to | RLP-110-000005642 |
| RLP-110-000005644 | to | RLP-110-000005644 |
| RLP-110-000005646 | to | RLP-110-000005656 |
| RLP-110-000005658 | to | RLP-110-000005659 |
| RLP-110-000005662 | to | RLP-110-000005666 |
| RLP-110-000005668 | to | RLP-110-000005670 |
| RLP-110-000005672 | to | RLP-110-000005674 |
| RLP-110-000005676 | to | RLP-110-000005683 |
| RLP-110-000005685 | to | RLP-110-000005686 |
| RLP-110-000005691 | to | RLP-110-000005696 |
| RLP-110-000005698 | to | RLP-110-000005698 |
| RLP-110-000005701 | to | RLP-110-000005701 |
| RLP-110-000005703 | to | RLP-110-000005703 |
| RLP-110-000005705 | to | RLP-110-000005705 |
| RLP-110-000005707 | to | RLP-110-000005709 |
| RLP-110-000005712 | to | RLP-110-000005714 |
| RLP-110-000005717 | to | RLP-110-000005717 |
| RLP-110-000005719 | to | RLP-110-000005719 |
| RLP-110-000005722 | to | RLP-110-000005723 |
| RLP-110-000005726 | to | RLP-110-000005726 |
| RLP-110-000005730 | to | RLP-110-000005732 |
| RLP-110-000005734 | to | RLP-110-000005742 |
| RLP-110-000005744 | to | RLP-110-000005755 |
| RLP-110-000005758 | to | RLP-110-000005759 |
| RLP-110-000005764 | to | RLP-110-000005764 |
| RLP-110-000005766 | to | RLP-110-000005766 |
| RLP-110-000005768 | to | RLP-110-000005771 |
| RLP-110-000005773 | to | RLP-110-000005775 |
| RLP-110-000005777 | to | RLP-110-000005777 |

RLP-110-000005779    to    RLP-110-000005781
RLP-110-000005792    to    RLP-110-000005793
RLP-110-000005796    to    RLP-110-000005797
RLP-110-000005800    to    RLP-110-000005811
RLP-110-000005814    to    RLP-110-000005814
RLP-110-000005817    to    RLP-110-000005817
RLP-110-000005823    to    RLP-110-000005823
RLP-110-000005827    to    RLP-110-000005827
RLP-110-000005829    to    RLP-110-000005832
RLP-110-000005834    to    RLP-110-000005836
RLP-110-000005847    to    RLP-110-000005847
RLP-110-000005849    to    RLP-110-000005852
RLP-110-000005856    to    RLP-110-000005859
RLP-110-000005862    to    RLP-110-000005864
RLP-110-000005866    to    RLP-110-000005868
RLP-110-000005872    to    RLP-110-000005872
RLP-110-000005874    to    RLP-110-000005874
RLP-110-000005876    to    RLP-110-000005877
RLP-110-000005880    to    RLP-110-000005880
RLP-110-000005882    to    RLP-110-000005882
RLP-110-000005884    to    RLP-110-000005889
RLP-110-000005891    to    RLP-110-000005892
RLP-110-000005895    to    RLP-110-000005898
RLP-110-000005900    to    RLP-110-000005914
RLP-110-000005916    to    RLP-110-000005920
RLP-110-000005922    to    RLP-110-000005924
RLP-110-000005926    to    RLP-110-000005932
RLP-110-000005934    to    RLP-110-000005934
RLP-110-000005936    to    RLP-110-000005936
RLP-110-000005938    to    RLP-110-000005941
RLP-110-000005943    to    RLP-110-000005944
RLP-110-000005946    to    RLP-110-000005946
RLP-110-000005958    to    RLP-110-000005959
RLP-110-000005961    to    RLP-110-000005969
RLP-110-000005971    to    RLP-110-000005971
RLP-110-000005975    to    RLP-110-000005975
RLP-110-000005977    to    RLP-110-000005978
RLP-110-000005981    to    RLP-110-000005982
RLP-110-000005986    to    RLP-110-000005996
RLP-110-000005999    to    RLP-110-000006009
RLP-110-000006011    to    RLP-110-000006017
RLP-110-000006019    to    RLP-110-000006020
RLP-110-000006023    to    RLP-110-000006023
RLP-110-000006026    to    RLP-110-000006026

| | | |
|---|---|---|
| RLP-110-000006028 | to | RLP-110-000006032 |
| RLP-110-000006035 | to | RLP-110-000006035 |
| RLP-110-000006037 | to | RLP-110-000006037 |
| RLP-110-000006039 | to | RLP-110-000006041 |
| RLP-110-000006045 | to | RLP-110-000006045 |
| RLP-110-000006048 | to | RLP-110-000006050 |
| RLP-110-000006053 | to | RLP-110-000006055 |
| RLP-110-000006060 | to | RLP-110-000006070 |
| RLP-110-000006073 | to | RLP-110-000006073 |
| RLP-110-000006077 | to | RLP-110-000006077 |
| RLP-110-000006079 | to | RLP-110-000006079 |
| RLP-110-000006083 | to | RLP-110-000006084 |
| RLP-110-000006086 | to | RLP-110-000006086 |
| RLP-110-000006088 | to | RLP-110-000006088 |
| RLP-110-000006090 | to | RLP-110-000006094 |
| RLP-110-000006101 | to | RLP-110-000006101 |
| RLP-110-000006104 | to | RLP-110-000006104 |
| RLP-110-000006113 | to | RLP-110-000006114 |
| RLP-110-000006117 | to | RLP-110-000006121 |
| RLP-110-000006125 | to | RLP-110-000006125 |
| RLP-110-000006129 | to | RLP-110-000006131 |
| RLP-110-000006133 | to | RLP-110-000006133 |
| RLP-110-000006137 | to | RLP-110-000006137 |
| RLP-110-000006139 | to | RLP-110-000006141 |
| RLP-110-000006143 | to | RLP-110-000006143 |
| RLP-110-000006145 | to | RLP-110-000006154 |
| RLP-110-000006159 | to | RLP-110-000006167 |
| RLP-110-000006169 | to | RLP-110-000006178 |
| RLP-110-000006181 | to | RLP-110-000006181 |
| RLP-110-000006184 | to | RLP-110-000006185 |
| RLP-110-000006187 | to | RLP-110-000006191 |
| RLP-110-000006193 | to | RLP-110-000006195 |
| RLP-110-000006200 | to | RLP-110-000006200 |
| RLP-110-000006202 | to | RLP-110-000006202 |
| RLP-110-000006206 | to | RLP-110-000006206 |
| RLP-110-000006217 | to | RLP-110-000006218 |
| RLP-110-000006221 | to | RLP-110-000006221 |
| RLP-110-000006223 | to | RLP-110-000006224 |
| RLP-110-000006226 | to | RLP-110-000006229 |
| RLP-110-000006231 | to | RLP-110-000006232 |
| RLP-110-000006234 | to | RLP-110-000006239 |
| RLP-110-000006241 | to | RLP-110-000006243 |
| RLP-110-000006245 | to | RLP-110-000006250 |
| RLP-110-000006252 | to | RLP-110-000006254 |

| | | |
|---|---|---|
| RLP-110-000006256 | to | RLP-110-000006257 |
| RLP-110-000006262 | to | RLP-110-000006262 |
| RLP-110-000006265 | to | RLP-110-000006266 |
| RLP-110-000006269 | to | RLP-110-000006269 |
| RLP-110-000006271 | to | RLP-110-000006273 |
| RLP-110-000006276 | to | RLP-110-000006276 |
| RLP-110-000006278 | to | RLP-110-000006286 |
| RLP-110-000006289 | to | RLP-110-000006296 |
| RLP-110-000006298 | to | RLP-110-000006298 |
| RLP-110-000006302 | to | RLP-110-000006302 |
| RLP-110-000006304 | to | RLP-110-000006305 |
| RLP-110-000006307 | to | RLP-110-000006307 |
| RLP-110-000006315 | to | RLP-110-000006317 |
| RLP-110-000006320 | to | RLP-110-000006328 |
| RLP-110-000006332 | to | RLP-110-000006346 |
| RLP-110-000006349 | to | RLP-110-000006349 |
| RLP-110-000006358 | to | RLP-110-000006366 |
| RLP-110-000006368 | to | RLP-110-000006368 |
| RLP-110-000006372 | to | RLP-110-000006373 |
| RLP-110-000006375 | to | RLP-110-000006375 |
| RLP-110-000006377 | to | RLP-110-000006387 |
| RLP-110-000006389 | to | RLP-110-000006390 |
| RLP-110-000006394 | to | RLP-110-000006401 |
| RLP-110-000006403 | to | RLP-110-000006406 |
| RLP-110-000006412 | to | RLP-110-000006416 |
| RLP-110-000006418 | to | RLP-110-000006418 |
| RLP-110-000006420 | to | RLP-110-000006420 |
| RLP-110-000006422 | to | RLP-110-000006435 |
| RLP-110-000006438 | to | RLP-110-000006440 |
| RLP-110-000006442 | to | RLP-110-000006443 |
| RLP-110-000006446 | to | RLP-110-000006446 |
| RLP-110-000006450 | to | RLP-110-000006454 |
| RLP-110-000006459 | to | RLP-110-000006468 |
| RLP-110-000006470 | to | RLP-110-000006473 |
| RLP-110-000006475 | to | RLP-110-000006476 |
| RLP-110-000006478 | to | RLP-110-000006478 |
| RLP-110-000006481 | to | RLP-110-000006481 |
| RLP-110-000006483 | to | RLP-110-000006489 |
| RLP-110-000006491 | to | RLP-110-000006500 |
| RLP-110-000006502 | to | RLP-110-000006504 |
| RLP-110-000006506 | to | RLP-110-000006507 |
| RLP-110-000006509 | to | RLP-110-000006509 |
| RLP-110-000006511 | to | RLP-110-000006512 |
| RLP-110-000006516 | to | RLP-110-000006522 |

| | | |
|---|---|---|
| RLP-110-000006526 | to | RLP-110-000006526 |
| RLP-110-000006528 | to | RLP-110-000006535 |
| RLP-110-000006539 | to | RLP-110-000006540 |
| RLP-110-000006550 | to | RLP-110-000006550 |
| RLP-110-000006552 | to | RLP-110-000006555 |
| RLP-110-000006568 | to | RLP-110-000006568 |
| RLP-110-000006572 | to | RLP-110-000006575 |
| RLP-110-000006578 | to | RLP-110-000006579 |
| RLP-110-000006584 | to | RLP-110-000006586 |
| RLP-110-000006588 | to | RLP-110-000006588 |
| RLP-110-000006594 | to | RLP-110-000006594 |
| RLP-110-000006596 | to | RLP-110-000006597 |
| RLP-110-000006600 | to | RLP-110-000006600 |
| RLP-110-000006602 | to | RLP-110-000006603 |
| RLP-110-000006606 | to | RLP-110-000006611 |
| RLP-110-000006613 | to | RLP-110-000006613 |
| RLP-110-000006615 | to | RLP-110-000006633 |
| RLP-110-000006636 | to | RLP-110-000006637 |
| RLP-110-000006639 | to | RLP-110-000006640 |
| RLP-110-000006642 | to | RLP-110-000006644 |
| RLP-110-000006646 | to | RLP-110-000006646 |
| RLP-110-000006652 | to | RLP-110-000006670 |
| RLP-110-000006672 | to | RLP-110-000006678 |
| RLP-110-000006680 | to | RLP-110-000006680 |
| RLP-110-000006683 | to | RLP-110-000006690 |
| RLP-110-000006692 | to | RLP-110-000006699 |
| RLP-110-000006701 | to | RLP-110-000006716 |
| RLP-110-000006723 | to | RLP-110-000006736 |
| RLP-110-000006738 | to | RLP-110-000006738 |
| RLP-110-000006740 | to | RLP-110-000006745 |
| RLP-110-000006748 | to | RLP-110-000006748 |
| RLP-110-000006754 | to | RLP-110-000006761 |
| RLP-110-000006763 | to | RLP-110-000006771 |
| RLP-110-000006776 | to | RLP-110-000006776 |
| RLP-110-000006781 | to | RLP-110-000006785 |
| RLP-110-000006790 | to | RLP-110-000006822 |
| RLP-110-000006828 | to | RLP-110-000006849 |
| RLP-110-000006851 | to | RLP-110-000006861 |
| RLP-110-000006866 | to | RLP-110-000006898 |
| RLP-110-000006900 | to | RLP-110-000006918 |
| RLP-110-000006920 | to | RLP-110-000006934 |
| RLP-110-000006937 | to | RLP-110-000006948 |
| RLP-110-000006954 | to | RLP-110-000006960 |
| RLP-110-000006962 | to | RLP-110-000006963 |

| | | |
|---|---|---|
| RLP-110-000006966 | to | RLP-110-000006968 |
| RLP-110-000006971 | to | RLP-110-000006974 |
| RLP-110-000006977 | to | RLP-110-000007009 |
| RLP-110-000007016 | to | RLP-110-000007024 |
| RLP-110-000007028 | to | RLP-110-000007028 |
| RLP-110-000007030 | to | RLP-110-000007075 |
| RLP-110-000007077 | to | RLP-110-000007086 |
| RLP-110-000007096 | to | RLP-110-000007123 |
| RLP-110-000007125 | to | RLP-110-000007133 |
| RLP-110-000007135 | to | RLP-110-000007161 |
| RLP-110-000007165 | to | RLP-110-000007204 |
| RLP-110-000007208 | to | RLP-110-000007218 |
| RLP-110-000007225 | to | RLP-110-000007228 |
| RLP-110-000007230 | to | RLP-110-000007240 |
| RLP-110-000007242 | to | RLP-110-000007260 |
| RLP-110-000007262 | to | RLP-110-000007269 |
| RLP-110-000007272 | to | RLP-110-000007277 |
| RLP-110-000007296 | to | RLP-110-000007311 |
| RLP-110-000007316 | to | RLP-110-000007316 |
| RLP-110-000007318 | to | RLP-110-000007318 |
| RLP-110-000007320 | to | RLP-110-000007324 |
| RLP-110-000007326 | to | RLP-110-000007334 |
| RLP-110-000007346 | to | RLP-110-000007369 |
| RLP-110-000007371 | to | RLP-110-000007372 |
| RLP-110-000007375 | to | RLP-110-000007405 |
| RLP-110-000007412 | to | RLP-110-000007415 |
| RLP-110-000007417 | to | RLP-110-000007418 |
| RLP-110-000007420 | to | RLP-110-000007422 |
| RLP-110-000007424 | to | RLP-110-000007429 |
| RLP-110-000007432 | to | RLP-110-000007432 |
| RLP-110-000007434 | to | RLP-110-000007439 |
| RLP-110-000007451 | to | RLP-110-000007454 |
| RLP-110-000007467 | to | RLP-110-000007475 |
| RLP-110-000007478 | to | RLP-110-000007479 |
| RLP-110-000007481 | to | RLP-110-000007485 |
| RLP-110-000007487 | to | RLP-110-000007490 |
| RLP-110-000007492 | to | RLP-110-000007496 |
| RLP-110-000007498 | to | RLP-110-000007499 |
| RLP-110-000007501 | to | RLP-110-000007504 |
| RLP-110-000007509 | to | RLP-110-000007512 |
| RLP-110-000007515 | to | RLP-110-000007518 |
| RLP-110-000007521 | to | RLP-110-000007522 |
| RLP-110-000007524 | to | RLP-110-000007527 |
| RLP-110-000007534 | to | RLP-110-000007534 |

| | | |
|---|---|---|
| RLP-110-000007538 | to | RLP-110-000007547 |
| RLP-110-000007549 | to | RLP-110-000007552 |
| RLP-110-000007554 | to | RLP-110-000007561 |
| RLP-110-000007564 | to | RLP-110-000007566 |
| RLP-110-000007568 | to | RLP-110-000007568 |
| RLP-110-000007570 | to | RLP-110-000007570 |
| RLP-110-000007575 | to | RLP-110-000007586 |
| RLP-110-000007588 | to | RLP-110-000007589 |
| RLP-110-000007592 | to | RLP-110-000007595 |
| RLP-110-000007600 | to | RLP-110-000007603 |
| RLP-110-000007605 | to | RLP-110-000007605 |
| RLP-110-000007607 | to | RLP-110-000007608 |
| RLP-110-000007612 | to | RLP-110-000007615 |
| RLP-110-000007621 | to | RLP-110-000007625 |
| RLP-110-000007628 | to | RLP-110-000007632 |
| RLP-110-000007636 | to | RLP-110-000007637 |
| RLP-110-000007639 | to | RLP-110-000007640 |
| RLP-110-000007642 | to | RLP-110-000007649 |
| RLP-110-000007652 | to | RLP-110-000007654 |
| RLP-110-000007657 | to | RLP-110-000007668 |
| RLP-110-000007672 | to | RLP-110-000007676 |
| RLP-110-000007681 | to | RLP-110-000007682 |
| RLP-110-000007687 | to | RLP-110-000007687 |
| RLP-110-000007689 | to | RLP-110-000007689 |
| RLP-110-000007691 | to | RLP-110-000007692 |
| RLP-110-000007695 | to | RLP-110-000007700 |
| RLP-110-000007703 | to | RLP-110-000007715 |
| RLP-110-000007717 | to | RLP-110-000007720 |
| RLP-110-000007724 | to | RLP-110-000007724 |
| RLP-110-000007726 | to | RLP-110-000007729 |
| RLP-110-000007732 | to | RLP-110-000007737 |
| RLP-110-000007740 | to | RLP-110-000007741 |
| RLP-110-000007745 | to | RLP-110-000007748 |
| RLP-110-000007752 | to | RLP-110-000007756 |
| RLP-110-000007758 | to | RLP-110-000007764 |
| RLP-110-000007766 | to | RLP-110-000007766 |
| RLP-110-000007770 | to | RLP-110-000007776 |
| RLP-110-000007778 | to | RLP-110-000007784 |
| RLP-110-000007786 | to | RLP-110-000007788 |
| RLP-110-000007790 | to | RLP-110-000007794 |
| RLP-110-000007798 | to | RLP-110-000007798 |
| RLP-110-000007800 | to | RLP-110-000007805 |
| RLP-110-000007807 | to | RLP-110-000007807 |
| RLP-110-000007816 | to | RLP-110-000007818 |

| | | |
|---|---|---|
| RLP-110-000007820 | to | RLP-110-000007824 |
| RLP-110-000007826 | to | RLP-110-000007835 |
| RLP-110-000007837 | to | RLP-110-000007842 |
| RLP-110-000007844 | to | RLP-110-000007844 |
| RLP-110-000007847 | to | RLP-110-000007848 |
| RLP-110-000007850 | to | RLP-110-000007856 |
| RLP-110-000007858 | to | RLP-110-000007866 |
| RLP-110-000007869 | to | RLP-110-000007869 |
| RLP-110-000007871 | to | RLP-110-000007884 |
| RLP-110-000007888 | to | RLP-110-000007892 |
| RLP-110-000007894 | to | RLP-110-000007894 |
| RLP-110-000007896 | to | RLP-110-000007896 |
| RLP-110-000007898 | to | RLP-110-000007898 |
| RLP-110-000007900 | to | RLP-110-000007903 |
| RLP-110-000007905 | to | RLP-110-000007907 |
| RLP-110-000007909 | to | RLP-110-000007910 |
| RLP-110-000007912 | to | RLP-110-000007912 |
| RLP-110-000007915 | to | RLP-110-000007918 |
| RLP-110-000007920 | to | RLP-110-000007927 |
| RLP-110-000007932 | to | RLP-110-000007935 |
| RLP-110-000007939 | to | RLP-110-000007940 |
| RLP-110-000007944 | to | RLP-110-000007945 |
| RLP-110-000007947 | to | RLP-110-000007953 |
| RLP-110-000007955 | to | RLP-110-000007958 |
| RLP-110-000007961 | to | RLP-110-000007962 |
| RLP-110-000007965 | to | RLP-110-000007969 |
| RLP-110-000007974 | to | RLP-110-000007977 |
| RLP-110-000007979 | to | RLP-110-000007979 |
| RLP-110-000007984 | to | RLP-110-000007987 |
| RLP-110-000007989 | to | RLP-110-000007989 |
| RLP-110-000007991 | to | RLP-110-000007994 |
| RLP-110-000007996 | to | RLP-110-000007998 |
| RLP-110-000008001 | to | RLP-110-000008007 |
| RLP-110-000008010 | to | RLP-110-000008021 |
| RLP-110-000008023 | to | RLP-110-000008023 |
| RLP-110-000008025 | to | RLP-110-000008025 |
| RLP-110-000008028 | to | RLP-110-000008031 |
| RLP-110-000008034 | to | RLP-110-000008041 |
| RLP-110-000008044 | to | RLP-110-000008044 |
| RLP-110-000008058 | to | RLP-110-000008071 |
| RLP-110-000008073 | to | RLP-110-000008096 |
| RLP-110-000008098 | to | RLP-110-000008101 |
| RLP-110-000008103 | to | RLP-110-000008103 |
| RLP-110-000008105 | to | RLP-110-000008111 |

| | | |
|---|---|---|
| RLP-110-000008113 | to | RLP-110-000008123 |
| RLP-110-000008125 | to | RLP-110-000008134 |
| RLP-110-000008136 | to | RLP-110-000008151 |
| RLP-110-000008156 | to | RLP-110-000008159 |
| RLP-110-000008161 | to | RLP-110-000008177 |
| RLP-110-000008179 | to | RLP-110-000008235 |
| RLP-110-000008237 | to | RLP-110-000008241 |
| RLP-110-000008243 | to | RLP-110-000008244 |
| RLP-110-000008246 | to | RLP-110-000008256 |
| RLP-110-000008258 | to | RLP-110-000008259 |
| RLP-110-000008261 | to | RLP-110-000008268 |
| RLP-110-000008270 | to | RLP-110-000008279 |
| RLP-110-000008281 | to | RLP-110-000008281 |
| RLP-110-000008283 | to | RLP-110-000008291 |
| RLP-110-000008293 | to | RLP-110-000008293 |
| RLP-110-000008299 | to | RLP-110-000008305 |
| RLP-110-000008308 | to | RLP-110-000008311 |
| RLP-110-000008314 | to | RLP-110-000008328 |
| RLP-110-000008330 | to | RLP-110-000008330 |
| RLP-110-000008332 | to | RLP-110-000008332 |
| RLP-110-000008334 | to | RLP-110-000008361 |
| RLP-110-000008363 | to | RLP-110-000008363 |
| RLP-110-000008365 | to | RLP-110-000008366 |
| RLP-110-000008368 | to | RLP-110-000008368 |
| RLP-110-000008370 | to | RLP-110-000008370 |
| RLP-110-000008374 | to | RLP-110-000008376 |
| RLP-110-000008379 | to | RLP-110-000008393 |
| RLP-110-000008395 | to | RLP-110-000008404 |
| RLP-110-000008413 | to | RLP-110-000008413 |
| RLP-110-000008415 | to | RLP-110-000008424 |
| RLP-110-000008427 | to | RLP-110-000008427 |
| RLP-110-000008432 | to | RLP-110-000008438 |
| RLP-110-000008441 | to | RLP-110-000008444 |
| RLP-110-000008447 | to | RLP-110-000008448 |
| RLP-110-000008450 | to | RLP-110-000008452 |
| RLP-110-000008454 | to | RLP-110-000008454 |
| RLP-110-000008456 | to | RLP-110-000008456 |
| RLP-110-000008458 | to | RLP-110-000008458 |
| RLP-110-000008460 | to | RLP-110-000008462 |
| RLP-110-000008465 | to | RLP-110-000008466 |
| RLP-110-000008469 | to | RLP-110-000008471 |
| RLP-110-000008474 | to | RLP-110-000008474 |
| RLP-110-000008476 | to | RLP-110-000008476 |
| RLP-110-000008479 | to | RLP-110-000008482 |

| | | |
|---|---|---|
| RLP-110-000008484 | to | RLP-110-000008502 |
| RLP-110-000008504 | to | RLP-110-000008507 |
| RLP-110-000008509 | to | RLP-110-000008509 |
| RLP-110-000008511 | to | RLP-110-000008511 |
| RLP-110-000008513 | to | RLP-110-000008519 |
| RLP-110-000008522 | to | RLP-110-000008541 |
| RLP-110-000008543 | to | RLP-110-000008554 |
| RLP-110-000008556 | to | RLP-110-000008559 |
| RLP-110-000008561 | to | RLP-110-000008570 |
| RLP-110-000008572 | to | RLP-110-000008573 |
| RLP-110-000008575 | to | RLP-110-000008576 |
| RLP-110-000008578 | to | RLP-110-000008580 |
| RLP-110-000008582 | to | RLP-110-000008587 |
| RLP-110-000008589 | to | RLP-110-000008599 |
| RLP-110-000008601 | to | RLP-110-000008613 |
| RLP-110-000008616 | to | RLP-110-000008621 |
| RLP-110-000008623 | to | RLP-110-000008623 |
| RLP-110-000008625 | to | RLP-110-000008626 |
| RLP-110-000008628 | to | RLP-110-000008628 |
| RLP-110-000008632 | to | RLP-110-000008632 |
| RLP-110-000008634 | to | RLP-110-000008635 |
| RLP-110-000008637 | to | RLP-110-000008641 |
| RLP-110-000008644 | to | RLP-110-000008644 |
| RLP-110-000008649 | to | RLP-110-000008649 |
| RLP-110-000008652 | to | RLP-110-000008652 |
| RLP-110-000008655 | to | RLP-110-000008658 |
| RLP-110-000008660 | to | RLP-110-000008660 |
| RLP-110-000008663 | to | RLP-110-000008667 |
| RLP-110-000008669 | to | RLP-110-000008669 |
| RLP-110-000008672 | to | RLP-110-000008678 |
| RLP-110-000008681 | to | RLP-110-000008681 |
| RLP-110-000008684 | to | RLP-110-000008691 |
| RLP-110-000008693 | to | RLP-110-000008693 |
| RLP-110-000008695 | to | RLP-110-000008695 |
| RLP-110-000008700 | to | RLP-110-000008703 |
| RLP-110-000008705 | to | RLP-110-000008713 |
| RLP-110-000008715 | to | RLP-110-000008721 |
| RLP-110-000008723 | to | RLP-110-000008730 |
| RLP-110-000008732 | to | RLP-110-000008745 |
| RLP-110-000008747 | to | RLP-110-000008757 |
| RLP-110-000008759 | to | RLP-110-000008760 |
| RLP-110-000008762 | to | RLP-110-000008768 |
| RLP-110-000008770 | to | RLP-110-000008773 |
| RLP-110-000008775 | to | RLP-110-000008777 |

RLP-110-000008780     to     RLP-110-000008781
RLP-110-000008783     to     RLP-110-000008786
RLP-110-000008788     to     RLP-110-000008788
RLP-110-000008790     to     RLP-110-000008796
RLP-110-000008798     to     RLP-110-000008802
RLP-110-000008805     to     RLP-110-000008807
RLP-110-000008814     to     RLP-110-000008817
RLP-110-000008820     to     RLP-110-000008820
RLP-110-000008830     to     RLP-110-000008830
RLP-110-000008832     to     RLP-110-000008835
RLP-110-000008838     to     RLP-110-000008838
RLP-110-000008840     to     RLP-110-000008840
RLP-110-000008843     to     RLP-110-000008843
RLP-110-000008848     to     RLP-110-000008848
RLP-110-000008853     to     RLP-110-000008858
RLP-110-000008860     to     RLP-110-000008860
RLP-110-000008862     to     RLP-110-000008867
RLP-110-000008869     to     RLP-110-000008869
RLP-110-000008873     to     RLP-110-000008873
RLP-110-000008878     to     RLP-110-000008878
RLP-110-000008880     to     RLP-110-000008881
RLP-110-000008886     to     RLP-110-000008904
RLP-110-000008906     to     RLP-110-000008912
RLP-110-000008915     to     RLP-110-000008929
RLP-110-000008931     to     RLP-110-000008941
RLP-110-000008943     to     RLP-110-000008943
RLP-110-000008945     to     RLP-110-000008949
RLP-110-000008951     to     RLP-110-000008952
RLP-110-000008955     to     RLP-110-000008955
RLP-110-000008957     to     RLP-110-000008958
RLP-110-000008960     to     RLP-110-000008962
RLP-110-000008965     to     RLP-110-000008969
RLP-110-000008973     to     RLP-110-000008973
RLP-110-000008975     to     RLP-110-000008976
RLP-110-000008978     to     RLP-110-000008979
RLP-110-000008981     to     RLP-110-000008986
RLP-110-000008988     to     RLP-110-000009003
RLP-110-000009008     to     RLP-110-000009011
RLP-110-000009014     to     RLP-110-000009028
RLP-110-000009031     to     RLP-110-000009062
RLP-110-000009065     to     RLP-110-000009085
RLP-110-000009087     to     RLP-110-000009090
RLP-110-000009092     to     RLP-110-000009113
RLP-110-000009115     to     RLP-110-000009127

| | | |
|---|---|---|
| RLP-110-000009129 | to | RLP-110-000009130 |
| RLP-110-000009132 | to | RLP-110-000009139 |
| RLP-110-000009141 | to | RLP-110-000009148 |
| RLP-110-000009150 | to | RLP-110-000009155 |
| RLP-110-000009157 | to | RLP-110-000009174 |
| RLP-110-000009176 | to | RLP-110-000009179 |
| RLP-110-000009181 | to | RLP-110-000009185 |
| RLP-110-000009187 | to | RLP-110-000009225 |
| RLP-110-000009228 | to | RLP-110-000009237 |
| RLP-110-000009239 | to | RLP-110-000009290 |
| RLP-110-000009292 | to | RLP-110-000009310 |
| RLP-110-000009312 | to | RLP-110-000009313 |
| RLP-110-000009315 | to | RLP-110-000009325 |
| RLP-110-000009327 | to | RLP-110-000009338 |
| RLP-110-000009341 | to | RLP-110-000009364 |
| RLP-110-000009366 | to | RLP-110-000009366 |
| RLP-110-000009368 | to | RLP-110-000009378 |
| RLP-110-000009380 | to | RLP-110-000009385 |
| RLP-110-000009388 | to | RLP-110-000009409 |
| RLP-110-000009411 | to | RLP-110-000009413 |
| RLP-110-000009419 | to | RLP-110-000009426 |
| RLP-110-000009429 | to | RLP-110-000009440 |
| RLP-110-000009443 | to | RLP-110-000009457 |
| RLP-110-000009461 | to | RLP-110-000009466 |
| RLP-110-000009468 | to | RLP-110-000009468 |
| RLP-110-000009470 | to | RLP-110-000009491 |
| RLP-110-000009493 | to | RLP-110-000009507 |
| RLP-110-000009509 | to | RLP-110-000009522 |
| RLP-110-000009524 | to | RLP-110-000009597 |
| RLP-110-000009600 | to | RLP-110-000009601 |
| RLP-110-000009603 | to | RLP-110-000009603 |
| RLP-110-000009605 | to | RLP-110-000009656 |
| RLP-110-000009658 | to | RLP-110-000009660 |
| RLP-110-000009662 | to | RLP-110-000009671 |
| RLP-110-000009673 | to | RLP-110-000009677 |
| RLP-110-000009679 | to | RLP-110-000009680 |
| RLP-110-000009682 | to | RLP-110-000009683 |
| RLP-110-000009685 | to | RLP-110-000009687 |
| RLP-110-000009689 | to | RLP-110-000009695 |
| RLP-110-000009697 | to | RLP-110-000009706 |
| RLP-110-000009708 | to | RLP-110-000009708 |
| RLP-110-000009710 | to | RLP-110-000009711 |
| RLP-110-000009713 | to | RLP-110-000009715 |
| RLP-110-000009717 | to | RLP-110-000009721 |

| | | |
|---|---|---|
| RLP-110-000009723 | to | RLP-110-000009723 |
| RLP-110-000009728 | to | RLP-110-000009740 |
| RLP-110-000009742 | to | RLP-110-000009742 |
| RLP-110-000009744 | to | RLP-110-000009748 |
| RLP-110-000009750 | to | RLP-110-000009753 |
| RLP-110-000009755 | to | RLP-110-000009758 |
| RLP-110-000009760 | to | RLP-110-000009762 |
| RLP-110-000009764 | to | RLP-110-000009766 |
| RLP-110-000009768 | to | RLP-110-000009768 |
| RLP-110-000009785 | to | RLP-110-000009786 |
| RLP-110-000009788 | to | RLP-110-000009788 |
| RLP-110-000009790 | to | RLP-110-000009792 |
| RLP-110-000009794 | to | RLP-110-000009797 |
| RLP-110-000009799 | to | RLP-110-000009810 |
| RLP-110-000009812 | to | RLP-110-000009812 |
| RLP-110-000009814 | to | RLP-110-000009824 |
| RLP-110-000009826 | to | RLP-110-000009826 |
| RLP-110-000009828 | to | RLP-110-000009837 |
| RLP-110-000009839 | to | RLP-110-000009843 |
| RLP-110-000009845 | to | RLP-110-000009853 |
| RLP-110-000009855 | to | RLP-110-000009855 |
| RLP-110-000009857 | to | RLP-110-000009861 |
| RLP-110-000009864 | to | RLP-110-000009865 |
| RLP-110-000009869 | to | RLP-110-000009878 |
| RLP-110-000009880 | to | RLP-110-000009882 |
| RLP-110-000009884 | to | RLP-110-000009885 |
| RLP-110-000009889 | to | RLP-110-000009889 |
| RLP-110-000009894 | to | RLP-110-000009900 |
| RLP-110-000009903 | to | RLP-110-000009903 |
| RLP-110-000009905 | to | RLP-110-000009931 |
| RLP-110-000009933 | to | RLP-110-000009943 |
| RLP-110-000009945 | to | RLP-110-000009948 |
| RLP-110-000009951 | to | RLP-110-000009951 |
| RLP-110-000009954 | to | RLP-110-000009955 |
| RLP-110-000009958 | to | RLP-110-000009960 |
| RLP-110-000009962 | to | RLP-110-000009963 |
| RLP-110-000009968 | to | RLP-110-000009978 |
| RLP-110-000009980 | to | RLP-110-000009980 |
| RLP-110-000009982 | to | RLP-110-000009984 |
| RLP-110-000009986 | to | RLP-110-000009986 |
| RLP-110-000009989 | to | RLP-110-000009992 |
| RLP-110-000009995 | to | RLP-110-000009997 |
| RLP-110-000010000 | to | RLP-110-000010000 |
| RLP-110-000010003 | to | RLP-110-000010003 |

| | | |
|---|---|---|
| RLP-110-000010006 | to | RLP-110-000010012 |
| RLP-110-000010014 | to | RLP-110-000010014 |
| RLP-110-000010016 | to | RLP-110-000010017 |
| RLP-110-000010021 | to | RLP-110-000010025 |
| RLP-110-000010027 | to | RLP-110-000010027 |
| RLP-110-000010031 | to | RLP-110-000010038 |
| RLP-110-000010040 | to | RLP-110-000010040 |
| RLP-110-000010042 | to | RLP-110-000010043 |
| RLP-110-000010045 | to | RLP-110-000010054 |
| RLP-110-000010056 | to | RLP-110-000010058 |
| RLP-110-000010061 | to | RLP-110-000010075 |
| RLP-110-000010078 | to | RLP-110-000010083 |
| RLP-110-000010085 | to | RLP-110-000010085 |
| RLP-110-000010087 | to | RLP-110-000010091 |
| RLP-110-000010093 | to | RLP-110-000010094 |
| RLP-110-000010096 | to | RLP-110-000010097 |
| RLP-110-000010100 | to | RLP-110-000010101 |
| RLP-110-000010107 | to | RLP-110-000010108 |
| RLP-110-000010110 | to | RLP-110-000010115 |
| RLP-110-000010118 | to | RLP-110-000010121 |
| RLP-110-000010123 | to | RLP-110-000010123 |
| RLP-110-000010126 | to | RLP-110-000010126 |
| RLP-110-000010128 | to | RLP-110-000010135 |
| RLP-110-000010137 | to | RLP-110-000010141 |
| RLP-110-000010143 | to | RLP-110-000010143 |
| RLP-110-000010145 | to | RLP-110-000010145 |
| RLP-110-000010148 | to | RLP-110-000010149 |
| RLP-110-000010151 | to | RLP-110-000010151 |
| RLP-110-000010153 | to | RLP-110-000010155 |
| RLP-110-000010157 | to | RLP-110-000010157 |
| RLP-110-000010159 | to | RLP-110-000010161 |
| RLP-110-000010164 | to | RLP-110-000010172 |
| RLP-110-000010174 | to | RLP-110-000010178 |
| RLP-110-000010181 | to | RLP-110-000010185 |
| RLP-110-000010187 | to | RLP-110-000010192 |
| RLP-110-000010194 | to | RLP-110-000010215 |
| RLP-110-000010217 | to | RLP-110-000010218 |
| RLP-110-000010220 | to | RLP-110-000010221 |
| RLP-110-000010223 | to | RLP-110-000010224 |
| RLP-110-000010226 | to | RLP-110-000010233 |
| RLP-110-000010235 | to | RLP-110-000010236 |
| RLP-110-000010239 | to | RLP-110-000010240 |
| RLP-110-000010243 | to | RLP-110-000010255 |
| RLP-110-000010257 | to | RLP-110-000010262 |

| | | |
|---|---|---|
| RLP-110-000010264 | to | RLP-110-000010264 |
| RLP-110-000010266 | to | RLP-110-000010274 |
| RLP-110-000010276 | to | RLP-110-000010284 |
| RLP-110-000010286 | to | RLP-110-000010291 |
| RLP-110-000010293 | to | RLP-110-000010315 |
| RLP-110-000010319 | to | RLP-110-000010319 |
| RLP-110-000010321 | to | RLP-110-000010333 |
| RLP-110-000010335 | to | RLP-110-000010364 |
| RLP-110-000010366 | to | RLP-110-000010366 |
| RLP-110-000010370 | to | RLP-110-000010370 |
| RLP-110-000010372 | to | RLP-110-000010372 |
| RLP-110-000010374 | to | RLP-110-000010374 |
| RLP-110-000010376 | to | RLP-110-000010377 |
| RLP-110-000010380 | to | RLP-110-000010382 |
| RLP-110-000010384 | to | RLP-110-000010390 |
| RLP-110-000010392 | to | RLP-110-000010393 |
| RLP-110-000010395 | to | RLP-110-000010397 |
| RLP-110-000010399 | to | RLP-110-000010401 |
| RLP-110-000010404 | to | RLP-110-000010407 |
| RLP-110-000010409 | to | RLP-110-000010409 |
| RLP-110-000010412 | to | RLP-110-000010415 |
| RLP-110-000010418 | to | RLP-110-000010419 |
| RLP-110-000010422 | to | RLP-110-000010425 |
| RLP-110-000010431 | to | RLP-110-000010452 |
| RLP-110-000010456 | to | RLP-110-000010456 |
| RLP-110-000010458 | to | RLP-110-000010461 |
| RLP-110-000010463 | to | RLP-110-000010470 |
| RLP-110-000010472 | to | RLP-110-000010477 |
| RLP-110-000010479 | to | RLP-110-000010479 |
| RLP-110-000010481 | to | RLP-110-000010483 |
| RLP-110-000010490 | to | RLP-110-000010491 |
| RLP-110-000010493 | to | RLP-110-000010498 |
| RLP-110-000010500 | to | RLP-110-000010518 |
| RLP-110-000010520 | to | RLP-110-000010520 |
| RLP-110-000010523 | to | RLP-110-000010530 |
| RLP-110-000010534 | to | RLP-110-000010534 |
| RLP-110-000010544 | to | RLP-110-000010544 |
| RLP-110-000010547 | to | RLP-110-000010547 |
| RLP-110-000010556 | to | RLP-110-000010558 |
| RLP-110-000010560 | to | RLP-110-000010565 |
| RLP-110-000010576 | to | RLP-110-000010576 |
| RLP-110-000010578 | to | RLP-110-000010578 |
| RLP-110-000010580 | to | RLP-110-000010580 |
| RLP-110-000010591 | to | RLP-110-000010594 |

| | | |
|---|---|---|
| RLP-110-000010603 | to | RLP-110-000010606 |
| RLP-110-000010608 | to | RLP-110-000010610 |
| RLP-110-000010612 | to | RLP-110-000010616 |
| RLP-110-000010622 | to | RLP-110-000010624 |
| RLP-110-000010628 | to | RLP-110-000010629 |
| RLP-110-000010635 | to | RLP-110-000010639 |
| RLP-110-000010644 | to | RLP-110-000010646 |
| RLP-110-000010648 | to | RLP-110-000010674 |
| RLP-110-000010680 | to | RLP-110-000010686 |
| RLP-110-000010689 | to | RLP-110-000010697 |
| RLP-110-000010700 | to | RLP-110-000010702 |
| RLP-110-000010704 | to | RLP-110-000010704 |
| RLP-110-000010711 | to | RLP-110-000010712 |
| RLP-110-000010718 | to | RLP-110-000010718 |
| RLP-110-000010720 | to | RLP-110-000010723 |
| RLP-110-000010726 | to | RLP-110-000010729 |
| RLP-110-000010731 | to | RLP-110-000010737 |
| RLP-110-000010739 | to | RLP-110-000010739 |
| RLP-110-000010741 | to | RLP-110-000010747 |
| RLP-110-000010749 | to | RLP-110-000010749 |
| RLP-110-000010752 | to | RLP-110-000010753 |
| RLP-110-000010757 | to | RLP-110-000010766 |
| RLP-110-000010768 | to | RLP-110-000010769 |
| RLP-110-000010771 | to | RLP-110-000010776 |
| RLP-110-000010780 | to | RLP-110-000010782 |
| RLP-110-000010784 | to | RLP-110-000010786 |
| RLP-110-000010790 | to | RLP-110-000010794 |
| RLP-110-000010807 | to | RLP-110-000010811 |
| RLP-110-000010813 | to | RLP-110-000010813 |
| RLP-110-000010816 | to | RLP-110-000010818 |
| RLP-110-000010820 | to | RLP-110-000010821 |
| RLP-110-000010824 | to | RLP-110-000010828 |
| RLP-110-000010832 | to | RLP-110-000010832 |
| RLP-110-000010835 | to | RLP-110-000010835 |
| RLP-110-000010838 | to | RLP-110-000010848 |
| RLP-110-000010851 | to | RLP-110-000010851 |
| RLP-110-000010853 | to | RLP-110-000010853 |
| RLP-110-000010855 | to | RLP-110-000010857 |
| RLP-110-000010870 | to | RLP-110-000010874 |
| RLP-110-000010877 | to | RLP-110-000010881 |
| RLP-110-000010886 | to | RLP-110-000010886 |
| RLP-110-000010889 | to | RLP-110-000010890 |
| RLP-110-000010898 | to | RLP-110-000010901 |
| RLP-110-000010904 | to | RLP-110-000010907 |

| | | |
|---|---|---|
| RLP-110-000010915 | to | RLP-110-000010916 |
| RLP-110-000010918 | to | RLP-110-000010919 |
| RLP-110-000010922 | to | RLP-110-000010924 |
| RLP-110-000010929 | to | RLP-110-000010929 |
| RLP-110-000010931 | to | RLP-110-000010945 |
| RLP-110-000010947 | to | RLP-110-000010947 |
| RLP-110-000010949 | to | RLP-110-000010949 |
| RLP-110-000010952 | to | RLP-110-000010993 |
| RLP-110-000010995 | to | RLP-110-000011031 |
| RLP-110-000011038 | to | RLP-110-000011049 |
| RLP-110-000011056 | to | RLP-110-000011061 |
| RLP-110-000011063 | to | RLP-110-000011086 |
| RLP-110-000011088 | to | RLP-110-000011093 |
| RLP-110-000011098 | to | RLP-110-000011108 |
| RLP-110-000011111 | to | RLP-110-000011126 |
| RLP-110-000011128 | to | RLP-110-000011128 |
| RLP-110-000011131 | to | RLP-110-000011132 |
| RLP-110-000011137 | to | RLP-110-000011142 |
| RLP-110-000011144 | to | RLP-110-000011146 |
| RLP-110-000011149 | to | RLP-110-000011151 |
| RLP-110-000011155 | to | RLP-110-000011167 |
| RLP-110-000011169 | to | RLP-110-000011180 |
| RLP-110-000011183 | to | RLP-110-000011186 |
| RLP-110-000011191 | to | RLP-110-000011201 |
| RLP-110-000011213 | to | RLP-110-000011218 |
| RLP-110-000011221 | to | RLP-110-000011261 |
| RLP-110-000011266 | to | RLP-110-000011274 |
| RLP-110-000011279 | to | RLP-110-000011281 |
| RLP-110-000011283 | to | RLP-110-000011290 |
| RLP-110-000011295 | to | RLP-110-000011297 |
| RLP-110-000011299 | to | RLP-110-000011305 |
| RLP-110-000011307 | to | RLP-110-000011308 |
| RLP-110-000011311 | to | RLP-110-000011353 |
| RLP-110-000011355 | to | RLP-110-000011364 |
| RLP-110-000011369 | to | RLP-110-000011370 |
| RLP-110-000011373 | to | RLP-110-000011377 |
| RLP-110-000011379 | to | RLP-110-000011407 |
| RLP-110-000011412 | to | RLP-110-000011415 |
| RLP-110-000011420 | to | RLP-110-000011420 |
| RLP-110-000011423 | to | RLP-110-000011459 |
| RLP-110-000011468 | to | RLP-110-000011484 |
| RLP-110-000011486 | to | RLP-110-000011492 |
| RLP-110-000011494 | to | RLP-110-000011495 |
| RLP-110-000011497 | to | RLP-110-000011497 |

| | | |
|---|---|---|
| RLP-110-000011500 | to | RLP-110-000011500 |
| RLP-110-000011503 | to | RLP-110-000011506 |
| RLP-110-000011511 | to | RLP-110-000011512 |
| RLP-110-000011514 | to | RLP-110-000011519 |
| RLP-110-000011521 | to | RLP-110-000011522 |
| RLP-110-000011525 | to | RLP-110-000011529 |
| RLP-110-000011535 | to | RLP-110-000011536 |
| RLP-110-000011538 | to | RLP-110-000011538 |
| RLP-110-000011540 | to | RLP-110-000011577 |
| RLP-110-000011582 | to | RLP-110-000011585 |
| RLP-110-000011588 | to | RLP-110-000011590 |
| RLP-110-000011593 | to | RLP-110-000011595 |
| RLP-110-000011597 | to | RLP-110-000011598 |
| RLP-110-000011600 | to | RLP-110-000011604 |
| RLP-110-000011606 | to | RLP-110-000011606 |
| RLP-110-000011609 | to | RLP-110-000011610 |
| RLP-110-000011612 | to | RLP-110-000011618 |
| RLP-110-000011620 | to | RLP-110-000011620 |
| RLP-110-000011625 | to | RLP-110-000011633 |
| RLP-110-000011636 | to | RLP-110-000011644 |
| RLP-110-000011651 | to | RLP-110-000011652 |
| RLP-110-000011654 | to | RLP-110-000011666 |
| RLP-110-000011670 | to | RLP-110-000011675 |
| RLP-110-000011677 | to | RLP-110-000011677 |
| RLP-110-000011679 | to | RLP-110-000011680 |
| RLP-110-000011682 | to | RLP-110-000011729 |
| RLP-110-000011732 | to | RLP-110-000011732 |
| RLP-110-000011734 | to | RLP-110-000011737 |
| RLP-110-000011742 | to | RLP-110-000011750 |
| RLP-110-000011755 | to | RLP-110-000011757 |
| RLP-110-000011762 | to | RLP-110-000011764 |
| RLP-110-000011768 | to | RLP-110-000011768 |
| RLP-110-000011773 | to | RLP-110-000011773 |
| RLP-110-000011779 | to | RLP-110-000011783 |
| RLP-110-000011785 | to | RLP-110-000011786 |
| RLP-110-000011789 | to | RLP-110-000011789 |
| RLP-110-000011792 | to | RLP-110-000011792 |
| RLP-110-000011803 | to | RLP-110-000011804 |
| RLP-110-000011806 | to | RLP-110-000011814 |
| RLP-110-000011817 | to | RLP-110-000011824 |
| RLP-110-000011827 | to | RLP-110-000011829 |
| RLP-110-000011831 | to | RLP-110-000011835 |
| RLP-110-000011837 | to | RLP-110-000011838 |
| RLP-110-000011843 | to | RLP-110-000011846 |

| | | |
|---|---|---|
| RLP-110-000011848 | to | RLP-110-000011857 |
| RLP-110-000011859 | to | RLP-110-000011861 |
| RLP-110-000011867 | to | RLP-110-000011869 |
| RLP-110-000011871 | to | RLP-110-000011871 |
| RLP-110-000011873 | to | RLP-110-000011891 |
| RLP-110-000011894 | to | RLP-110-000011905 |
| RLP-110-000011908 | to | RLP-110-000011913 |
| RLP-110-000011915 | to | RLP-110-000011915 |
| RLP-110-000011925 | to | RLP-110-000011929 |
| RLP-110-000011935 | to | RLP-110-000011937 |
| RLP-110-000011941 | to | RLP-110-000011963 |
| RLP-110-000011965 | to | RLP-110-000011982 |
| RLP-110-000011984 | to | RLP-110-000011986 |
| RLP-110-000011989 | to | RLP-110-000012005 |
| RLP-110-000012007 | to | RLP-110-000012010 |
| RLP-110-000012019 | to | RLP-110-000012027 |
| RLP-110-000012031 | to | RLP-110-000012032 |
| RLP-110-000012034 | to | RLP-110-000012043 |
| RLP-110-000012045 | to | RLP-110-000012047 |
| RLP-110-000012049 | to | RLP-110-000012049 |
| RLP-110-000012051 | to | RLP-110-000012051 |
| RLP-110-000012060 | to | RLP-110-000012060 |
| RLP-110-000012065 | to | RLP-110-000012065 |
| RLP-110-000012070 | to | RLP-110-000012071 |
| RLP-110-000012076 | to | RLP-110-000012079 |
| RLP-110-000012092 | to | RLP-110-000012092 |
| RLP-110-000012097 | to | RLP-110-000012119 |
| RLP-110-000012122 | to | RLP-110-000012123 |
| RLP-110-000012125 | to | RLP-110-000012134 |
| RLP-110-000012136 | to | RLP-110-000012156 |
| RLP-110-000012160 | to | RLP-110-000012161 |
| RLP-110-000012164 | to | RLP-110-000012164 |
| RLP-110-000012168 | to | RLP-110-000012175 |
| RLP-110-000012181 | to | RLP-110-000012184 |
| RLP-110-000012192 | to | RLP-110-000012206 |
| RLP-110-000012210 | to | RLP-110-000012218 |
| RLP-110-000012221 | to | RLP-110-000012226 |
| RLP-110-000012228 | to | RLP-110-000012231 |
| RLP-110-000012240 | to | RLP-110-000012245 |
| RLP-110-000012254 | to | RLP-110-000012254 |
| RLP-110-000012262 | to | RLP-110-000012264 |
| RLP-110-000012266 | to | RLP-110-000012275 |
| RLP-110-000012277 | to | RLP-110-000012290 |
| RLP-110-000012293 | to | RLP-110-000012293 |

| | | |
|---|---|---|
| RLP-110-000012295 | to | RLP-110-000012303 |
| RLP-110-000012305 | to | RLP-110-000012305 |
| RLP-110-000012307 | to | RLP-110-000012327 |
| RLP-110-000012329 | to | RLP-110-000012332 |
| RLP-110-000012334 | to | RLP-110-000012335 |
| RLP-110-000012337 | to | RLP-110-000012350 |
| RLP-110-000012352 | to | RLP-110-000012356 |
| RLP-110-000012361 | to | RLP-110-000012380 |
| RLP-110-000012385 | to | RLP-110-000012388 |
| RLP-110-000012391 | to | RLP-110-000012391 |
| RLP-110-000012394 | to | RLP-110-000012397 |
| RLP-110-000012399 | to | RLP-110-000012401 |
| RLP-110-000012404 | to | RLP-110-000012405 |
| RLP-110-000012408 | to | RLP-110-000012408 |
| RLP-110-000012412 | to | RLP-110-000012417 |
| RLP-110-000012419 | to | RLP-110-000012419 |
| RLP-110-000012421 | to | RLP-110-000012421 |
| RLP-110-000012424 | to | RLP-110-000012429 |
| RLP-110-000012431 | to | RLP-110-000012432 |
| RLP-110-000012437 | to | RLP-110-000012446 |
| RLP-110-000012448 | to | RLP-110-000012448 |
| RLP-110-000012450 | to | RLP-110-000012451 |
| RLP-110-000012456 | to | RLP-110-000012456 |
| RLP-110-000012473 | to | RLP-110-000012473 |
| RLP-110-000012477 | to | RLP-110-000012477 |
| RLP-110-000012479 | to | RLP-110-000012485 |
| RLP-110-000012487 | to | RLP-110-000012494 |
| RLP-110-000012496 | to | RLP-110-000012496 |
| RLP-110-000012498 | to | RLP-110-000012511 |
| RLP-110-000012513 | to | RLP-110-000012513 |
| RLP-110-000012516 | to | RLP-110-000012532 |
| RLP-110-000012536 | to | RLP-110-000012538 |
| RLP-110-000012541 | to | RLP-110-000012546 |
| RLP-110-000012548 | to | RLP-110-000012556 |
| RLP-110-000012559 | to | RLP-110-000012559 |
| RLP-110-000012561 | to | RLP-110-000012562 |
| RLP-110-000012571 | to | RLP-110-000012584 |
| RLP-110-000012592 | to | RLP-110-000012593 |
| RLP-110-000012595 | to | RLP-110-000012599 |
| RLP-110-000012601 | to | RLP-110-000012607 |
| RLP-110-000012610 | to | RLP-110-000012611 |
| RLP-110-000012613 | to | RLP-110-000012619 |
| RLP-110-000012621 | to | RLP-110-000012621 |
| RLP-110-000012624 | to | RLP-110-000012638 |

| | | |
|---|---|---|
| RLP-110-000012641 | to | RLP-110-000012641 |
| RLP-110-000012645 | to | RLP-110-000012648 |
| RLP-110-000012650 | to | RLP-110-000012651 |
| RLP-110-000012653 | to | RLP-110-000012656 |
| RLP-110-000012660 | to | RLP-110-000012661 |
| RLP-110-000012663 | to | RLP-110-000012668 |
| RLP-110-000012670 | to | RLP-110-000012679 |
| RLP-110-000012682 | to | RLP-110-000012685 |
| RLP-110-000012687 | to | RLP-110-000012689 |
| RLP-110-000012691 | to | RLP-110-000012692 |
| RLP-110-000012694 | to | RLP-110-000012702 |
| RLP-110-000012704 | to | RLP-110-000012706 |
| RLP-110-000012710 | to | RLP-110-000012711 |
| RLP-110-000012713 | to | RLP-110-000012714 |
| RLP-110-000012716 | to | RLP-110-000012716 |
| RLP-110-000012720 | to | RLP-110-000012721 |
| RLP-110-000012723 | to | RLP-110-000012723 |
| RLP-110-000012725 | to | RLP-110-000012728 |
| RLP-110-000012730 | to | RLP-110-000012731 |
| RLP-110-000012733 | to | RLP-110-000012733 |
| RLP-110-000012735 | to | RLP-110-000012736 |
| RLP-110-000012740 | to | RLP-110-000012740 |
| RLP-110-000012743 | to | RLP-110-000012743 |
| RLP-110-000012745 | to | RLP-110-000012745 |
| RLP-110-000012747 | to | RLP-110-000012755 |
| RLP-110-000012758 | to | RLP-110-000012758 |
| RLP-110-000012760 | to | RLP-110-000012766 |
| RLP-110-000012768 | to | RLP-110-000012769 |
| RLP-110-000012772 | to | RLP-110-000012773 |
| RLP-110-000012775 | to | RLP-110-000012785 |
| RLP-110-000012787 | to | RLP-110-000012791 |
| RLP-110-000012793 | to | RLP-110-000012807 |
| RLP-110-000012809 | to | RLP-110-000012810 |
| RLP-110-000012812 | to | RLP-110-000012813 |
| RLP-110-000012815 | to | RLP-110-000012816 |
| RLP-110-000012818 | to | RLP-110-000012831 |
| RLP-110-000012833 | to | RLP-110-000012834 |
| RLP-110-000012838 | to | RLP-110-000012839 |
| RLP-110-000012841 | to | RLP-110-000012842 |
| RLP-110-000012851 | to | RLP-110-000012853 |
| RLP-110-000012855 | to | RLP-110-000012857 |
| RLP-110-000012860 | to | RLP-110-000012865 |
| RLP-110-000012867 | to | RLP-110-000012871 |
| RLP-110-000012877 | to | RLP-110-000012878 |

| | | |
|---|---|---|
| RLP-110-000012880 | to | RLP-110-000012880 |
| RLP-110-000012882 | to | RLP-110-000012882 |
| RLP-110-000012884 | to | RLP-110-000012890 |
| RLP-110-000012892 | to | RLP-110-000012892 |
| RLP-110-000012895 | to | RLP-110-000012896 |
| RLP-110-000012900 | to | RLP-110-000012900 |
| RLP-110-000012904 | to | RLP-110-000012906 |
| RLP-110-000012908 | to | RLP-110-000012909 |
| RLP-110-000012911 | to | RLP-110-000012912 |
| RLP-110-000012914 | to | RLP-110-000012920 |
| RLP-110-000012922 | to | RLP-110-000012926 |
| RLP-110-000012929 | to | RLP-110-000012930 |
| RLP-110-000012932 | to | RLP-110-000012933 |
| RLP-110-000012936 | to | RLP-110-000012945 |
| RLP-110-000012947 | to | RLP-110-000012947 |
| RLP-110-000012950 | to | RLP-110-000012957 |
| RLP-110-000012959 | to | RLP-110-000012960 |
| RLP-110-000012962 | to | RLP-110-000012966 |
| RLP-110-000012974 | to | RLP-110-000012978 |
| RLP-110-000012981 | to | RLP-110-000012984 |
| RLP-110-000012988 | to | RLP-110-000012992 |
| RLP-110-000012994 | to | RLP-110-000012996 |
| RLP-110-000012998 | to | RLP-110-000013000 |
| RLP-110-000013002 | to | RLP-110-000013005 |
| RLP-110-000013007 | to | RLP-110-000013009 |
| RLP-110-000013011 | to | RLP-110-000013014 |
| RLP-110-000013016 | to | RLP-110-000013017 |
| RLP-110-000013019 | to | RLP-110-000013019 |
| RLP-110-000013021 | to | RLP-110-000013022 |
| RLP-110-000013024 | to | RLP-110-000013027 |
| RLP-110-000013046 | to | RLP-110-000013048 |
| RLP-110-000013052 | to | RLP-110-000013053 |
| RLP-110-000013057 | to | RLP-110-000013061 |
| RLP-110-000013069 | to | RLP-110-000013080 |
| RLP-110-000013083 | to | RLP-110-000013090 |
| RLP-110-000013092 | to | RLP-110-000013094 |
| RLP-110-000013096 | to | RLP-110-000013097 |
| RLP-110-000013099 | to | RLP-110-000013106 |
| RLP-110-000013109 | to | RLP-110-000013113 |
| RLP-110-000013115 | to | RLP-110-000013115 |
| RLP-110-000013119 | to | RLP-110-000013120 |
| RLP-110-000013122 | to | RLP-110-000013122 |
| RLP-110-000013124 | to | RLP-110-000013125 |
| RLP-110-000013128 | to | RLP-110-000013140 |

| | | |
|---|---|---|
| RLP-110-000013145 | to | RLP-110-000013150 |
| RLP-110-000013154 | to | RLP-110-000013158 |
| RLP-110-000013160 | to | RLP-110-000013169 |
| RLP-110-000013171 | to | RLP-110-000013171 |
| RLP-110-000013173 | to | RLP-110-000013173 |
| RLP-110-000013175 | to | RLP-110-000013177 |
| RLP-110-000013180 | to | RLP-110-000013181 |
| RLP-110-000013183 | to | RLP-110-000013183 |
| RLP-110-000013185 | to | RLP-110-000013186 |
| RLP-110-000013189 | to | RLP-110-000013190 |
| RLP-110-000013192 | to | RLP-110-000013199 |
| RLP-110-000013201 | to | RLP-110-000013208 |
| RLP-110-000013210 | to | RLP-110-000013216 |
| RLP-110-000013218 | to | RLP-110-000013218 |
| RLP-110-000013221 | to | RLP-110-000013233 |
| RLP-110-000013235 | to | RLP-110-000013241 |
| RLP-110-000013247 | to | RLP-110-000013248 |
| RLP-110-000013253 | to | RLP-110-000013255 |
| RLP-110-000013257 | to | RLP-110-000013258 |
| RLP-110-000013260 | to | RLP-110-000013263 |
| RLP-110-000013266 | to | RLP-110-000013269 |
| RLP-110-000013271 | to | RLP-110-000013277 |
| RLP-110-000013280 | to | RLP-110-000013280 |
| RLP-110-000013282 | to | RLP-110-000013286 |
| RLP-110-000013288 | to | RLP-110-000013289 |
| RLP-110-000013291 | to | RLP-110-000013297 |
| RLP-110-000013300 | to | RLP-110-000013309 |
| RLP-110-000013312 | to | RLP-110-000013320 |
| RLP-110-000013322 | to | RLP-110-000013322 |
| RLP-110-000013324 | to | RLP-110-000013339 |
| RLP-110-000013341 | to | RLP-110-000013352 |
| RLP-110-000013355 | to | RLP-110-000013357 |
| RLP-110-000013359 | to | RLP-110-000013362 |
| RLP-110-000013364 | to | RLP-110-000013367 |
| RLP-110-000013372 | to | RLP-110-000013375 |
| RLP-110-000013379 | to | RLP-110-000013397 |
| RLP-110-000013402 | to | RLP-110-000013408 |
| RLP-110-000013411 | to | RLP-110-000013411 |
| RLP-110-000013413 | to | RLP-110-000013419 |
| RLP-110-000013421 | to | RLP-110-000013423 |
| RLP-110-000013425 | to | RLP-110-000013430 |
| RLP-110-000013432 | to | RLP-110-000013432 |
| RLP-110-000013434 | to | RLP-110-000013436 |
| RLP-110-000013438 | to | RLP-110-000013442 |

| | | |
|---|---|---|
| RLP-110-000013444 | to | RLP-110-000013446 |
| RLP-110-000013448 | to | RLP-110-000013454 |
| RLP-110-000013457 | to | RLP-110-000013457 |
| RLP-110-000013459 | to | RLP-110-000013459 |
| RLP-110-000013461 | to | RLP-110-000013467 |
| RLP-110-000013478 | to | RLP-110-000013478 |
| RLP-110-000013480 | to | RLP-110-000013480 |
| RLP-110-000013483 | to | RLP-110-000013483 |
| RLP-110-000013485 | to | RLP-110-000013487 |
| RLP-110-000013489 | to | RLP-110-000013495 |
| RLP-110-000013497 | to | RLP-110-000013497 |
| RLP-110-000013500 | to | RLP-110-000013503 |
| RLP-110-000013506 | to | RLP-110-000013507 |
| RLP-110-000013509 | to | RLP-110-000013509 |
| RLP-110-000013511 | to | RLP-110-000013512 |
| RLP-110-000013514 | to | RLP-110-000013515 |
| RLP-110-000013519 | to | RLP-110-000013519 |
| RLP-110-000013523 | to | RLP-110-000013524 |
| RLP-110-000013529 | to | RLP-110-000013529 |
| RLP-110-000013535 | to | RLP-110-000013536 |
| RLP-110-000013540 | to | RLP-110-000013551 |
| RLP-110-000013560 | to | RLP-110-000013561 |
| RLP-110-000013567 | to | RLP-110-000013569 |
| RLP-110-000013575 | to | RLP-110-000013576 |
| RLP-110-000013582 | to | RLP-110-000013582 |
| RLP-110-000013585 | to | RLP-110-000013586 |
| RLP-110-000013589 | to | RLP-110-000013589 |
| RLP-110-000013591 | to | RLP-110-000013602 |
| RLP-110-000013608 | to | RLP-110-000013616 |
| RLP-110-000013618 | to | RLP-110-000013619 |
| RLP-110-000013621 | to | RLP-110-000013622 |
| RLP-110-000013627 | to | RLP-110-000013627 |
| RLP-110-000013629 | to | RLP-110-000013631 |
| RLP-110-000013633 | to | RLP-110-000013639 |
| RLP-110-000013641 | to | RLP-110-000013649 |
| RLP-110-000013652 | to | RLP-110-000013656 |
| RLP-110-000013658 | to | RLP-110-000013664 |
| RLP-110-000013667 | to | RLP-110-000013673 |
| RLP-110-000013676 | to | RLP-110-000013684 |
| RLP-110-000013686 | to | RLP-110-000013686 |
| RLP-110-000013688 | to | RLP-110-000013693 |
| RLP-110-000013696 | to | RLP-110-000013697 |
| RLP-110-000013700 | to | RLP-110-000013705 |
| RLP-110-000013707 | to | RLP-110-000013707 |

| | | |
|---|---|---|
| RLP-110-000013709 | to | RLP-110-000013716 |
| RLP-110-000013718 | to | RLP-110-000013718 |
| RLP-110-000013720 | to | RLP-110-000013725 |
| RLP-110-000013728 | to | RLP-110-000013741 |
| RLP-110-000013743 | to | RLP-110-000013746 |
| RLP-110-000013757 | to | RLP-110-000013757 |
| RLP-110-000013759 | to | RLP-110-000013773 |
| RLP-110-000013775 | to | RLP-110-000013779 |
| RLP-110-000013781 | to | RLP-110-000013782 |
| RLP-110-000013784 | to | RLP-110-000013784 |
| RLP-110-000013787 | to | RLP-110-000013789 |
| RLP-110-000013792 | to | RLP-110-000013795 |
| RLP-110-000013797 | to | RLP-110-000013804 |
| RLP-110-000013808 | to | RLP-110-000013816 |
| RLP-110-000013818 | to | RLP-110-000013821 |
| RLP-110-000013823 | to | RLP-110-000013827 |
| RLP-110-000013829 | to | RLP-110-000013837 |
| RLP-110-000013839 | to | RLP-110-000013842 |
| RLP-110-000013844 | to | RLP-110-000013853 |
| RLP-110-000013859 | to | RLP-110-000013864 |
| RLP-110-000013868 | to | RLP-110-000013870 |
| RLP-110-000013872 | to | RLP-110-000013877 |
| RLP-110-000013887 | to | RLP-110-000013893 |
| RLP-110-000013895 | to | RLP-110-000013896 |
| RLP-110-000013899 | to | RLP-110-000013902 |
| RLP-110-000013904 | to | RLP-110-000013905 |
| RLP-110-000013907 | to | RLP-110-000013920 |
| RLP-110-000013922 | to | RLP-110-000013923 |
| RLP-110-000013929 | to | RLP-110-000013931 |
| RLP-110-000013937 | to | RLP-110-000013937 |
| RLP-110-000013939 | to | RLP-110-000013941 |
| RLP-110-000013943 | to | RLP-110-000013943 |
| RLP-110-000013945 | to | RLP-110-000013946 |
| RLP-110-000013948 | to | RLP-110-000013954 |
| RLP-110-000013957 | to | RLP-110-000013961 |
| RLP-110-000013964 | to | RLP-110-000013964 |
| RLP-110-000013966 | to | RLP-110-000013969 |
| RLP-110-000013971 | to | RLP-110-000013971 |
| RLP-110-000013973 | to | RLP-110-000013977 |
| RLP-110-000013981 | to | RLP-110-000013983 |
| RLP-110-000013985 | to | RLP-110-000013988 |
| RLP-110-000013990 | to | RLP-110-000013994 |
| RLP-110-000014002 | to | RLP-110-000014002 |
| RLP-110-000014004 | to | RLP-110-000014006 |

130

RLP-110-000014008     to     RLP-110-000014014
RLP-110-000014019     to     RLP-110-000014021
RLP-110-000014026     to     RLP-110-000014026
RLP-110-000014028     to     RLP-110-000014028
RLP-110-000014032     to     RLP-110-000014034
RLP-110-000014037     to     RLP-110-000014041
RLP-110-000014046     to     RLP-110-000014060
RLP-110-000014062     to     RLP-110-000014065
RLP-110-000014067     to     RLP-110-000014067
RLP-110-000014069     to     RLP-110-000014071
RLP-110-000014073     to     RLP-110-000014073
RLP-110-000014120     to     RLP-110-000014120
RLP-110-000014130     to     RLP-110-000014130
RLP-110-000014132     to     RLP-110-000014132
RLP-110-000014134     to     RLP-110-000014134
RLP-110-000014156     to     RLP-110-000014156
RLP-110-000014158     to     RLP-110-000014159
RLP-110-000014167     to     RLP-110-000014167
RLP-110-000014174     to     RLP-110-000014176
RLP-110-000014178     to     RLP-110-000014184
RLP-110-000014188     to     RLP-110-000014188
RLP-110-000014199     to     RLP-110-000014199
RLP-110-000014201     to     RLP-110-000014201
RLP-110-000014208     to     RLP-110-000014209
RLP-110-000014234     to     RLP-110-000014234
RLP-110-000014286     to     RLP-110-000014286
RLP-110-000014289     to     RLP-110-000014289
RLP-110-000014291     to     RLP-110-000014291
RLP-110-000014310     to     RLP-110-000014310
RLP-110-000014312     to     RLP-110-000014312
RLP-110-000014335     to     RLP-110-000014335
RLP-110-000014339     to     RLP-110-000014341
RLP-110-000014343     to     RLP-110-000014344
RLP-110-000014346     to     RLP-110-000014346
RLP-110-000014359     to     RLP-110-000014360
RLP-110-000014366     to     RLP-110-000014366
RLP-110-000014379     to     RLP-110-000014379
RLP-110-000014393     to     RLP-110-000014393
RLP-110-000014405     to     RLP-110-000014405
RLP-110-000014407     to     RLP-110-000014407
RLP-110-000014414     to     RLP-110-000014423
RLP-110-000014425     to     RLP-110-000014428
RLP-110-000014432     to     RLP-110-000014432
RLP-110-000014435     to     RLP-110-000014436

| | | |
|---|---|---|
| RLP-110-000014439 | to | RLP-110-000014439 |
| RLP-110-000014441 | to | RLP-110-000014441 |
| RLP-110-000014444 | to | RLP-110-000014451 |
| RLP-110-000014453 | to | RLP-110-000014455 |
| RLP-110-000014461 | to | RLP-110-000014463 |
| RLP-110-000014465 | to | RLP-110-000014465 |
| RLP-110-000014467 | to | RLP-110-000014474 |
| RLP-110-000014478 | to | RLP-110-000014479 |
| RLP-110-000014481 | to | RLP-110-000014481 |
| RLP-110-000014483 | to | RLP-110-000014495 |
| RLP-110-000014498 | to | RLP-110-000014501 |
| RLP-110-000014503 | to | RLP-110-000014507 |
| RLP-110-000014509 | to | RLP-110-000014509 |
| RLP-110-000014511 | to | RLP-110-000014511 |
| RLP-110-000014513 | to | RLP-110-000014513 |
| RLP-110-000014515 | to | RLP-110-000014515 |
| RLP-110-000014517 | to | RLP-110-000014521 |
| RLP-110-000014523 | to | RLP-110-000014523 |
| RLP-110-000014525 | to | RLP-110-000014526 |
| RLP-110-000014528 | to | RLP-110-000014535 |
| RLP-110-000014538 | to | RLP-110-000014543 |
| RLP-110-000014546 | to | RLP-110-000014560 |
| RLP-110-000014562 | to | RLP-110-000014567 |
| RLP-110-000014570 | to | RLP-110-000014576 |
| RLP-110-000014578 | to | RLP-110-000014580 |
| RLP-110-000014582 | to | RLP-110-000014585 |
| RLP-110-000014587 | to | RLP-110-000014594 |
| RLP-110-000014597 | to | RLP-110-000014599 |
| RLP-110-000014601 | to | RLP-110-000014606 |
| RLP-110-000014609 | to | RLP-110-000014617 |
| RLP-110-000014619 | to | RLP-110-000014621 |
| RLP-110-000014623 | to | RLP-110-000014625 |
| RLP-110-000014627 | to | RLP-110-000014630 |
| RLP-110-000014634 | to | RLP-110-000014635 |
| RLP-110-000014637 | to | RLP-110-000014640 |
| RLP-110-000014642 | to | RLP-110-000014646 |
| RLP-110-000014649 | to | RLP-110-000014652 |
| RLP-110-000014654 | to | RLP-110-000014654 |
| RLP-110-000014656 | to | RLP-110-000014663 |
| RLP-110-000014665 | to | RLP-110-000014667 |
| RLP-110-000014670 | to | RLP-110-000014671 |
| RLP-110-000014673 | to | RLP-110-000014674 |
| RLP-110-000014676 | to | RLP-110-000014677 |
| RLP-110-000014680 | to | RLP-110-000014688 |

| | | |
|---|---|---|
| RLP-110-000014691 | to | RLP-110-000014692 |
| RLP-110-000014694 | to | RLP-110-000014694 |
| RLP-110-000014696 | to | RLP-110-000014698 |
| RLP-110-000014701 | to | RLP-110-000014701 |
| RLP-110-000014703 | to | RLP-110-000014717 |
| RLP-110-000014719 | to | RLP-110-000014719 |
| RLP-110-000014722 | to | RLP-110-000014736 |
| RLP-110-000014738 | to | RLP-110-000014739 |
| RLP-110-000014741 | to | RLP-110-000014755 |
| RLP-110-000014757 | to | RLP-110-000014757 |
| RLP-110-000014759 | to | RLP-110-000014759 |
| RLP-110-000014761 | to | RLP-110-000014764 |
| RLP-110-000014767 | to | RLP-110-000014772 |
| RLP-110-000014775 | to | RLP-110-000014775 |
| RLP-110-000014777 | to | RLP-110-000014778 |
| RLP-110-000014780 | to | RLP-110-000014795 |
| RLP-110-000014798 | to | RLP-110-000014801 |
| RLP-110-000014804 | to | RLP-110-000014820 |
| RLP-110-000014824 | to | RLP-110-000014838 |
| RLP-110-000014840 | to | RLP-110-000014842 |
| RLP-110-000014844 | to | RLP-110-000014845 |
| RLP-110-000014848 | to | RLP-110-000014862 |
| RLP-110-000014865 | to | RLP-110-000014865 |
| RLP-110-000014867 | to | RLP-110-000014870 |
| RLP-110-000014873 | to | RLP-110-000014873 |
| RLP-110-000014875 | to | RLP-110-000014889 |
| RLP-110-000014896 | to | RLP-110-000014908 |
| RLP-110-000014910 | to | RLP-110-000014919 |
| RLP-110-000014922 | to | RLP-110-000014935 |
| RLP-110-000014938 | to | RLP-110-000014942 |
| RLP-110-000014946 | to | RLP-110-000014951 |
| RLP-110-000014955 | to | RLP-110-000014963 |
| RLP-110-000014965 | to | RLP-110-000014969 |
| RLP-110-000014971 | to | RLP-110-000014976 |
| RLP-110-000014978 | to | RLP-110-000014981 |
| RLP-110-000014986 | to | RLP-110-000014986 |
| RLP-110-000014988 | to | RLP-110-000014991 |
| RLP-110-000014993 | to | RLP-110-000014993 |
| RLP-110-000014995 | to | RLP-110-000014997 |
| RLP-110-000015000 | to | RLP-110-000015002 |
| RLP-110-000015004 | to | RLP-110-000015013 |
| RLP-110-000015015 | to | RLP-110-000015016 |
| RLP-110-000015018 | to | RLP-110-000015081 |
| RLP-110-000015084 | to | RLP-110-000015085 |

| | | |
|---|---|---|
| RLP-110-000015087 | to | RLP-110-000015087 |
| RLP-110-000015089 | to | RLP-110-000015093 |
| RLP-110-000015096 | to | RLP-110-000015097 |
| RLP-110-000015100 | to | RLP-110-000015102 |
| RLP-110-000015104 | to | RLP-110-000015107 |
| RLP-110-000015109 | to | RLP-110-000015118 |
| RLP-110-000015120 | to | RLP-110-000015122 |
| RLP-110-000015127 | to | RLP-110-000015127 |
| RLP-110-000015129 | to | RLP-110-000015133 |
| RLP-110-000015135 | to | RLP-110-000015135 |
| RLP-110-000015137 | to | RLP-110-000015166 |
| RLP-110-000015168 | to | RLP-110-000015168 |
| RLP-110-000015170 | to | RLP-110-000015184 |
| RLP-110-000015186 | to | RLP-110-000015190 |
| RLP-110-000015192 | to | RLP-110-000015192 |
| RLP-110-000015194 | to | RLP-110-000015201 |
| RLP-110-000015203 | to | RLP-110-000015205 |
| RLP-110-000015207 | to | RLP-110-000015216 |
| RLP-110-000015219 | to | RLP-110-000015225 |
| RLP-110-000015227 | to | RLP-110-000015228 |
| RLP-110-000015231 | to | RLP-110-000015235 |
| RLP-110-000015237 | to | RLP-110-000015241 |
| RLP-110-000015243 | to | RLP-110-000015249 |
| RLP-110-000015252 | to | RLP-110-000015258 |
| RLP-110-000015260 | to | RLP-110-000015264 |
| RLP-110-000015266 | to | RLP-110-000015266 |
| RLP-110-000015268 | to | RLP-110-000015271 |
| RLP-110-000015273 | to | RLP-110-000015289 |
| RLP-110-000015291 | to | RLP-110-000015292 |
| RLP-110-000015294 | to | RLP-110-000015296 |
| RLP-110-000015298 | to | RLP-110-000015300 |
| RLP-110-000015302 | to | RLP-110-000015306 |
| RLP-110-000015308 | to | RLP-110-000015311 |
| RLP-110-000015316 | to | RLP-110-000015318 |
| RLP-110-000015320 | to | RLP-110-000015323 |
| RLP-110-000015325 | to | RLP-110-000015327 |
| RLP-110-000015329 | to | RLP-110-000015330 |
| RLP-110-000015332 | to | RLP-110-000015332 |
| RLP-110-000015334 | to | RLP-110-000015344 |
| RLP-110-000015346 | to | RLP-110-000015346 |
| RLP-110-000015349 | to | RLP-110-000015350 |
| RLP-110-000015359 | to | RLP-110-000015359 |
| RLP-110-000015361 | to | RLP-110-000015361 |
| RLP-110-000015363 | to | RLP-110-000015367 |

| | | |
|---|---|---|
| RLP-110-000015372 | to | RLP-110-000015372 |
| RLP-110-000015374 | to | RLP-110-000015374 |
| RLP-110-000015376 | to | RLP-110-000015388 |
| RLP-110-000015390 | to | RLP-110-000015397 |
| RLP-110-000015399 | to | RLP-110-000015401 |
| RLP-110-000015403 | to | RLP-110-000015411 |
| RLP-110-000015413 | to | RLP-110-000015421 |
| RLP-110-000015425 | to | RLP-110-000015436 |
| RLP-110-000015438 | to | RLP-110-000015438 |
| RLP-110-000015440 | to | RLP-110-000015444 |
| RLP-110-000015447 | to | RLP-110-000015457 |
| RLP-110-000015459 | to | RLP-110-000015459 |
| RLP-110-000015461 | to | RLP-110-000015472 |
| RLP-110-000015474 | to | RLP-110-000015476 |
| RLP-110-000015478 | to | RLP-110-000015487 |
| RLP-110-000015489 | to | RLP-110-000015489 |
| RLP-110-000015491 | to | RLP-110-000015491 |
| RLP-110-000015494 | to | RLP-110-000015494 |
| RLP-110-000015498 | to | RLP-110-000015504 |
| RLP-110-000015506 | to | RLP-110-000015509 |
| RLP-110-000015511 | to | RLP-110-000015516 |
| RLP-110-000015518 | to | RLP-110-000015518 |
| RLP-110-000015520 | to | RLP-110-000015525 |
| RLP-110-000015527 | to | RLP-110-000015536 |
| RLP-110-000015538 | to | RLP-110-000015542 |
| RLP-110-000015546 | to | RLP-110-000015550 |
| RLP-110-000015553 | to | RLP-110-000015556 |
| RLP-110-000015572 | to | RLP-110-000015572 |
| RLP-110-000015586 | to | RLP-110-000015586 |
| RLP-110-000015593 | to | RLP-110-000015594 |
| RLP-110-000015617 | to | RLP-110-000015617 |
| RLP-110-000015623 | to | RLP-110-000015624 |
| RLP-110-000015626 | to | RLP-110-000015626 |
| RLP-110-000015631 | to | RLP-110-000015632 |
| RLP-110-000015636 | to | RLP-110-000015637 |
| RLP-110-000015674 | to | RLP-110-000015674 |
| RLP-110-000015679 | to | RLP-110-000015680 |
| RLP-110-000015690 | to | RLP-110-000015691 |
| RLP-110-000015694 | to | RLP-110-000015695 |
| RLP-110-000015698 | to | RLP-110-000015699 |
| RLP-110-000015719 | to | RLP-110-000015735 |
| RLP-110-000015744 | to | RLP-110-000015744 |
| RLP-110-000015746 | to | RLP-110-000015749 |
| RLP-110-000015753 | to | RLP-110-000015769 |

| | | |
|---|---|---|
| RLP-110-000015772 | to | RLP-110-000015772 |
| RLP-110-000015774 | to | RLP-110-000015797 |
| RLP-110-000015811 | to | RLP-110-000015812 |
| RLP-110-000015814 | to | RLP-110-000015840 |
| RLP-110-000015843 | to | RLP-110-000015852 |
| RLP-110-000015857 | to | RLP-110-000015859 |
| RLP-110-000015863 | to | RLP-110-000015864 |
| RLP-110-000015871 | to | RLP-110-000015878 |
| RLP-110-000015881 | to | RLP-110-000015884 |
| RLP-110-000015888 | to | RLP-110-000015895 |
| RLP-110-000015898 | to | RLP-110-000015907 |
| RLP-110-000015911 | to | RLP-110-000015911 |
| RLP-110-000015914 | to | RLP-110-000015916 |
| RLP-110-000015920 | to | RLP-110-000015934 |
| RLP-110-000015939 | to | RLP-110-000015940 |
| RLP-110-000015944 | to | RLP-110-000015946 |
| RLP-110-000015951 | to | RLP-110-000015953 |
| RLP-110-000015958 | to | RLP-110-000015960 |
| RLP-110-000015970 | to | RLP-110-000015970 |
| RLP-110-000015972 | to | RLP-110-000015972 |
| RLP-110-000015975 | to | RLP-110-000015978 |
| RLP-110-000015983 | to | RLP-110-000015984 |
| RLP-110-000015986 | to | RLP-110-000015986 |
| RLP-110-000015988 | to | RLP-110-000015993 |
| RLP-110-000015995 | to | RLP-110-000015996 |
| RLP-110-000015999 | to | RLP-110-000016000 |
| RLP-110-000016003 | to | RLP-110-000016004 |
| RLP-110-000016008 | to | RLP-110-000016010 |
| RLP-110-000016012 | to | RLP-110-000016012 |
| RLP-110-000016019 | to | RLP-110-000016024 |
| RLP-110-000016026 | to | RLP-110-000016043 |
| RLP-110-000016046 | to | RLP-110-000016051 |
| RLP-110-000016053 | to | RLP-110-000016053 |
| RLP-110-000016055 | to | RLP-110-000016056 |
| RLP-110-000016060 | to | RLP-110-000016061 |
| RLP-110-000016064 | to | RLP-110-000016068 |
| RLP-110-000016072 | to | RLP-110-000016088 |
| RLP-110-000016090 | to | RLP-110-000016091 |
| RLP-110-000016093 | to | RLP-110-000016097 |
| RLP-110-000016099 | to | RLP-110-000016102 |
| RLP-110-000016106 | to | RLP-110-000016120 |
| RLP-110-000016125 | to | RLP-110-000016129 |
| RLP-110-000016131 | to | RLP-110-000016138 |
| RLP-110-000016140 | to | RLP-110-000016140 |

| | | |
|---|---|---|
| RLP-110-000016143 | to | RLP-110-000016147 |
| RLP-110-000016149 | to | RLP-110-000016157 |
| RLP-110-000016159 | to | RLP-110-000016175 |
| RLP-110-000016177 | to | RLP-110-000016181 |
| RLP-110-000016183 | to | RLP-110-000016187 |
| RLP-110-000016190 | to | RLP-110-000016192 |
| RLP-110-000016199 | to | RLP-110-000016201 |
| RLP-110-000016204 | to | RLP-110-000016208 |
| RLP-110-000016213 | to | RLP-110-000016213 |
| RLP-110-000016216 | to | RLP-110-000016242 |
| RLP-110-000016244 | to | RLP-110-000016252 |
| RLP-110-000016260 | to | RLP-110-000016302 |
| RLP-110-000016316 | to | RLP-110-000016324 |
| RLP-110-000016326 | to | RLP-110-000016339 |
| RLP-110-000016344 | to | RLP-110-000016349 |
| RLP-110-000016354 | to | RLP-110-000016362 |
| RLP-110-000016365 | to | RLP-110-000016372 |
| RLP-110-000016374 | to | RLP-110-000016375 |
| RLP-110-000016378 | to | RLP-110-000016378 |
| RLP-110-000016380 | to | RLP-110-000016382 |
| RLP-110-000016384 | to | RLP-110-000016391 |
| RLP-110-000016394 | to | RLP-110-000016411 |
| RLP-110-000016413 | to | RLP-110-000016414 |
| RLP-110-000016418 | to | RLP-110-000016418 |
| RLP-110-000016420 | to | RLP-110-000016427 |
| RLP-110-000016429 | to | RLP-110-000016429 |
| RLP-110-000016446 | to | RLP-110-000016450 |
| RLP-110-000016452 | to | RLP-110-000016465 |
| RLP-110-000016470 | to | RLP-110-000016472 |
| RLP-110-000016474 | to | RLP-110-000016474 |
| RLP-110-000016477 | to | RLP-110-000016477 |
| RLP-110-000016480 | to | RLP-110-000016491 |
| RLP-110-000016493 | to | RLP-110-000016494 |
| RLP-110-000016500 | to | RLP-110-000016507 |
| RLP-110-000016511 | to | RLP-110-000016516 |
| RLP-110-000016522 | to | RLP-110-000016526 |
| RLP-110-000016529 | to | RLP-110-000016529 |
| RLP-110-000016535 | to | RLP-110-000016551 |
| RLP-110-000016553 | to | RLP-110-000016557 |
| RLP-110-000016561 | to | RLP-110-000016561 |
| RLP-110-000016565 | to | RLP-110-000016570 |
| RLP-110-000016573 | to | RLP-110-000016573 |
| RLP-110-000016582 | to | RLP-110-000016582 |
| RLP-110-000016587 | to | RLP-110-000016587 |

| | | |
|---|---|---|
| RLP-110-000016589 | to | RLP-110-000016592 |
| RLP-110-000016597 | to | RLP-110-000016597 |
| RLP-110-000016599 | to | RLP-110-000016599 |
| RLP-110-000016603 | to | RLP-110-000016603 |
| RLP-110-000016606 | to | RLP-110-000016609 |
| RLP-110-000016613 | to | RLP-110-000016617 |
| RLP-110-000016625 | to | RLP-110-000016626 |
| RLP-110-000016630 | to | RLP-110-000016630 |
| RLP-110-000016635 | to | RLP-110-000016637 |
| RLP-110-000016640 | to | RLP-110-000016642 |
| RLP-110-000016647 | to | RLP-110-000016648 |
| RLP-110-000016650 | to | RLP-110-000016651 |
| RLP-110-000016653 | to | RLP-110-000016653 |
| RLP-110-000016655 | to | RLP-110-000016655 |
| RLP-110-000016659 | to | RLP-110-000016663 |
| RLP-110-000016665 | to | RLP-110-000016672 |
| RLP-110-000016675 | to | RLP-110-000016682 |
| RLP-110-000016684 | to | RLP-110-000016690 |
| RLP-110-000016692 | to | RLP-110-000016692 |
| RLP-110-000016695 | to | RLP-110-000016697 |
| RLP-110-000016701 | to | RLP-110-000016703 |
| RLP-110-000016706 | to | RLP-110-000016708 |
| RLP-110-000016710 | to | RLP-110-000016713 |
| RLP-110-000016716 | to | RLP-110-000016716 |
| RLP-110-000016719 | to | RLP-110-000016721 |
| RLP-110-000016728 | to | RLP-110-000016731 |
| RLP-110-000016733 | to | RLP-110-000016733 |
| RLP-110-000016737 | to | RLP-110-000016737 |
| RLP-110-000016739 | to | RLP-110-000016743 |
| RLP-110-000016746 | to | RLP-110-000016748 |
| RLP-110-000016750 | to | RLP-110-000016761 |
| RLP-110-000016765 | to | RLP-110-000016765 |
| RLP-110-000016769 | to | RLP-110-000016770 |
| RLP-110-000016773 | to | RLP-110-000016775 |
| RLP-110-000016777 | to | RLP-110-000016777 |
| RLP-110-000016781 | to | RLP-110-000016788 |
| RLP-110-000016790 | to | RLP-110-000016794 |
| RLP-110-000016800 | to | RLP-110-000016805 |
| RLP-110-000016814 | to | RLP-110-000016814 |
| RLP-110-000016816 | to | RLP-110-000016821 |
| RLP-110-000016823 | to | RLP-110-000016825 |
| RLP-110-000016828 | to | RLP-110-000016828 |
| RLP-110-000016833 | to | RLP-110-000016835 |
| RLP-110-000016843 | to | RLP-110-000016847 |

| | | |
|---|---|---|
| RLP-110-000016850 | to | RLP-110-000016850 |
| RLP-110-000016855 | to | RLP-110-000016859 |
| RLP-110-000016862 | to | RLP-110-000016863 |
| RLP-110-000016867 | to | RLP-110-000016868 |
| RLP-110-000016872 | to | RLP-110-000016872 |
| RLP-110-000016874 | to | RLP-110-000016877 |
| RLP-110-000016880 | to | RLP-110-000016889 |
| RLP-110-000016891 | to | RLP-110-000016891 |
| RLP-110-000016899 | to | RLP-110-000016901 |
| RLP-110-000016904 | to | RLP-110-000016906 |
| RLP-110-000016910 | to | RLP-110-000016910 |
| RLP-110-000016919 | to | RLP-110-000016919 |
| RLP-110-000016923 | to | RLP-110-000016923 |
| RLP-110-000016925 | to | RLP-110-000016925 |
| RLP-110-000016933 | to | RLP-110-000016934 |
| RLP-110-000016936 | to | RLP-110-000016936 |
| RLP-110-000016939 | to | RLP-110-000016939 |
| RLP-110-000016941 | to | RLP-110-000016941 |
| RLP-110-000016945 | to | RLP-110-000016959 |
| RLP-110-000016961 | to | RLP-110-000016963 |
| RLP-110-000016966 | to | RLP-110-000016967 |
| RLP-110-000016971 | to | RLP-110-000016973 |
| RLP-110-000016978 | to | RLP-110-000016978 |
| RLP-110-000016983 | to | RLP-110-000016992 |
| RLP-110-000016994 | to | RLP-110-000016996 |
| RLP-110-000016998 | to | RLP-110-000017000 |
| RLP-110-000017005 | to | RLP-110-000017005 |
| RLP-110-000017007 | to | RLP-110-000017008 |
| RLP-110-000017010 | to | RLP-110-000017010 |
| RLP-110-000017022 | to | RLP-110-000017025 |
| RLP-110-000017028 | to | RLP-110-000017033 |
| RLP-110-000017037 | to | RLP-110-000017038 |
| RLP-110-000017040 | to | RLP-110-000017044 |
| RLP-110-000017048 | to | RLP-110-000017051 |
| RLP-110-000017053 | to | RLP-110-000017056 |
| RLP-110-000017059 | to | RLP-110-000017068 |
| RLP-110-000017070 | to | RLP-110-000017073 |
| RLP-110-000017075 | to | RLP-110-000017075 |
| RLP-110-000017077 | to | RLP-110-000017080 |
| RLP-110-000017084 | to | RLP-110-000017085 |
| RLP-110-000017087 | to | RLP-110-000017109 |
| RLP-110-000017111 | to | RLP-110-000017115 |
| RLP-110-000017117 | to | RLP-110-000017118 |
| RLP-110-000017124 | to | RLP-110-000017156 |

| | | |
|---|---|---|
| RLP-110-000017158 | to | RLP-110-000017164 |
| RLP-110-000017167 | to | RLP-110-000017167 |
| RLP-110-000017175 | to | RLP-110-000017175 |
| RLP-110-000017180 | to | RLP-110-000017181 |
| RLP-110-000017187 | to | RLP-110-000017191 |
| RLP-110-000017194 | to | RLP-110-000017197 |
| RLP-110-000017199 | to | RLP-110-000017199 |
| RLP-110-000017201 | to | RLP-110-000017201 |
| RLP-110-000017203 | to | RLP-110-000017209 |
| RLP-110-000017215 | to | RLP-110-000017217 |
| RLP-110-000017219 | to | RLP-110-000017222 |
| RLP-110-000017224 | to | RLP-110-000017225 |
| RLP-110-000017227 | to | RLP-110-000017229 |
| RLP-110-000017231 | to | RLP-110-000017235 |
| RLP-110-000017237 | to | RLP-110-000017239 |
| RLP-110-000017242 | to | RLP-110-000017242 |
| RLP-110-000017244 | to | RLP-110-000017251 |
| RLP-110-000017255 | to | RLP-110-000017258 |
| RLP-110-000017261 | to | RLP-110-000017261 |
| RLP-110-000017264 | to | RLP-110-000017264 |
| RLP-110-000017267 | to | RLP-110-000017267 |
| RLP-110-000017271 | to | RLP-110-000017271 |
| RLP-110-000017280 | to | RLP-110-000017290 |
| RLP-110-000017292 | to | RLP-110-000017296 |
| RLP-110-000017300 | to | RLP-110-000017303 |
| RLP-110-000017313 | to | RLP-110-000017314 |
| RLP-110-000017316 | to | RLP-110-000017319 |
| RLP-110-000017322 | to | RLP-110-000017322 |
| RLP-110-000017325 | to | RLP-110-000017326 |
| RLP-110-000017332 | to | RLP-110-000017332 |
| RLP-110-000017339 | to | RLP-110-000017339 |
| RLP-110-000017343 | to | RLP-110-000017344 |
| RLP-110-000017348 | to | RLP-110-000017353 |
| RLP-110-000017359 | to | RLP-110-000017361 |
| RLP-110-000017363 | to | RLP-110-000017365 |
| RLP-110-000017367 | to | RLP-110-000017368 |
| RLP-110-000017370 | to | RLP-110-000017381 |
| RLP-110-000017383 | to | RLP-110-000017385 |
| RLP-110-000017387 | to | RLP-110-000017390 |
| RLP-110-000017392 | to | RLP-110-000017392 |
| RLP-110-000017395 | to | RLP-110-000017396 |
| RLP-110-000017399 | to | RLP-110-000017399 |
| RLP-110-000017403 | to | RLP-110-000017403 |
| RLP-110-000017418 | to | RLP-110-000017434 |

| | | |
|---|---|---|
| RLP-110-000017439 | to | RLP-110-000017443 |
| RLP-110-000017449 | to | RLP-110-000017453 |
| RLP-110-000017458 | to | RLP-110-000017460 |
| RLP-110-000017475 | to | RLP-110-000017479 |
| RLP-110-000017481 | to | RLP-110-000017499 |
| RLP-110-000017503 | to | RLP-110-000017509 |
| RLP-110-000017514 | to | RLP-110-000017517 |
| RLP-110-000017520 | to | RLP-110-000017529 |
| RLP-110-000017531 | to | RLP-110-000017532 |
| RLP-110-000017535 | to | RLP-110-000017537 |
| RLP-110-000017539 | to | RLP-110-000017553 |
| RLP-110-000017557 | to | RLP-110-000017570 |
| RLP-110-000017584 | to | RLP-110-000017586 |
| RLP-110-000017589 | to | RLP-110-000017591 |
| RLP-110-000017608 | to | RLP-110-000017608 |
| RLP-110-000017610 | to | RLP-110-000017610 |
| RLP-110-000017612 | to | RLP-110-000017620 |
| RLP-110-000017625 | to | RLP-110-000017625 |
| RLP-110-000017627 | to | RLP-110-000017628 |
| RLP-110-000017630 | to | RLP-110-000017630 |
| RLP-110-000017653 | to | RLP-110-000017655 |
| RLP-110-000017660 | to | RLP-110-000017662 |
| RLP-110-000017669 | to | RLP-110-000017669 |
| RLP-110-000017672 | to | RLP-110-000017672 |
| RLP-110-000017675 | to | RLP-110-000017677 |
| RLP-110-000017682 | to | RLP-110-000017682 |
| RLP-110-000017684 | to | RLP-110-000017692 |
| RLP-110-000017696 | to | RLP-110-000017698 |
| RLP-110-000017706 | to | RLP-110-000017706 |
| RLP-110-000017710 | to | RLP-110-000017712 |
| RLP-110-000017717 | to | RLP-110-000017720 |
| RLP-110-000017723 | to | RLP-110-000017731 |
| RLP-110-000017733 | to | RLP-110-000017738 |
| RLP-110-000017740 | to | RLP-110-000017743 |
| RLP-110-000017747 | to | RLP-110-000017751 |
| RLP-110-000017753 | to | RLP-110-000017760 |
| RLP-110-000017762 | to | RLP-110-000017762 |
| RLP-110-000017768 | to | RLP-110-000017769 |
| RLP-110-000017771 | to | RLP-110-000017779 |
| RLP-110-000017798 | to | RLP-110-000017801 |
| RLP-110-000017803 | to | RLP-110-000017811 |
| RLP-110-000017821 | to | RLP-110-000017821 |
| RLP-110-000017823 | to | RLP-110-000017824 |
| RLP-110-000017826 | to | RLP-110-000017828 |

| | | |
|---|---|---|
| RLP-110-000017833 | to | RLP-110-000017834 |
| RLP-110-000017836 | to | RLP-110-000017836 |
| RLP-110-000017839 | to | RLP-110-000017839 |
| RLP-110-000017845 | to | RLP-110-000017845 |
| RLP-110-000017856 | to | RLP-110-000017859 |
| RLP-110-000017861 | to | RLP-110-000017862 |
| RLP-110-000017864 | to | RLP-110-000017870 |
| RLP-110-000017873 | to | RLP-110-000017877 |
| RLP-110-000017879 | to | RLP-110-000017881 |
| RLP-110-000017887 | to | RLP-110-000017887 |
| RLP-110-000017889 | to | RLP-110-000017889 |
| RLP-110-000017894 | to | RLP-110-000017896 |
| RLP-110-000017898 | to | RLP-110-000017907 |
| RLP-110-000017910 | to | RLP-110-000017912 |
| RLP-110-000017916 | to | RLP-110-000017916 |
| RLP-110-000017930 | to | RLP-110-000017931 |
| RLP-110-000017936 | to | RLP-110-000017936 |
| RLP-110-000017944 | to | RLP-110-000017949 |
| RLP-110-000017955 | to | RLP-110-000017955 |
| RLP-110-000017960 | to | RLP-110-000017961 |
| RLP-110-000017965 | to | RLP-110-000017969 |
| RLP-110-000017972 | to | RLP-110-000017975 |
| RLP-110-000017984 | to | RLP-110-000017984 |
| RLP-110-000017987 | to | RLP-110-000017989 |
| RLP-110-000017994 | to | RLP-110-000017994 |
| RLP-110-000017996 | to | RLP-110-000017996 |
| RLP-110-000017998 | to | RLP-110-000017999 |
| RLP-110-000018004 | to | RLP-110-000018004 |
| RLP-110-000018010 | to | RLP-110-000018010 |
| RLP-110-000018012 | to | RLP-110-000018015 |
| RLP-110-000018017 | to | RLP-110-000018017 |
| RLP-110-000018020 | to | RLP-110-000018021 |
| RLP-110-000018023 | to | RLP-110-000018025 |
| RLP-110-000018038 | to | RLP-110-000018038 |
| RLP-110-000018041 | to | RLP-110-000018041 |
| RLP-110-000018045 | to | RLP-110-000018048 |
| RLP-110-000018051 | to | RLP-110-000018051 |
| RLP-110-000018061 | to | RLP-110-000018061 |
| RLP-110-000018065 | to | RLP-110-000018065 |
| RLP-110-000018067 | to | RLP-110-000018079 |
| RLP-110-000018081 | to | RLP-110-000018083 |
| RLP-110-000018085 | to | RLP-110-000018086 |
| RLP-110-000018092 | to | RLP-110-000018098 |
| RLP-110-000018102 | to | RLP-110-000018102 |

| | | |
|---|---|---|
| RLP-110-000018110 | to | RLP-110-000018110 |
| RLP-110-000018114 | to | RLP-110-000018114 |
| RLP-110-000018116 | to | RLP-110-000018117 |
| RLP-110-000018119 | to | RLP-110-000018119 |
| RLP-110-000018125 | to | RLP-110-000018126 |
| RLP-110-000018130 | to | RLP-110-000018131 |
| RLP-110-000018134 | to | RLP-110-000018135 |
| RLP-110-000018137 | to | RLP-110-000018137 |
| RLP-110-000018139 | to | RLP-110-000018139 |
| RLP-110-000018147 | to | RLP-110-000018150 |
| RLP-110-000018155 | to | RLP-110-000018156 |
| RLP-110-000018162 | to | RLP-110-000018163 |
| RLP-110-000018168 | to | RLP-110-000018172 |
| RLP-110-000018178 | to | RLP-110-000018178 |
| RLP-110-000018189 | to | RLP-110-000018190 |
| RLP-110-000018194 | to | RLP-110-000018194 |
| RLP-110-000018196 | to | RLP-110-000018197 |
| RLP-110-000018202 | to | RLP-110-000018203 |
| RLP-110-000018207 | to | RLP-110-000018210 |
| RLP-110-000018212 | to | RLP-110-000018213 |
| RLP-110-000018220 | to | RLP-110-000018220 |
| RLP-110-000018223 | to | RLP-110-000018223 |
| RLP-110-000018228 | to | RLP-110-000018230 |
| RLP-110-000018234 | to | RLP-110-000018236 |
| RLP-110-000018239 | to | RLP-110-000018245 |
| RLP-110-000018247 | to | RLP-110-000018248 |
| RLP-110-000018250 | to | RLP-110-000018250 |
| RLP-110-000018253 | to | RLP-110-000018255 |
| RLP-110-000018260 | to | RLP-110-000018264 |
| RLP-110-000018266 | to | RLP-110-000018266 |
| RLP-110-000018270 | to | RLP-110-000018272 |
| RLP-110-000018276 | to | RLP-110-000018277 |
| RLP-110-000018280 | to | RLP-110-000018309 |
| RLP-110-000018311 | to | RLP-110-000018323 |
| RLP-110-000018326 | to | RLP-110-000018326 |
| RLP-110-000018329 | to | RLP-110-000018335 |
| RLP-110-000018338 | to | RLP-110-000018344 |
| RLP-110-000018348 | to | RLP-110-000018348 |
| RLP-110-000018350 | to | RLP-110-000018351 |
| RLP-110-000018354 | to | RLP-110-000018354 |
| RLP-110-000018357 | to | RLP-110-000018358 |
| RLP-110-000018368 | to | RLP-110-000018368 |
| RLP-110-000018371 | to | RLP-110-000018373 |
| RLP-110-000018375 | to | RLP-110-000018389 |

| | | |
|---|---|---|
| RLP-110-000018391 | to | RLP-110-000018391 |
| RLP-110-000018401 | to | RLP-110-000018405 |
| RLP-110-000018407 | to | RLP-110-000018412 |
| RLP-110-000018415 | to | RLP-110-000018416 |
| RLP-110-000018418 | to | RLP-110-000018419 |
| RLP-110-000018421 | to | RLP-110-000018423 |
| RLP-110-000018428 | to | RLP-110-000018428 |
| RLP-110-000018433 | to | RLP-110-000018437 |
| RLP-110-000018439 | to | RLP-110-000018441 |
| RLP-110-000018450 | to | RLP-110-000018461 |
| RLP-110-000018470 | to | RLP-110-000018474 |
| RLP-110-000018487 | to | RLP-110-000018495 |
| RLP-110-000018511 | to | RLP-110-000018513 |
| RLP-110-000018515 | to | RLP-110-000018515 |
| RLP-110-000018517 | to | RLP-110-000018519 |
| RLP-110-000018522 | to | RLP-110-000018522 |
| RLP-110-000018524 | to | RLP-110-000018524 |
| RLP-110-000018533 | to | RLP-110-000018534 |
| RLP-110-000018537 | to | RLP-110-000018540 |
| RLP-110-000018543 | to | RLP-110-000018544 |
| RLP-110-000018547 | to | RLP-110-000018548 |
| RLP-110-000018551 | to | RLP-110-000018551 |
| RLP-110-000018553 | to | RLP-110-000018565 |
| RLP-110-000018578 | to | RLP-110-000018578 |
| RLP-110-000018581 | to | RLP-110-000018589 |
| RLP-110-000018591 | to | RLP-110-000018596 |
| RLP-110-000018610 | to | RLP-110-000018612 |
| RLP-110-000018618 | to | RLP-110-000018642 |
| RLP-110-000018644 | to | RLP-110-000018644 |
| RLP-110-000018646 | to | RLP-110-000018646 |
| RLP-110-000018648 | to | RLP-110-000018652 |
| RLP-110-000018657 | to | RLP-110-000018657 |
| RLP-110-000018664 | to | RLP-110-000018665 |
| RLP-110-000018681 | to | RLP-110-000018684 |
| RLP-110-000018689 | to | RLP-110-000018691 |
| RLP-110-000018693 | to | RLP-110-000018694 |
| RLP-110-000018698 | to | RLP-110-000018699 |
| RLP-110-000018701 | to | RLP-110-000018703 |
| RLP-110-000018707 | to | RLP-110-000018709 |
| RLP-110-000018711 | to | RLP-110-000018712 |
| RLP-110-000018714 | to | RLP-110-000018714 |
| RLP-110-000018717 | to | RLP-110-000018719 |
| RLP-110-000018732 | to | RLP-110-000018733 |
| RLP-110-000018738 | to | RLP-110-000018738 |

| | | |
|---|---|---|
| RLP-110-000018742 | to | RLP-110-000018747 |
| RLP-110-000018750 | to | RLP-110-000018750 |
| RLP-110-000018752 | to | RLP-110-000018753 |
| RLP-110-000018756 | to | RLP-110-000018759 |
| RLP-110-000018773 | to | RLP-110-000018776 |
| RLP-110-000018782 | to | RLP-110-000018784 |
| RLP-110-000018786 | to | RLP-110-000018793 |
| RLP-110-000018801 | to | RLP-110-000018801 |
| RLP-110-000018803 | to | RLP-110-000018803 |
| RLP-110-000018806 | to | RLP-110-000018812 |
| RLP-110-000018814 | to | RLP-110-000018814 |
| RLP-110-000018817 | to | RLP-110-000018839 |
| RLP-110-000018841 | to | RLP-110-000018841 |
| RLP-110-000018844 | to | RLP-110-000018849 |
| RLP-110-000018854 | to | RLP-110-000018858 |
| RLP-110-000018861 | to | RLP-110-000018864 |
| RLP-110-000018874 | to | RLP-110-000018874 |
| RLP-110-000018879 | to | RLP-110-000018910 |
| RLP-110-000018913 | to | RLP-110-000018917 |
| RLP-110-000018921 | to | RLP-110-000018934 |
| RLP-110-000018938 | to | RLP-110-000018938 |
| RLP-110-000018941 | to | RLP-110-000018945 |
| RLP-110-000018948 | to | RLP-110-000018949 |
| RLP-110-000018951 | to | RLP-110-000018955 |
| RLP-110-000018958 | to | RLP-110-000018963 |
| RLP-110-000018965 | to | RLP-110-000018965 |
| RLP-110-000018967 | to | RLP-110-000018968 |
| RLP-110-000018972 | to | RLP-110-000018983 |
| RLP-110-000018987 | to | RLP-110-000018993 |
| RLP-110-000018996 | to | RLP-110-000018997 |
| RLP-110-000019030 | to | RLP-110-000019034 |
| RLP-110-000019049 | to | RLP-110-000019050 |
| RLP-110-000019059 | to | RLP-110-000019061 |
| RLP-110-000019064 | to | RLP-110-000019067 |
| RLP-110-000019070 | to | RLP-110-000019071 |
| RLP-110-000019074 | to | RLP-110-000019088 |
| RLP-110-000019097 | to | RLP-110-000019097 |
| RLP-110-000019103 | to | RLP-110-000019108 |
| RLP-110-000019110 | to | RLP-110-000019110 |
| RLP-110-000019112 | to | RLP-110-000019112 |
| RLP-110-000019142 | to | RLP-110-000019143 |
| RLP-110-000019145 | to | RLP-110-000019150 |
| RLP-110-000019154 | to | RLP-110-000019155 |
| RLP-110-000019160 | to | RLP-110-000019160 |

| | | |
|---|---|---|
| RLP-110-000019163 | to | RLP-110-000019164 |
| RLP-110-000019167 | to | RLP-110-000019167 |
| RLP-110-000019169 | to | RLP-110-000019170 |
| RLP-110-000019175 | to | RLP-110-000019176 |
| RLP-110-000019178 | to | RLP-110-000019179 |
| RLP-110-000019186 | to | RLP-110-000019187 |
| RLP-110-000019189 | to | RLP-110-000019189 |
| RLP-110-000019201 | to | RLP-110-000019201 |
| RLP-110-000019208 | to | RLP-110-000019208 |
| RLP-110-000019210 | to | RLP-110-000019210 |
| RLP-110-000019213 | to | RLP-110-000019220 |
| RLP-110-000019223 | to | RLP-110-000019225 |
| RLP-110-000019231 | to | RLP-110-000019231 |
| RLP-110-000019236 | to | RLP-110-000019236 |
| RLP-110-000019241 | to | RLP-110-000019241 |
| RLP-110-000019247 | to | RLP-110-000019255 |
| RLP-110-000019260 | to | RLP-110-000019264 |
| RLP-110-000019267 | to | RLP-110-000019271 |
| RLP-110-000019280 | to | RLP-110-000019281 |
| RLP-110-000019293 | to | RLP-110-000019293 |
| RLP-110-000019295 | to | RLP-110-000019295 |
| RLP-110-000019312 | to | RLP-110-000019317 |
| RLP-110-000019327 | to | RLP-110-000019327 |
| RLP-110-000019337 | to | RLP-110-000019343 |
| RLP-110-000019346 | to | RLP-110-000019346 |
| RLP-110-000019354 | to | RLP-110-000019356 |
| RLP-110-000019358 | to | RLP-110-000019363 |
| RLP-110-000019372 | to | RLP-110-000019373 |
| RLP-110-000019375 | to | RLP-110-000019380 |
| RLP-110-000019397 | to | RLP-110-000019397 |
| RLP-110-000019399 | to | RLP-110-000019402 |
| RLP-110-000019404 | to | RLP-110-000019404 |
| RLP-110-000019406 | to | RLP-110-000019406 |
| RLP-110-000019408 | to | RLP-110-000019410 |
| RLP-110-000019414 | to | RLP-110-000019417 |
| RLP-110-000019419 | to | RLP-110-000019419 |
| RLP-110-000019421 | to | RLP-110-000019423 |
| RLP-110-000019426 | to | RLP-110-000019428 |
| RLP-110-000019433 | to | RLP-110-000019433 |
| RLP-110-000019438 | to | RLP-110-000019446 |
| RLP-110-000019448 | to | RLP-110-000019450 |
| RLP-110-000019453 | to | RLP-110-000019454 |
| RLP-110-000019456 | to | RLP-110-000019460 |
| RLP-110-000019462 | to | RLP-110-000019465 |

| | | |
|---|---|---|
| RLP-110-000019467 | to | RLP-110-000019468 |
| RLP-110-000019472 | to | RLP-110-000019475 |
| RLP-110-000019477 | to | RLP-110-000019482 |
| RLP-110-000019489 | to | RLP-110-000019491 |
| RLP-110-000019493 | to | RLP-110-000019495 |
| RLP-110-000019497 | to | RLP-110-000019498 |
| RLP-110-000019501 | to | RLP-110-000019502 |
| RLP-110-000019504 | to | RLP-110-000019505 |
| RLP-110-000019507 | to | RLP-110-000019507 |
| RLP-110-000019509 | to | RLP-110-000019513 |
| RLP-110-000019515 | to | RLP-110-000019515 |
| RLP-110-000019518 | to | RLP-110-000019526 |
| RLP-110-000019528 | to | RLP-110-000019536 |
| RLP-110-000019540 | to | RLP-110-000019544 |
| RLP-110-000019546 | to | RLP-110-000019546 |
| RLP-110-000019548 | to | RLP-110-000019548 |
| RLP-110-000019551 | to | RLP-110-000019552 |
| RLP-110-000019555 | to | RLP-110-000019556 |
| RLP-110-000019558 | to | RLP-110-000019559 |
| RLP-110-000019562 | to | RLP-110-000019563 |
| RLP-110-000019565 | to | RLP-110-000019573 |
| RLP-110-000019575 | to | RLP-110-000019590 |
| RLP-110-000019592 | to | RLP-110-000019595 |
| RLP-110-000019598 | to | RLP-110-000019600 |
| RLP-110-000019602 | to | RLP-110-000019603 |
| RLP-110-000019605 | to | RLP-110-000019605 |
| RLP-110-000019607 | to | RLP-110-000019618 |
| RLP-110-000019620 | to | RLP-110-000019621 |
| RLP-110-000019630 | to | RLP-110-000019632 |
| RLP-110-000019634 | to | RLP-110-000019639 |
| RLP-110-000019641 | to | RLP-110-000019642 |
| RLP-110-000019644 | to | RLP-110-000019648 |
| RLP-110-000019650 | to | RLP-110-000019661 |
| RLP-110-000019664 | to | RLP-110-000019669 |
| RLP-110-000019679 | to | RLP-110-000019680 |
| RLP-110-000019682 | to | RLP-110-000019683 |
| RLP-110-000019685 | to | RLP-110-000019689 |
| RLP-110-000019691 | to | RLP-110-000019693 |
| RLP-110-000019696 | to | RLP-110-000019698 |
| RLP-110-000019700 | to | RLP-110-000019706 |
| RLP-110-000019708 | to | RLP-110-000019715 |
| RLP-110-000019717 | to | RLP-110-000019718 |
| RLP-110-000019721 | to | RLP-110-000019723 |
| RLP-110-000019727 | to | RLP-110-000019727 |

| | | |
|---|---|---|
| RLP-110-000019730 | to | RLP-110-000019731 |
| RLP-110-000019733 | to | RLP-110-000019737 |
| RLP-110-000019739 | to | RLP-110-000019739 |
| RLP-110-000019741 | to | RLP-110-000019742 |
| RLP-110-000019744 | to | RLP-110-000019746 |
| RLP-110-000019749 | to | RLP-110-000019749 |
| RLP-110-000019751 | to | RLP-110-000019752 |
| RLP-110-000019755 | to | RLP-110-000019766 |
| RLP-110-000019768 | to | RLP-110-000019768 |
| RLP-110-000019770 | to | RLP-110-000019773 |
| RLP-110-000019775 | to | RLP-110-000019776 |
| RLP-110-000019778 | to | RLP-110-000019781 |
| RLP-110-000019786 | to | RLP-110-000019788 |
| RLP-110-000019791 | to | RLP-110-000019792 |
| RLP-110-000019794 | to | RLP-110-000019798 |
| RLP-110-000019800 | to | RLP-110-000019801 |
| RLP-110-000019804 | to | RLP-110-000019805 |
| RLP-110-000019807 | to | RLP-110-000019808 |
| RLP-110-000019811 | to | RLP-110-000019814 |
| RLP-110-000019816 | to | RLP-110-000019817 |
| RLP-110-000019820 | to | RLP-110-000019825 |
| RLP-110-000019827 | to | RLP-110-000019830 |
| RLP-110-000019832 | to | RLP-110-000019835 |
| RLP-110-000019837 | to | RLP-110-000019837 |
| RLP-110-000019839 | to | RLP-110-000019839 |
| RLP-110-000019841 | to | RLP-110-000019841 |
| RLP-110-000019844 | to | RLP-110-000019851 |
| RLP-110-000019853 | to | RLP-110-000019857 |
| RLP-110-000019859 | to | RLP-110-000019859 |
| RLP-110-000019861 | to | RLP-110-000019886 |
| RLP-110-000019891 | to | RLP-110-000019892 |
| RLP-110-000019894 | to | RLP-110-000019895 |
| RLP-110-000019899 | to | RLP-110-000019904 |
| RLP-110-000019906 | to | RLP-110-000019913 |
| RLP-110-000019916 | to | RLP-110-000019919 |
| RLP-110-000019922 | to | RLP-110-000019922 |
| RLP-110-000019924 | to | RLP-110-000019929 |
| RLP-110-000019931 | to | RLP-110-000019932 |
| RLP-110-000019934 | to | RLP-110-000019936 |
| RLP-110-000019939 | to | RLP-110-000019939 |
| RLP-110-000019942 | to | RLP-110-000019942 |
| RLP-110-000019944 | to | RLP-110-000019947 |
| RLP-110-000019949 | to | RLP-110-000019950 |
| RLP-110-000019952 | to | RLP-110-000019952 |

| | | |
|---|---|---|
| RLP-110-000019954 | to | RLP-110-000019955 |
| RLP-110-000019959 | to | RLP-110-000019959 |
| RLP-110-000019961 | to | RLP-110-000019972 |
| RLP-110-000019974 | to | RLP-110-000019977 |
| RLP-110-000019979 | to | RLP-110-000019981 |
| RLP-110-000019984 | to | RLP-110-000019986 |
| RLP-110-000019991 | to | RLP-110-000019994 |
| RLP-110-000020001 | to | RLP-110-000020003 |
| RLP-110-000020005 | to | RLP-110-000020010 |
| RLP-110-000020013 | to | RLP-110-000020023 |
| RLP-110-000020029 | to | RLP-110-000020030 |
| RLP-110-000020032 | to | RLP-110-000020033 |
| RLP-110-000020035 | to | RLP-110-000020036 |
| RLP-110-000020038 | to | RLP-110-000020043 |
| RLP-110-000020045 | to | RLP-110-000020045 |
| RLP-110-000020047 | to | RLP-110-000020050 |
| RLP-110-000020052 | to | RLP-110-000020052 |
| RLP-110-000020054 | to | RLP-110-000020054 |
| RLP-110-000020057 | to | RLP-110-000020069 |
| RLP-110-000020071 | to | RLP-110-000020095 |
| RLP-110-000020097 | to | RLP-110-000020100 |
| RLP-110-000020102 | to | RLP-110-000020104 |
| RLP-110-000020106 | to | RLP-110-000020113 |
| RLP-110-000020116 | to | RLP-110-000020121 |
| RLP-110-000020127 | to | RLP-110-000020129 |
| RLP-110-000020131 | to | RLP-110-000020131 |
| RLP-110-000020133 | to | RLP-110-000020134 |
| RLP-110-000020137 | to | RLP-110-000020140 |
| RLP-110-000020142 | to | RLP-110-000020150 |
| RLP-110-000020153 | to | RLP-110-000020157 |
| RLP-110-000020159 | to | RLP-110-000020160 |
| RLP-110-000020163 | to | RLP-110-000020163 |
| RLP-110-000020165 | to | RLP-110-000020165 |
| RLP-110-000020168 | to | RLP-110-000020173 |
| RLP-110-000020177 | to | RLP-110-000020178 |
| RLP-110-000020180 | to | RLP-110-000020180 |
| RLP-110-000020182 | to | RLP-110-000020184 |
| RLP-110-000020188 | to | RLP-110-000020188 |
| RLP-110-000020190 | to | RLP-110-000020191 |
| RLP-110-000020193 | to | RLP-110-000020202 |
| RLP-110-000020204 | to | RLP-110-000020206 |
| RLP-110-000020208 | to | RLP-110-000020208 |
| RLP-110-000020210 | to | RLP-110-000020210 |
| RLP-110-000020213 | to | RLP-110-000020218 |

| RLP-110-000020220 | to | RLP-110-000020220 |
| RLP-110-000020227 | to | RLP-110-000020229 |
| RLP-110-000020231 | to | RLP-110-000020233 |
| RLP-110-000020235 | to | RLP-110-000020235 |
| RLP-110-000020237 | to | RLP-110-000020253 |
| RLP-110-000020255 | to | RLP-110-000020256 |
| RLP-110-000020265 | to | RLP-110-000020271 |
| RLP-110-000020273 | to | RLP-110-000020274 |
| RLP-110-000020277 | to | RLP-110-000020298 |
| RLP-110-000020300 | to | RLP-110-000020307 |
| RLP-110-000020325 | to | RLP-110-000020325 |
| RLP-110-000020360 | to | RLP-110-000020360 |
| RLP-110-000020369 | to | RLP-110-000020369 |
| RLP-110-000020379 | to | RLP-110-000020381 |
| RLP-110-000020383 | to | RLP-110-000020384 |
| RLP-110-000020398 | to | RLP-110-000020398 |
| RLP-110-000020406 | to | RLP-110-000020406 |
| RLP-110-000020409 | to | RLP-110-000020409 |
| RLP-110-000020417 | to | RLP-110-000020419 |
| RLP-110-000020421 | to | RLP-110-000020428 |
| RLP-110-000020446 | to | RLP-110-000020446 |
| RLP-110-000020462 | to | RLP-110-000020462 |
| RLP-110-000020464 | to | RLP-110-000020466 |
| RLP-110-000020470 | to | RLP-110-000020470 |
| RLP-110-000020476 | to | RLP-110-000020476 |
| RLP-110-000020481 | to | RLP-110-000020481 |
| RLP-110-000020484 | to | RLP-110-000020485 |
| RLP-110-000020487 | to | RLP-110-000020487 |
| RLP-110-000020489 | to | RLP-110-000020490 |
| RLP-110-000020496 | to | RLP-110-000020496 |
| RLP-110-000020618 | to | RLP-110-000020618 |
| RLP-110-000020631 | to | RLP-110-000020631 |
| RLP-110-000020640 | to | RLP-110-000020640 |
| RLP-110-000020678 | to | RLP-110-000020679 |
| RLP-110-000020687 | to | RLP-110-000020687 |
| RLP-110-000020693 | to | RLP-110-000020693 |
| RLP-110-000020695 | to | RLP-110-000020695 |
| RLP-110-000020700 | to | RLP-110-000020702 |
| RLP-110-000020725 | to | RLP-110-000020733 |
| RLP-110-000020735 | to | RLP-110-000020739 |
| RLP-110-000020741 | to | RLP-110-000020741 |
| RLP-110-000020743 | to | RLP-110-000020755 |
| RLP-110-000020757 | to | RLP-110-000020783 |
| RLP-110-000020785 | to | RLP-110-000020797 |

| | | |
|---|---|---|
| RLP-110-000020799 | to | RLP-110-000020808 |
| RLP-110-000020810 | to | RLP-110-000020840 |
| RLP-110-000020842 | to | RLP-110-000020858 |
| RLP-110-000020860 | to | RLP-110-000020860 |
| RLP-110-000020862 | to | RLP-110-000020865 |
| RLP-110-000020867 | to | RLP-110-000020875 |
| RLP-110-000020877 | to | RLP-110-000020879 |
| RLP-110-000020881 | to | RLP-110-000020922 |
| RLP-110-000020924 | to | RLP-110-000020924 |
| RLP-110-000020926 | to | RLP-110-000020926 |
| RLP-110-000020928 | to | RLP-110-000020929 |
| RLP-110-000020932 | to | RLP-110-000020932 |
| RLP-110-000020934 | to | RLP-110-000020952 |
| RLP-110-000020954 | to | RLP-110-000020954 |
| RLP-110-000020957 | to | RLP-110-000020957 |
| RLP-110-000020959 | to | RLP-110-000020965 |
| RLP-110-000020968 | to | RLP-110-000021005 |
| RLP-110-000021007 | to | RLP-110-000021010 |
| RLP-110-000021012 | to | RLP-110-000021035 |
| RLP-110-000021037 | to | RLP-110-000021047 |
| RLP-110-000021049 | to | RLP-110-000021071 |
| RLP-110-000021073 | to | RLP-110-000021082 |
| RLP-110-000021084 | to | RLP-110-000021088 |
| RLP-110-000021090 | to | RLP-110-000021090 |
| RLP-110-000021092 | to | RLP-110-000021125 |
| RLP-110-000021127 | to | RLP-110-000021131 |
| RLP-110-000021136 | to | RLP-110-000021141 |
| RLP-110-000021143 | to | RLP-110-000021145 |
| RLP-110-000021147 | to | RLP-110-000021152 |
| RLP-110-000021154 | to | RLP-110-000021156 |
| RLP-110-000021158 | to | RLP-110-000021158 |
| RLP-110-000021161 | to | RLP-110-000021161 |
| RLP-110-000021163 | to | RLP-110-000021169 |
| RLP-110-000021171 | to | RLP-110-000021178 |
| RLP-110-000021181 | to | RLP-110-000021190 |
| RLP-110-000021192 | to | RLP-110-000021192 |
| RLP-110-000021194 | to | RLP-110-000021199 |
| RLP-110-000021204 | to | RLP-110-000021205 |
| RLP-110-000021207 | to | RLP-110-000021216 |
| RLP-110-000021218 | to | RLP-110-000021221 |
| RLP-110-000021223 | to | RLP-110-000021231 |
| RLP-110-000021234 | to | RLP-110-000021262 |
| RLP-110-000021269 | to | RLP-110-000021285 |
| RLP-110-000021287 | to | RLP-110-000021288 |

| | | |
|---|---|---|
| RLP-110-000021290 | to | RLP-110-000021294 |
| RLP-110-000021298 | to | RLP-110-000021298 |
| RLP-110-000021300 | to | RLP-110-000021305 |
| RLP-110-000021311 | to | RLP-110-000021311 |
| RLP-110-000021313 | to | RLP-110-000021316 |
| RLP-110-000021318 | to | RLP-110-000021335 |
| RLP-110-000021337 | to | RLP-110-000021349 |
| RLP-110-000021351 | to | RLP-110-000021351 |
| RLP-110-000021353 | to | RLP-110-000021375 |
| RLP-110-000021378 | to | RLP-110-000021378 |
| RLP-110-000021380 | to | RLP-110-000021384 |
| RLP-110-000021386 | to | RLP-110-000021397 |
| RLP-110-000021399 | to | RLP-110-000021402 |
| RLP-110-000021404 | to | RLP-110-000021404 |
| RLP-110-000021407 | to | RLP-110-000021457 |
| RLP-110-000021459 | to | RLP-110-000021462 |
| RLP-110-000021464 | to | RLP-110-000021499 |
| RLP-110-000021502 | to | RLP-110-000021510 |
| RLP-110-000021512 | to | RLP-110-000021513 |
| RLP-110-000021515 | to | RLP-110-000021516 |
| RLP-110-000021518 | to | RLP-110-000021522 |
| RLP-110-000021524 | to | RLP-110-000021527 |
| RLP-110-000021529 | to | RLP-110-000021529 |
| RLP-110-000021532 | to | RLP-110-000021532 |
| RLP-110-000021534 | to | RLP-110-000021535 |
| RLP-110-000021546 | to | RLP-110-000021546 |
| RLP-110-000021548 | to | RLP-110-000021549 |
| RLP-110-000021551 | to | RLP-110-000021556 |
| RLP-110-000021558 | to | RLP-110-000021568 |
| RLP-110-000021570 | to | RLP-110-000021571 |
| RLP-110-000021575 | to | RLP-110-000021575 |
| RLP-110-000021580 | to | RLP-110-000021581 |
| RLP-110-000021583 | to | RLP-110-000021583 |
| RLP-110-000021586 | to | RLP-110-000021586 |
| RLP-110-000021588 | to | RLP-110-000021596 |
| RLP-110-000021598 | to | RLP-110-000021599 |
| RLP-110-000021601 | to | RLP-110-000021601 |
| RLP-110-000021603 | to | RLP-110-000021605 |
| RLP-110-000021616 | to | RLP-110-000021616 |
| RLP-110-000021620 | to | RLP-110-000021620 |
| RLP-110-000021622 | to | RLP-110-000021622 |
| RLP-110-000021626 | to | RLP-110-000021628 |
| RLP-110-000021630 | to | RLP-110-000021630 |
| RLP-110-000021632 | to | RLP-110-000021637 |

| | | |
|---|---|---|
| RLP-110-000021639 | to | RLP-110-000021641 |
| RLP-110-000021649 | to | RLP-110-000021649 |
| RLP-110-000021651 | to | RLP-110-000021654 |
| RLP-110-000021656 | to | RLP-110-000021661 |
| RLP-110-000021663 | to | RLP-110-000021666 |
| RLP-110-000021668 | to | RLP-110-000021669 |
| RLP-110-000021671 | to | RLP-110-000021676 |
| RLP-110-000021684 | to | RLP-110-000021687 |
| RLP-110-000021689 | to | RLP-110-000021706 |
| RLP-110-000021714 | to | RLP-110-000021718 |
| RLP-110-000021720 | to | RLP-110-000021723 |
| RLP-110-000021725 | to | RLP-110-000021726 |
| RLP-110-000021728 | to | RLP-110-000021731 |
| RLP-110-000021733 | to | RLP-110-000021735 |
| RLP-110-000021737 | to | RLP-110-000021738 |
| RLP-110-000021743 | to | RLP-110-000021749 |
| RLP-110-000021752 | to | RLP-110-000021752 |
| RLP-110-000021754 | to | RLP-110-000021755 |
| RLP-110-000021760 | to | RLP-110-000021761 |
| RLP-110-000021803 | to | RLP-110-000021807 |
| RLP-110-000021810 | to | RLP-110-000021810 |
| RLP-110-000021812 | to | RLP-110-000021812 |
| RLP-110-000021814 | to | RLP-110-000021814 |
| RLP-110-000021816 | to | RLP-110-000021818 |
| RLP-110-000021826 | to | RLP-110-000021826 |
| RLP-110-000021830 | to | RLP-110-000021830 |
| RLP-110-000021833 | to | RLP-110-000021835 |
| RLP-110-000021838 | to | RLP-110-000021838 |
| RLP-110-000021845 | to | RLP-110-000021845 |
| RLP-110-000021849 | to | RLP-110-000021849 |
| RLP-110-000021851 | to | RLP-110-000021864 |
| RLP-110-000021866 | to | RLP-110-000021866 |
| RLP-110-000021868 | to | RLP-110-000021890 |
| RLP-110-000021892 | to | RLP-110-000021913 |
| RLP-110-000021915 | to | RLP-110-000021917 |
| RLP-110-000021919 | to | RLP-110-000021924 |
| RLP-110-000021926 | to | RLP-110-000021934 |
| RLP-110-000021937 | to | RLP-110-000021939 |
| RLP-110-000021941 | to | RLP-110-000021941 |
| RLP-110-000021944 | to | RLP-110-000021948 |
| RLP-110-000021950 | to | RLP-110-000021950 |
| RLP-110-000021952 | to | RLP-110-000021956 |
| RLP-110-000021958 | to | RLP-110-000021958 |
| RLP-110-000021960 | to | RLP-110-000021960 |

| | | |
|---|---|---|
| RLP-110-000021962 | to | RLP-110-000021963 |
| RLP-110-000021965 | to | RLP-110-000021973 |
| RLP-110-000021975 | to | RLP-110-000021976 |
| RLP-110-000021978 | to | RLP-110-000021982 |
| RLP-110-000021985 | to | RLP-110-000022029 |
| RLP-110-000022031 | to | RLP-110-000022034 |
| RLP-110-000022036 | to | RLP-110-000022046 |
| RLP-110-000022048 | to | RLP-110-000022050 |
| RLP-110-000022052 | to | RLP-110-000022065 |
| RLP-110-000022067 | to | RLP-110-000022067 |
| RLP-110-000022069 | to | RLP-110-000022089 |
| RLP-110-000022091 | to | RLP-110-000022093 |
| RLP-110-000022095 | to | RLP-110-000022105 |
| RLP-110-000022107 | to | RLP-110-000022107 |
| RLP-110-000022112 | to | RLP-110-000022114 |
| RLP-110-000022123 | to | RLP-110-000022124 |
| RLP-110-000022126 | to | RLP-110-000022126 |
| RLP-110-000022128 | to | RLP-110-000022128 |
| RLP-110-000022130 | to | RLP-110-000022130 |
| RLP-110-000022136 | to | RLP-110-000022139 |
| RLP-110-000022142 | to | RLP-110-000022143 |
| RLP-110-000022145 | to | RLP-110-000022145 |
| RLP-110-000022147 | to | RLP-110-000022155 |
| RLP-110-000022157 | to | RLP-110-000022168 |
| RLP-110-000022170 | to | RLP-110-000022174 |
| RLP-110-000022176 | to | RLP-110-000022202 |
| RLP-110-000022204 | to | RLP-110-000022226 |
| RLP-110-000022228 | to | RLP-110-000022228 |
| RLP-110-000022230 | to | RLP-110-000022233 |
| RLP-110-000022235 | to | RLP-110-000022236 |
| RLP-110-000022238 | to | RLP-110-000022245 |
| RLP-110-000022247 | to | RLP-110-000022252 |
| RLP-110-000022254 | to | RLP-110-000022289 |
| RLP-110-000022291 | to | RLP-110-000022332 |
| RLP-110-000022334 | to | RLP-110-000022344 |
| RLP-110-000022346 | to | RLP-110-000022353 |
| RLP-110-000022355 | to | RLP-110-000022356 |
| RLP-110-000022358 | to | RLP-110-000022374 |
| RLP-110-000022376 | to | RLP-110-000022395 |
| RLP-110-000022398 | to | RLP-110-000022428 |
| RLP-110-000022430 | to | RLP-110-000022433 |
| RLP-110-000022435 | to | RLP-110-000022438 |
| RLP-110-000022440 | to | RLP-110-000022446 |
| RLP-110-000022448 | to | RLP-110-000022461 |

| | | |
|---|---|---|
| RLP-110-000022463 | to | RLP-110-000022463 |
| RLP-110-000022465 | to | RLP-110-000022470 |
| RLP-110-000022473 | to | RLP-110-000022475 |
| RLP-110-000022477 | to | RLP-110-000022481 |
| RLP-110-000022484 | to | RLP-110-000022499 |
| RLP-110-000022501 | to | RLP-110-000022501 |
| RLP-110-000022503 | to | RLP-110-000022519 |
| RLP-110-000022521 | to | RLP-110-000022556 |
| RLP-110-000022558 | to | RLP-110-000022571 |
| RLP-110-000022573 | to | RLP-110-000022578 |
| RLP-110-000022580 | to | RLP-110-000022584 |
| RLP-110-000022586 | to | RLP-110-000022606 |
| RLP-110-000022608 | to | RLP-110-000022611 |
| RLP-110-000022613 | to | RLP-110-000022613 |
| RLP-110-000022615 | to | RLP-110-000022630 |
| RLP-110-000022632 | to | RLP-110-000022636 |
| RLP-110-000022638 | to | RLP-110-000022689 |
| RLP-110-000022691 | to | RLP-110-000022704 |
| RLP-110-000022706 | to | RLP-110-000022707 |
| RLP-110-000022709 | to | RLP-110-000022718 |
| RLP-110-000022721 | to | RLP-110-000022728 |
| RLP-110-000022732 | to | RLP-110-000022737 |
| RLP-110-000022739 | to | RLP-110-000022751 |
| RLP-110-000022753 | to | RLP-110-000022753 |
| RLP-110-000022756 | to | RLP-110-000022770 |
| RLP-110-000022772 | to | RLP-110-000022788 |
| RLP-110-000022790 | to | RLP-110-000022794 |
| RLP-110-000022796 | to | RLP-110-000022796 |
| RLP-110-000022798 | to | RLP-110-000022799 |
| RLP-110-000022801 | to | RLP-110-000022826 |
| RLP-110-000022828 | to | RLP-110-000022835 |
| RLP-110-000022837 | to | RLP-110-000022845 |
| RLP-110-000022849 | to | RLP-110-000022849 |
| RLP-110-000022851 | to | RLP-110-000022857 |
| RLP-110-000022859 | to | RLP-110-000022865 |
| RLP-110-000022868 | to | RLP-110-000022874 |
| RLP-110-000022876 | to | RLP-110-000022880 |
| RLP-110-000022882 | to | RLP-110-000022893 |
| RLP-110-000022896 | to | RLP-110-000022905 |
| RLP-110-000022907 | to | RLP-110-000022926 |
| RLP-110-000022929 | to | RLP-110-000022929 |
| RLP-110-000022936 | to | RLP-110-000022944 |
| RLP-110-000022946 | to | RLP-110-000022946 |
| RLP-110-000022948 | to | RLP-110-000022982 |

| | | |
|---|---|---|
| RLP-110-000022984 | to | RLP-110-000022984 |
| RLP-110-000022986 | to | RLP-110-000022990 |
| RLP-110-000022992 | to | RLP-110-000022992 |
| RLP-110-000022994 | to | RLP-110-000022994 |
| RLP-110-000022996 | to | RLP-110-000022996 |
| RLP-110-000022999 | to | RLP-110-000023002 |
| RLP-110-000023005 | to | RLP-110-000023008 |
| RLP-110-000023010 | to | RLP-110-000023010 |
| RLP-110-000023013 | to | RLP-110-000023027 |
| RLP-110-000023029 | to | RLP-110-000023030 |
| RLP-110-000023032 | to | RLP-110-000023032 |
| RLP-110-000023036 | to | RLP-110-000023037 |
| RLP-110-000023039 | to | RLP-110-000023041 |
| RLP-110-000023043 | to | RLP-110-000023043 |
| RLP-110-000023045 | to | RLP-110-000023065 |
| RLP-110-000023072 | to | RLP-110-000023076 |
| RLP-110-000023078 | to | RLP-110-000023078 |
| RLP-110-000023080 | to | RLP-110-000023083 |
| RLP-110-000023085 | to | RLP-110-000023098 |
| RLP-110-000023101 | to | RLP-110-000023102 |
| RLP-110-000023106 | to | RLP-110-000023106 |
| RLP-110-000023108 | to | RLP-110-000023109 |
| RLP-110-000023111 | to | RLP-110-000023114 |
| RLP-110-000023116 | to | RLP-110-000023118 |
| RLP-110-000023120 | to | RLP-110-000023124 |
| RLP-110-000023126 | to | RLP-110-000023128 |
| RLP-110-000023130 | to | RLP-110-000023131 |
| RLP-110-000023133 | to | RLP-110-000023133 |
| RLP-110-000023136 | to | RLP-110-000023138 |
| RLP-110-000023142 | to | RLP-110-000023142 |
| RLP-110-000023144 | to | RLP-110-000023147 |
| RLP-110-000023149 | to | RLP-110-000023149 |
| RLP-110-000023151 | to | RLP-110-000023151 |
| RLP-110-000023153 | to | RLP-110-000023154 |
| RLP-110-000023156 | to | RLP-110-000023162 |
| RLP-110-000023164 | to | RLP-110-000023167 |
| RLP-110-000023169 | to | RLP-110-000023170 |
| RLP-110-000023173 | to | RLP-110-000023173 |
| RLP-110-000023175 | to | RLP-110-000023178 |
| RLP-110-000023180 | to | RLP-110-000023189 |
| RLP-110-000023192 | to | RLP-110-000023192 |
| RLP-110-000023197 | to | RLP-110-000023198 |
| RLP-110-000023201 | to | RLP-110-000023204 |
| RLP-110-000023206 | to | RLP-110-000023209 |

| | | |
|---|---|---|
| RLP-110-000023212 | to | RLP-110-000023214 |
| RLP-110-000023216 | to | RLP-110-000023217 |
| RLP-110-000023219 | to | RLP-110-000023232 |
| RLP-110-000023235 | to | RLP-110-000023235 |
| RLP-110-000023237 | to | RLP-110-000023237 |
| RLP-110-000023240 | to | RLP-110-000023247 |
| RLP-110-000023251 | to | RLP-110-000023258 |
| RLP-110-000023262 | to | RLP-110-000023266 |
| RLP-110-000023268 | to | RLP-110-000023275 |
| RLP-110-000023277 | to | RLP-110-000023278 |
| RLP-110-000023280 | to | RLP-110-000023285 |
| RLP-110-000023287 | to | RLP-110-000023290 |
| RLP-110-000023292 | to | RLP-110-000023306 |
| RLP-110-000023311 | to | RLP-110-000023315 |
| RLP-110-000023317 | to | RLP-110-000023317 |
| RLP-110-000023319 | to | RLP-110-000023327 |
| RLP-110-000023329 | to | RLP-110-000023329 |
| RLP-110-000023331 | to | RLP-110-000023332 |
| RLP-110-000023335 | to | RLP-110-000023335 |
| RLP-110-000023339 | to | RLP-110-000023346 |
| RLP-110-000023348 | to | RLP-110-000023348 |
| RLP-110-000023350 | to | RLP-110-000023350 |
| RLP-110-000023352 | to | RLP-110-000023352 |
| RLP-110-000023354 | to | RLP-110-000023355 |
| RLP-110-000023358 | to | RLP-110-000023364 |
| RLP-110-000023366 | to | RLP-110-000023366 |
| RLP-110-000023384 | to | RLP-110-000023384 |
| RLP-110-000023406 | to | RLP-110-000023406 |
| RLP-110-000023409 | to | RLP-110-000023410 |
| RLP-110-000023416 | to | RLP-110-000023417 |
| RLP-110-000023419 | to | RLP-110-000023420 |
| RLP-110-000023434 | to | RLP-110-000023434 |
| RLP-110-000023478 | to | RLP-110-000023478 |
| RLP-110-000023483 | to | RLP-110-000023483 |
| RLP-110-000023492 | to | RLP-110-000023492 |
| RLP-110-000023514 | to | RLP-110-000023514 |
| RLP-110-000023521 | to | RLP-110-000023522 |
| RLP-110-000023531 | to | RLP-110-000023575 |
| RLP-110-000023577 | to | RLP-110-000023588 |
| RLP-110-000023590 | to | RLP-110-000023596 |
| RLP-110-000023599 | to | RLP-110-000023601 |
| RLP-110-000023603 | to | RLP-110-000023603 |
| RLP-110-000023605 | to | RLP-110-000023626 |
| RLP-110-000023628 | to | RLP-110-000023630 |

| | | |
|---|---|---|
| RLP-110-000023632 | to | RLP-110-000023656 |
| RLP-110-000023659 | to | RLP-110-000023661 |
| RLP-110-000023663 | to | RLP-110-000023665 |
| RLP-110-000023667 | to | RLP-110-000023669 |
| RLP-110-000023671 | to | RLP-110-000023675 |
| RLP-110-000023677 | to | RLP-110-000023679 |
| RLP-110-000023683 | to | RLP-110-000023700 |
| RLP-110-000023702 | to | RLP-110-000023723 |
| RLP-110-000023725 | to | RLP-110-000023740 |
| RLP-110-000023742 | to | RLP-110-000023742 |
| RLP-110-000023744 | to | RLP-110-000023762 |
| RLP-110-000023764 | to | RLP-110-000023767 |
| RLP-110-000023769 | to | RLP-110-000023809 |
| RLP-110-000023811 | to | RLP-110-000023825 |
| RLP-110-000023828 | to | RLP-110-000023867 |
| RLP-110-000023870 | to | RLP-110-000023872 |
| RLP-110-000023876 | to | RLP-110-000023880 |
| RLP-110-000023882 | to | RLP-110-000023884 |
| RLP-110-000023887 | to | RLP-110-000023889 |
| RLP-110-000023893 | to | RLP-110-000023894 |
| RLP-110-000023896 | to | RLP-110-000023911 |
| RLP-110-000023913 | to | RLP-110-000023916 |
| RLP-110-000023918 | to | RLP-110-000023921 |
| RLP-110-000023926 | to | RLP-110-000023927 |
| RLP-110-000023929 | to | RLP-110-000023949 |
| RLP-110-000023952 | to | RLP-110-000023954 |
| RLP-110-000023956 | to | RLP-110-000023957 |
| RLP-110-000023959 | to | RLP-110-000023970 |
| RLP-110-000023972 | to | RLP-110-000023972 |
| RLP-110-000023976 | to | RLP-110-000023979 |
| RLP-110-000023981 | to | RLP-110-000023989 |
| RLP-110-000023991 | to | RLP-110-000023991 |
| RLP-110-000023993 | to | RLP-110-000024029 |
| RLP-110-000024032 | to | RLP-110-000024035 |
| RLP-110-000024037 | to | RLP-110-000024039 |
| RLP-110-000024042 | to | RLP-110-000024044 |
| RLP-110-000024046 | to | RLP-110-000024047 |
| RLP-110-000024049 | to | RLP-110-000024052 |
| RLP-110-000024054 | to | RLP-110-000024055 |
| RLP-110-000024057 | to | RLP-110-000024060 |
| RLP-110-000024063 | to | RLP-110-000024069 |
| RLP-110-000024071 | to | RLP-110-000024076 |
| RLP-110-000024078 | to | RLP-110-000024083 |
| RLP-110-000024086 | to | RLP-110-000024088 |

| | | |
|---|---|---|
| RLP-110-000024090 | to | RLP-110-000024091 |
| RLP-110-000024094 | to | RLP-110-000024094 |
| RLP-110-000024096 | to | RLP-110-000024097 |
| RLP-110-000024099 | to | RLP-110-000024104 |
| RLP-110-000024106 | to | RLP-110-000024106 |
| RLP-110-000024113 | to | RLP-110-000024115 |
| RLP-110-000024118 | to | RLP-110-000024129 |
| RLP-110-000024132 | to | RLP-110-000024141 |
| RLP-110-000024143 | to | RLP-110-000024147 |
| RLP-110-000024150 | to | RLP-110-000024151 |
| RLP-110-000024153 | to | RLP-110-000024154 |
| RLP-110-000024156 | to | RLP-110-000024162 |
| RLP-110-000024164 | to | RLP-110-000024173 |
| RLP-110-000024176 | to | RLP-110-000024179 |
| RLP-110-000024182 | to | RLP-110-000024183 |
| RLP-110-000024185 | to | RLP-110-000024187 |
| RLP-110-000024189 | to | RLP-110-000024195 |
| RLP-110-000024197 | to | RLP-110-000024197 |
| RLP-110-000024199 | to | RLP-110-000024203 |
| RLP-110-000024206 | to | RLP-110-000024206 |
| RLP-110-000024208 | to | RLP-110-000024209 |
| RLP-110-000024224 | to | RLP-110-000024224 |
| RLP-110-000024228 | to | RLP-110-000024229 |
| RLP-110-000024231 | to | RLP-110-000024231 |
| RLP-110-000024233 | to | RLP-110-000024234 |
| RLP-110-000024237 | to | RLP-110-000024244 |
| RLP-110-000024246 | to | RLP-110-000024248 |
| RLP-110-000024251 | to | RLP-110-000024256 |
| RLP-110-000024258 | to | RLP-110-000024262 |
| RLP-110-000024264 | to | RLP-110-000024269 |
| RLP-110-000024272 | to | RLP-110-000024274 |
| RLP-110-000024276 | to | RLP-110-000024297 |
| RLP-110-000024300 | to | RLP-110-000024301 |
| RLP-110-000024303 | to | RLP-110-000024303 |
| RLP-110-000024305 | to | RLP-110-000024309 |
| RLP-110-000024311 | to | RLP-110-000024348 |
| RLP-110-000024350 | to | RLP-110-000024352 |
| RLP-110-000024354 | to | RLP-110-000024360 |
| RLP-110-000024363 | to | RLP-110-000024367 |
| RLP-110-000024369 | to | RLP-110-000024370 |
| RLP-110-000024372 | to | RLP-110-000024373 |
| RLP-110-000024375 | to | RLP-110-000024376 |
| RLP-110-000024378 | to | RLP-110-000024378 |
| RLP-110-000024381 | to | RLP-110-000024385 |

| | | |
|---|---|---|
| RLP-110-000024387 | to | RLP-110-000024404 |
| RLP-110-000024406 | to | RLP-110-000024414 |
| RLP-110-000024416 | to | RLP-110-000024428 |
| RLP-110-000024430 | to | RLP-110-000024436 |
| RLP-110-000024439 | to | RLP-110-000024440 |
| RLP-110-000024446 | to | RLP-110-000024447 |
| RLP-110-000024450 | to | RLP-110-000024450 |
| RLP-110-000024453 | to | RLP-110-000024453 |
| RLP-110-000024456 | to | RLP-110-000024459 |
| RLP-110-000024461 | to | RLP-110-000024461 |
| RLP-110-000024463 | to | RLP-110-000024476 |
| RLP-110-000024478 | to | RLP-110-000024478 |
| RLP-110-000024480 | to | RLP-110-000024485 |
| RLP-110-000024488 | to | RLP-110-000024496 |
| RLP-110-000024498 | to | RLP-110-000024499 |
| RLP-110-000024503 | to | RLP-110-000024503 |
| RLP-110-000024505 | to | RLP-110-000024507 |
| RLP-110-000024511 | to | RLP-110-000024511 |
| RLP-110-000024514 | to | RLP-110-000024515 |
| RLP-110-000024517 | to | RLP-110-000024521 |
| RLP-110-000024523 | to | RLP-110-000024532 |
| RLP-110-000024534 | to | RLP-110-000024535 |
| RLP-110-000024537 | to | RLP-110-000024547 |
| RLP-110-000024549 | to | RLP-110-000024550 |
| RLP-110-000024552 | to | RLP-110-000024561 |
| RLP-110-000024563 | to | RLP-110-000024564 |
| RLP-110-000024566 | to | RLP-110-000024573 |
| RLP-110-000024579 | to | RLP-110-000024580 |
| RLP-110-000024582 | to | RLP-110-000024583 |
| RLP-110-000024585 | to | RLP-110-000024586 |
| RLP-110-000024588 | to | RLP-110-000024591 |
| RLP-110-000024594 | to | RLP-110-000024594 |
| RLP-110-000024596 | to | RLP-110-000024596 |
| RLP-110-000024600 | to | RLP-110-000024609 |
| RLP-110-000024612 | to | RLP-110-000024612 |
| RLP-110-000024614 | to | RLP-110-000024615 |
| RLP-110-000024617 | to | RLP-110-000024634 |
| RLP-110-000024636 | to | RLP-110-000024638 |
| RLP-110-000024640 | to | RLP-110-000024640 |
| RLP-110-000024642 | to | RLP-110-000024646 |
| RLP-110-000024648 | to | RLP-110-000024673 |
| RLP-110-000024675 | to | RLP-110-000024684 |
| RLP-110-000024687 | to | RLP-110-000024694 |
| RLP-110-000024698 | to | RLP-110-000024714 |

| | | |
|---|---|---|
| RLP-110-000024716 | to | RLP-110-000024723 |
| RLP-110-000024728 | to | RLP-110-000024733 |
| RLP-110-000024736 | to | RLP-110-000024742 |
| RLP-110-000024745 | to | RLP-110-000024770 |
| RLP-110-000024772 | to | RLP-110-000024772 |
| RLP-110-000024778 | to | RLP-110-000024787 |
| RLP-110-000024790 | to | RLP-110-000024791 |
| RLP-110-000024793 | to | RLP-110-000024813 |
| RLP-110-000024815 | to | RLP-110-000024820 |
| RLP-110-000024822 | to | RLP-110-000024829 |
| RLP-110-000024831 | to | RLP-110-000024851 |
| RLP-110-000024857 | to | RLP-110-000024884 |
| RLP-110-000024887 | to | RLP-110-000024891 |
| RLP-110-000024893 | to | RLP-110-000024916 |
| RLP-110-000024919 | to | RLP-110-000024919 |
| RLP-110-000024924 | to | RLP-110-000024932 |
| RLP-110-000024945 | to | RLP-110-000024990 |
| RLP-110-000024999 | to | RLP-110-000025018 |
| RLP-110-000025024 | to | RLP-110-000025024 |
| RLP-110-000025027 | to | RLP-110-000025034 |
| RLP-110-000025036 | to | RLP-110-000025040 |
| RLP-110-000025042 | to | RLP-110-000025042 |
| RLP-110-000025044 | to | RLP-110-000025044 |
| RLP-110-000025046 | to | RLP-110-000025060 |
| RLP-110-000025062 | to | RLP-110-000025086 |
| RLP-110-000025088 | to | RLP-110-000025136 |
| RLP-110-000025138 | to | RLP-110-000025157 |
| RLP-110-000025161 | to | RLP-110-000025163 |
| RLP-110-000025166 | to | RLP-110-000025168 |
| RLP-110-000025170 | to | RLP-110-000025179 |
| RLP-110-000025181 | to | RLP-110-000025183 |
| RLP-110-000025185 | to | RLP-110-000025198 |
| RLP-110-000025200 | to | RLP-110-000025206 |
| RLP-110-000025208 | to | RLP-110-000025222 |
| RLP-110-000025224 | to | RLP-110-000025232 |
| RLP-110-000025234 | to | RLP-110-000025244 |
| RLP-110-000025247 | to | RLP-110-000025247 |
| RLP-110-000025258 | to | RLP-110-000025266 |
| RLP-110-000025268 | to | RLP-110-000025271 |
| RLP-110-000025273 | to | RLP-110-000025287 |
| RLP-110-000025289 | to | RLP-110-000025289 |
| RLP-110-000025291 | to | RLP-110-000025291 |
| RLP-110-000025294 | to | RLP-110-000025297 |
| RLP-110-000025300 | to | RLP-110-000025312 |

| | | |
|---|---|---|
| RLP-110-000025314 | to | RLP-110-000025316 |
| RLP-110-000025320 | to | RLP-110-000025322 |
| RLP-110-000025325 | to | RLP-110-000025326 |
| RLP-110-000025330 | to | RLP-110-000025338 |
| RLP-110-000025347 | to | RLP-110-000025347 |
| RLP-110-000025352 | to | RLP-110-000025354 |
| RLP-110-000025356 | to | RLP-110-000025360 |
| RLP-110-000025362 | to | RLP-110-000025362 |
| RLP-110-000025364 | to | RLP-110-000025369 |
| RLP-110-000025378 | to | RLP-110-000025379 |
| RLP-110-000025387 | to | RLP-110-000025389 |
| RLP-110-000025391 | to | RLP-110-000025391 |
| RLP-110-000025393 | to | RLP-110-000025394 |
| RLP-110-000025396 | to | RLP-110-000025398 |
| RLP-110-000025400 | to | RLP-110-000025401 |
| RLP-110-000025412 | to | RLP-110-000025412 |
| RLP-110-000025417 | to | RLP-110-000025417 |
| RLP-110-000025427 | to | RLP-110-000025429 |
| RLP-110-000025431 | to | RLP-110-000025431 |
| RLP-110-000025433 | to | RLP-110-000025435 |
| RLP-110-000025439 | to | RLP-110-000025451 |
| RLP-110-000025454 | to | RLP-110-000025456 |
| RLP-110-000025459 | to | RLP-110-000025465 |
| RLP-110-000025470 | to | RLP-110-000025475 |
| RLP-110-000025482 | to | RLP-110-000025482 |
| RLP-110-000025487 | to | RLP-110-000025487 |
| RLP-110-000025489 | to | RLP-110-000025492 |
| RLP-110-000025495 | to | RLP-110-000025495 |
| RLP-110-000025500 | to | RLP-110-000025504 |
| RLP-110-000025506 | to | RLP-110-000025514 |
| RLP-110-000025520 | to | RLP-110-000025520 |
| RLP-110-000025525 | to | RLP-110-000025536 |
| RLP-110-000025540 | to | RLP-110-000025541 |
| RLP-110-000025545 | to | RLP-110-000025545 |
| RLP-110-000025547 | to | RLP-110-000025550 |
| RLP-110-000025554 | to | RLP-110-000025554 |
| RLP-110-000025556 | to | RLP-110-000025557 |
| RLP-110-000025572 | to | RLP-110-000025573 |
| RLP-110-000025575 | to | RLP-110-000025581 |
| RLP-110-000025583 | to | RLP-110-000025584 |
| RLP-110-000025587 | to | RLP-110-000025589 |
| RLP-110-000025592 | to | RLP-110-000025628 |
| RLP-110-000025630 | to | RLP-110-000025631 |
| RLP-110-000025633 | to | RLP-110-000025633 |

| | | |
|---|---|---|
| RLP-110-000025636 | to | RLP-110-000025641 |
| RLP-110-000025644 | to | RLP-110-000025644 |
| RLP-110-000025651 | to | RLP-110-000025653 |
| RLP-110-000025659 | to | RLP-110-000025660 |
| RLP-110-000025662 | to | RLP-110-000025662 |
| RLP-110-000025665 | to | RLP-110-000025665 |
| RLP-110-000025669 | to | RLP-110-000025670 |
| RLP-110-000025673 | to | RLP-110-000025675 |
| RLP-110-000025677 | to | RLP-110-000025677 |
| RLP-110-000025679 | to | RLP-110-000025683 |
| RLP-110-000025686 | to | RLP-110-000025686 |
| RLP-110-000025696 | to | RLP-110-000025698 |
| RLP-110-000025702 | to | RLP-110-000025702 |
| RLP-110-000025713 | to | RLP-110-000025713 |
| RLP-110-000025716 | to | RLP-110-000025717 |
| RLP-110-000025719 | to | RLP-110-000025719 |
| RLP-110-000025721 | to | RLP-110-000025726 |
| RLP-110-000025730 | to | RLP-110-000025730 |
| RLP-110-000025736 | to | RLP-110-000025736 |
| RLP-110-000025739 | to | RLP-110-000025742 |
| RLP-110-000025744 | to | RLP-110-000025744 |
| RLP-110-000025746 | to | RLP-110-000025746 |
| RLP-110-000025750 | to | RLP-110-000025753 |
| RLP-110-000025761 | to | RLP-110-000025761 |
| RLP-110-000025763 | to | RLP-110-000025763 |
| RLP-110-000025765 | to | RLP-110-000025765 |
| RLP-110-000025780 | to | RLP-110-000025783 |
| RLP-110-000025785 | to | RLP-110-000025787 |
| RLP-110-000025795 | to | RLP-110-000025799 |
| RLP-110-000025808 | to | RLP-110-000025810 |
| RLP-110-000025812 | to | RLP-110-000025814 |
| RLP-110-000025823 | to | RLP-110-000025824 |
| RLP-110-000025827 | to | RLP-110-000025829 |
| RLP-110-000025831 | to | RLP-110-000025835 |
| RLP-110-000025840 | to | RLP-110-000025843 |
| RLP-110-000025846 | to | RLP-110-000025846 |
| RLP-110-000025848 | to | RLP-110-000025848 |
| RLP-110-000025850 | to | RLP-110-000025852 |
| RLP-110-000025855 | to | RLP-110-000025857 |
| RLP-110-000025859 | to | RLP-110-000025859 |
| RLP-110-000025862 | to | RLP-110-000025862 |
| RLP-110-000025864 | to | RLP-110-000025864 |
| RLP-110-000025868 | to | RLP-110-000025895 |
| RLP-110-000025902 | to | RLP-110-000025902 |

| | | |
|---|---|---|
| RLP-110-000025906 | to | RLP-110-000025908 |
| RLP-110-000025913 | to | RLP-110-000025914 |
| RLP-110-000025916 | to | RLP-110-000025916 |
| RLP-110-000025918 | to | RLP-110-000025919 |
| RLP-110-000025922 | to | RLP-110-000025928 |
| RLP-110-000025948 | to | RLP-110-000025950 |
| RLP-110-000025953 | to | RLP-110-000025956 |
| RLP-110-000025958 | to | RLP-110-000025958 |
| RLP-110-000025960 | to | RLP-110-000025967 |
| RLP-110-000025969 | to | RLP-110-000025980 |
| RLP-110-000025982 | to | RLP-110-000025989 |
| RLP-110-000025998 | to | RLP-110-000026001 |
| RLP-110-000026003 | to | RLP-110-000026003 |
| RLP-110-000026005 | to | RLP-110-000026011 |
| RLP-110-000026013 | to | RLP-110-000026013 |
| RLP-110-000026015 | to | RLP-110-000026016 |
| RLP-110-000026018 | to | RLP-110-000026026 |
| RLP-110-000026029 | to | RLP-110-000026029 |
| RLP-110-000026032 | to | RLP-110-000026036 |
| RLP-110-000026040 | to | RLP-110-000026041 |
| RLP-110-000026044 | to | RLP-110-000026044 |
| RLP-110-000026046 | to | RLP-110-000026049 |
| RLP-110-000026054 | to | RLP-110-000026059 |
| RLP-110-000026062 | to | RLP-110-000026062 |
| RLP-110-000026066 | to | RLP-110-000026070 |
| RLP-110-000026073 | to | RLP-110-000026093 |
| RLP-110-000026097 | to | RLP-110-000026099 |
| RLP-110-000026101 | to | RLP-110-000026103 |
| RLP-110-000026108 | to | RLP-110-000026109 |
| RLP-110-000026112 | to | RLP-110-000026112 |
| RLP-110-000026115 | to | RLP-110-000026117 |
| RLP-110-000026119 | to | RLP-110-000026121 |
| RLP-110-000026123 | to | RLP-110-000026124 |
| RLP-110-000026128 | to | RLP-110-000026128 |
| RLP-110-000026130 | to | RLP-110-000026132 |
| RLP-110-000026138 | to | RLP-110-000026147 |
| RLP-110-000026149 | to | RLP-110-000026149 |
| RLP-110-000026154 | to | RLP-110-000026154 |
| RLP-110-000026157 | to | RLP-110-000026163 |
| RLP-110-000026168 | to | RLP-110-000026170 |
| RLP-110-000026172 | to | RLP-110-000026175 |
| RLP-110-000026177 | to | RLP-110-000026179 |
| RLP-110-000026181 | to | RLP-110-000026190 |
| RLP-110-000026193 | to | RLP-110-000026196 |

| | | |
|---|---|---|
| RLP-110-000026198 | to | RLP-110-000026198 |
| RLP-110-000026201 | to | RLP-110-000026202 |
| RLP-110-000026206 | to | RLP-110-000026207 |
| RLP-110-000026212 | to | RLP-110-000026222 |
| RLP-110-000026224 | to | RLP-110-000026224 |
| RLP-110-000026232 | to | RLP-110-000026235 |
| RLP-110-000026239 | to | RLP-110-000026249 |
| RLP-110-000026253 | to | RLP-110-000026261 |
| RLP-110-000026264 | to | RLP-110-000026264 |
| RLP-110-000026267 | to | RLP-110-000026267 |
| RLP-110-000026269 | to | RLP-110-000026269 |
| RLP-110-000026272 | to | RLP-110-000026272 |
| RLP-110-000026276 | to | RLP-110-000026305 |
| RLP-110-000026308 | to | RLP-110-000026308 |
| RLP-110-000026310 | to | RLP-110-000026312 |
| RLP-110-000026317 | to | RLP-110-000026320 |
| RLP-110-000026323 | to | RLP-110-000026325 |
| RLP-110-000026328 | to | RLP-110-000026335 |
| RLP-110-000026337 | to | RLP-110-000026341 |
| RLP-110-000026345 | to | RLP-110-000026347 |
| RLP-110-000026350 | to | RLP-110-000026359 |
| RLP-110-000026361 | to | RLP-110-000026373 |
| RLP-110-000026377 | to | RLP-110-000026382 |
| RLP-110-000026394 | to | RLP-110-000026400 |
| RLP-110-000026404 | to | RLP-110-000026407 |
| RLP-110-000026412 | to | RLP-110-000026414 |
| RLP-110-000026416 | to | RLP-110-000026421 |
| RLP-110-000026424 | to | RLP-110-000026431 |
| RLP-110-000026434 | to | RLP-110-000026436 |
| RLP-110-000026438 | to | RLP-110-000026438 |
| RLP-110-000026441 | to | RLP-110-000026443 |
| RLP-110-000026445 | to | RLP-110-000026448 |
| RLP-110-000026452 | to | RLP-110-000026453 |
| RLP-110-000026457 | to | RLP-110-000026459 |
| RLP-110-000026461 | to | RLP-110-000026462 |
| RLP-110-000026464 | to | RLP-110-000026464 |
| RLP-110-000026471 | to | RLP-110-000026479 |
| RLP-110-000026481 | to | RLP-110-000026482 |
| RLP-110-000026484 | to | RLP-110-000026501 |
| RLP-110-000026503 | to | RLP-110-000026503 |
| RLP-110-000026505 | to | RLP-110-000026505 |
| RLP-110-000026507 | to | RLP-110-000026508 |
| RLP-110-000026510 | to | RLP-110-000026510 |
| RLP-110-000026514 | to | RLP-110-000026514 |

| | | |
|---|---|---|
| RLP-110-000026516 | to | RLP-110-000026516 |
| RLP-110-000026532 | to | RLP-110-000026533 |
| RLP-110-000026535 | to | RLP-110-000026535 |
| RLP-110-000026537 | to | RLP-110-000026538 |
| RLP-110-000026543 | to | RLP-110-000026550 |
| RLP-110-000026554 | to | RLP-110-000026554 |
| RLP-110-000026556 | to | RLP-110-000026558 |
| RLP-110-000026563 | to | RLP-110-000026568 |
| RLP-110-000026584 | to | RLP-110-000026584 |
| RLP-110-000026587 | to | RLP-110-000026587 |
| RLP-110-000026592 | to | RLP-110-000026605 |
| RLP-110-000026609 | to | RLP-110-000026611 |
| RLP-110-000026613 | to | RLP-110-000026613 |
| RLP-110-000026623 | to | RLP-110-000026630 |
| RLP-110-000026633 | to | RLP-110-000026641 |
| RLP-110-000026645 | to | RLP-110-000026648 |
| RLP-110-000026650 | to | RLP-110-000026653 |
| RLP-110-000026655 | to | RLP-110-000026669 |
| RLP-110-000026673 | to | RLP-110-000026680 |
| RLP-110-000026682 | to | RLP-110-000026689 |
| RLP-110-000026697 | to | RLP-110-000026697 |
| RLP-110-000026700 | to | RLP-110-000026720 |
| RLP-110-000026723 | to | RLP-110-000026725 |
| RLP-110-000026727 | to | RLP-110-000026727 |
| RLP-110-000026729 | to | RLP-110-000026731 |
| RLP-110-000026735 | to | RLP-110-000026735 |
| RLP-110-000026737 | to | RLP-110-000026745 |
| RLP-110-000026755 | to | RLP-110-000026756 |
| RLP-110-000026765 | to | RLP-110-000026769 |
| RLP-110-000026774 | to | RLP-110-000026776 |
| RLP-110-000026790 | to | RLP-110-000026794 |
| RLP-110-000026796 | to | RLP-110-000026799 |
| RLP-110-000026807 | to | RLP-110-000026818 |
| RLP-110-000026820 | to | RLP-110-000026849 |
| RLP-110-000026851 | to | RLP-110-000026851 |
| RLP-110-000026853 | to | RLP-110-000026853 |
| RLP-110-000026855 | to | RLP-110-000026861 |
| RLP-110-000026865 | to | RLP-110-000026867 |
| RLP-110-000026869 | to | RLP-110-000026870 |
| RLP-110-000026879 | to | RLP-110-000026879 |
| RLP-110-000026897 | to | RLP-110-000026901 |
| RLP-110-000026903 | to | RLP-110-000026914 |
| RLP-110-000026944 | to | RLP-110-000026945 |
| RLP-110-000026947 | to | RLP-110-000026951 |

| | | |
|---|---|---|
| RLP-110-000026953 | to | RLP-110-000026957 |
| RLP-110-000026959 | to | RLP-110-000026962 |
| RLP-110-000026965 | to | RLP-110-000026966 |
| RLP-110-000026969 | to | RLP-110-000026969 |
| RLP-110-000026973 | to | RLP-110-000026974 |
| RLP-110-000026987 | to | RLP-110-000026996 |
| RLP-110-000027002 | to | RLP-110-000027003 |
| RLP-110-000027005 | to | RLP-110-000027005 |
| RLP-110-000027013 | to | RLP-110-000027015 |
| RLP-110-000027019 | to | RLP-110-000027022 |
| RLP-110-000027024 | to | RLP-110-000027024 |
| RLP-110-000027026 | to | RLP-110-000027026 |
| RLP-110-000027028 | to | RLP-110-000027040 |
| RLP-110-000027044 | to | RLP-110-000027048 |
| RLP-110-000027051 | to | RLP-110-000027051 |
| RLP-110-000027053 | to | RLP-110-000027053 |
| RLP-110-000027058 | to | RLP-110-000027058 |
| RLP-110-000027061 | to | RLP-110-000027068 |
| RLP-110-000027072 | to | RLP-110-000027073 |
| RLP-110-000027077 | to | RLP-110-000027078 |
| RLP-110-000027082 | to | RLP-110-000027082 |
| RLP-110-000027087 | to | RLP-110-000027089 |
| RLP-110-000027093 | to | RLP-110-000027093 |
| RLP-110-000027100 | to | RLP-110-000027100 |
| RLP-110-000027103 | to | RLP-110-000027103 |
| RLP-110-000027105 | to | RLP-110-000027105 |
| RLP-110-000027118 | to | RLP-110-000027119 |
| RLP-110-000027127 | to | RLP-110-000027128 |
| RLP-110-000027131 | to | RLP-110-000027132 |
| RLP-110-000027139 | to | RLP-110-000027139 |
| RLP-110-000027153 | to | RLP-110-000027153 |
| RLP-110-000027159 | to | RLP-110-000027168 |
| RLP-110-000027172 | to | RLP-110-000027176 |
| RLP-110-000027178 | to | RLP-110-000027183 |
| RLP-110-000027185 | to | RLP-110-000027187 |
| RLP-110-000027189 | to | RLP-110-000027189 |
| RLP-110-000027192 | to | RLP-110-000027193 |
| RLP-110-000027197 | to | RLP-110-000027201 |
| RLP-110-000027203 | to | RLP-110-000027203 |
| RLP-110-000027226 | to | RLP-110-000027226 |
| RLP-110-000027228 | to | RLP-110-000027228 |
| RLP-110-000027234 | to | RLP-110-000027245 |
| RLP-110-000027247 | to | RLP-110-000027247 |
| RLP-110-000027249 | to | RLP-110-000027252 |

| RLP-110-000027254 | to | RLP-110-000027260 |
| RLP-110-000027274 | to | RLP-110-000027277 |
| RLP-110-000027280 | to | RLP-110-000027287 |
| RLP-110-000027291 | to | RLP-110-000027294 |
| RLP-110-000027299 | to | RLP-110-000027299 |
| RLP-110-000027301 | to | RLP-110-000027301 |
| RLP-110-000027303 | to | RLP-110-000027303 |
| RLP-110-000027308 | to | RLP-110-000027312 |
| RLP-110-000027314 | to | RLP-110-000027316 |
| RLP-110-000027318 | to | RLP-110-000027318 |
| RLP-110-000027320 | to | RLP-110-000027320 |
| RLP-110-000027322 | to | RLP-110-000027322 |
| RLP-110-000027324 | to | RLP-110-000027325 |
| RLP-110-000027327 | to | RLP-110-000027327 |
| RLP-110-000027330 | to | RLP-110-000027330 |
| RLP-110-000027332 | to | RLP-110-000027336 |
| RLP-110-000027338 | to | RLP-110-000027338 |
| RLP-110-000027340 | to | RLP-110-000027345 |
| RLP-110-000027351 | to | RLP-110-000027355 |
| RLP-110-000027360 | to | RLP-110-000027360 |
| RLP-110-000027365 | to | RLP-110-000027367 |
| RLP-110-000027369 | to | RLP-110-000027377 |
| RLP-110-000027394 | to | RLP-110-000027396 |
| RLP-110-000027398 | to | RLP-110-000027402 |
| RLP-110-000027406 | to | RLP-110-000027410 |
| RLP-110-000027414 | to | RLP-110-000027414 |
| RLP-110-000027426 | to | RLP-110-000027441 |
| RLP-110-000027445 | to | RLP-110-000027445 |
| RLP-110-000027453 | to | RLP-110-000027453 |
| RLP-110-000027456 | to | RLP-110-000027456 |
| RLP-110-000027465 | to | RLP-110-000027466 |
| RLP-110-000027468 | to | RLP-110-000027469 |
| RLP-110-000027471 | to | RLP-110-000027472 |
| RLP-110-000027475 | to | RLP-110-000027480 |
| RLP-110-000027483 | to | RLP-110-000027489 |
| RLP-110-000027491 | to | RLP-110-000027496 |
| RLP-110-000027498 | to | RLP-110-000027506 |
| RLP-110-000027508 | to | RLP-110-000027508 |
| RLP-110-000027510 | to | RLP-110-000027512 |
| RLP-110-000027514 | to | RLP-110-000027518 |
| RLP-110-000027520 | to | RLP-110-000027523 |
| RLP-110-000027525 | to | RLP-110-000027525 |
| RLP-110-000027527 | to | RLP-110-000027538 |
| RLP-110-000027541 | to | RLP-110-000027547 |

| | | |
|---|---|---|
| RLP-110-000027554 | to | RLP-110-000027554 |
| RLP-110-000027557 | to | RLP-110-000027557 |
| RLP-110-000027569 | to | RLP-110-000027569 |
| RLP-110-000027571 | to | RLP-110-000027572 |
| RLP-110-000027576 | to | RLP-110-000027577 |
| RLP-110-000027580 | to | RLP-110-000027587 |
| RLP-110-000027589 | to | RLP-110-000027594 |
| RLP-110-000027605 | to | RLP-110-000027605 |
| RLP-110-000027607 | to | RLP-110-000027612 |
| RLP-110-000027623 | to | RLP-110-000027624 |
| RLP-110-000027627 | to | RLP-110-000027633 |
| RLP-110-000027636 | to | RLP-110-000027639 |
| RLP-110-000027645 | to | RLP-110-000027650 |
| RLP-110-000027656 | to | RLP-110-000027666 |
| RLP-110-000027668 | to | RLP-110-000027669 |
| RLP-110-000027681 | to | RLP-110-000027690 |
| RLP-110-000027692 | to | RLP-110-000027692 |
| RLP-110-000027695 | to | RLP-110-000027696 |
| RLP-110-000027699 | to | RLP-110-000027700 |
| RLP-110-000027702 | to | RLP-110-000027704 |
| RLP-110-000027708 | to | RLP-110-000027710 |
| RLP-110-000027716 | to | RLP-110-000027722 |
| RLP-110-000027724 | to | RLP-110-000027727 |
| RLP-110-000027729 | to | RLP-110-000027735 |
| RLP-110-000027742 | to | RLP-110-000027746 |
| RLP-110-000027749 | to | RLP-110-000027749 |
| RLP-110-000027751 | to | RLP-110-000027754 |
| RLP-110-000027758 | to | RLP-110-000027758 |
| RLP-110-000027760 | to | RLP-110-000027763 |
| RLP-110-000027765 | to | RLP-110-000027765 |
| RLP-110-000027767 | to | RLP-110-000027768 |
| RLP-110-000027773 | to | RLP-110-000027774 |
| RLP-110-000027777 | to | RLP-110-000027779 |
| RLP-110-000027782 | to | RLP-110-000027787 |
| RLP-110-000027789 | to | RLP-110-000027792 |
| RLP-110-000027794 | to | RLP-110-000027796 |
| RLP-110-000027799 | to | RLP-110-000027803 |
| RLP-110-000027806 | to | RLP-110-000027806 |
| RLP-110-000027808 | to | RLP-110-000027808 |
| RLP-110-000027810 | to | RLP-110-000027814 |
| RLP-110-000027817 | to | RLP-110-000027820 |
| RLP-110-000027823 | to | RLP-110-000027828 |
| RLP-110-000027830 | to | RLP-110-000027830 |
| RLP-110-000027839 | to | RLP-110-000027839 |

| | | |
|---|---|---|
| RLP-110-000027841 | to | RLP-110-000027858 |
| RLP-110-000027861 | to | RLP-110-000027861 |
| RLP-110-000027864 | to | RLP-110-000027865 |
| RLP-110-000027867 | to | RLP-110-000027867 |
| RLP-110-000027870 | to | RLP-110-000027873 |
| RLP-110-000027875 | to | RLP-110-000027875 |
| RLP-110-000027878 | to | RLP-110-000027880 |
| RLP-110-000027886 | to | RLP-110-000027894 |
| RLP-110-000027896 | to | RLP-110-000027896 |
| RLP-110-000027898 | to | RLP-110-000027901 |
| RLP-110-000027905 | to | RLP-110-000027910 |
| RLP-110-000027912 | to | RLP-110-000027932 |
| RLP-110-000027935 | to | RLP-110-000027948 |
| RLP-110-000027950 | to | RLP-110-000027950 |
| RLP-110-000027955 | to | RLP-110-000027955 |
| RLP-110-000027958 | to | RLP-110-000027962 |
| RLP-110-000027964 | to | RLP-110-000027970 |
| RLP-110-000027974 | to | RLP-110-000027974 |
| RLP-110-000027980 | to | RLP-110-000027983 |
| RLP-110-000027989 | to | RLP-110-000027989 |
| RLP-110-000027991 | to | RLP-110-000027992 |
| RLP-110-000027997 | to | RLP-110-000027998 |
| RLP-110-000028003 | to | RLP-110-000028006 |
| RLP-110-000028008 | to | RLP-110-000028029 |
| RLP-110-000028032 | to | RLP-110-000028036 |
| RLP-110-000028039 | to | RLP-110-000028041 |
| RLP-110-000028043 | to | RLP-110-000028044 |
| RLP-110-000028048 | to | RLP-110-000028053 |
| RLP-110-000028056 | to | RLP-110-000028057 |
| RLP-110-000028059 | to | RLP-110-000028064 |
| RLP-110-000028066 | to | RLP-110-000028066 |
| RLP-110-000028068 | to | RLP-110-000028072 |
| RLP-110-000028076 | to | RLP-110-000028087 |
| RLP-110-000028089 | to | RLP-110-000028090 |
| RLP-110-000028093 | to | RLP-110-000028105 |
| RLP-110-000028107 | to | RLP-110-000028107 |
| RLP-110-000028110 | to | RLP-110-000028112 |
| RLP-110-000028115 | to | RLP-110-000028115 |
| RLP-110-000028117 | to | RLP-110-000028129 |
| RLP-110-000028131 | to | RLP-110-000028138 |
| RLP-110-000028143 | to | RLP-110-000028150 |
| RLP-110-000028154 | to | RLP-110-000028159 |
| RLP-110-000028163 | to | RLP-110-000028172 |
| RLP-110-000028174 | to | RLP-110-000028179 |

| RLP-110-000028182 | to | RLP-110-000028185 |
|---|---|---|
| RLP-110-000028187 | to | RLP-110-000028194 |
| RLP-110-000028196 | to | RLP-110-000028198 |
| RLP-110-000028210 | to | RLP-110-000028211 |
| RLP-110-000028214 | to | RLP-110-000028214 |
| RLP-110-000028216 | to | RLP-110-000028217 |
| RLP-110-000028221 | to | RLP-110-000028221 |
| RLP-110-000028224 | to | RLP-110-000028233 |
| RLP-110-000028236 | to | RLP-110-000028237 |
| RLP-110-000028240 | to | RLP-110-000028242 |
| RLP-110-000028245 | to | RLP-110-000028246 |
| RLP-110-000028248 | to | RLP-110-000028255 |
| RLP-110-000028258 | to | RLP-110-000028263 |
| RLP-110-000028265 | to | RLP-110-000028265 |
| RLP-110-000028267 | to | RLP-110-000028270 |
| RLP-110-000028284 | to | RLP-110-000028285 |
| RLP-110-000028288 | to | RLP-110-000028288 |
| RLP-110-000028290 | to | RLP-110-000028296 |
| RLP-110-000028303 | to | RLP-110-000028303 |
| RLP-110-000028305 | to | RLP-110-000028305 |
| RLP-110-000028309 | to | RLP-110-000028312 |
| RLP-110-000028314 | to | RLP-110-000028321 |
| RLP-110-000028323 | to | RLP-110-000028325 |
| RLP-110-000028327 | to | RLP-110-000028327 |
| RLP-110-000028331 | to | RLP-110-000028338 |
| RLP-110-000028340 | to | RLP-110-000028351 |
| RLP-110-000028354 | to | RLP-110-000028354 |
| RLP-110-000028356 | to | RLP-110-000028357 |
| RLP-110-000028360 | to | RLP-110-000028363 |
| RLP-110-000028365 | to | RLP-110-000028365 |
| RLP-110-000028377 | to | RLP-110-000028381 |
| RLP-110-000028384 | to | RLP-110-000028386 |
| RLP-110-000028388 | to | RLP-110-000028390 |
| RLP-110-000028392 | to | RLP-110-000028406 |
| RLP-110-000028411 | to | RLP-110-000028411 |
| RLP-110-000028420 | to | RLP-110-000028420 |
| RLP-110-000028424 | to | RLP-110-000028428 |
| RLP-110-000028432 | to | RLP-110-000028435 |
| RLP-110-000028437 | to | RLP-110-000028439 |
| RLP-110-000028441 | to | RLP-110-000028441 |
| RLP-110-000028453 | to | RLP-110-000028455 |
| RLP-110-000028460 | to | RLP-110-000028460 |
| RLP-110-000028464 | to | RLP-110-000028465 |
| RLP-110-000028469 | to | RLP-110-000028473 |

| | | |
|---|---|---|
| RLP-110-000028475 | to | RLP-110-000028477 |
| RLP-110-000028480 | to | RLP-110-000028480 |
| RLP-110-000028483 | to | RLP-110-000028487 |
| RLP-110-000028489 | to | RLP-110-000028489 |
| RLP-110-000028491 | to | RLP-110-000028495 |
| RLP-110-000028499 | to | RLP-110-000028504 |
| RLP-110-000028509 | to | RLP-110-000028513 |
| RLP-110-000028516 | to | RLP-110-000028517 |
| RLP-110-000028521 | to | RLP-110-000028528 |
| RLP-110-000028530 | to | RLP-110-000028530 |
| RLP-110-000028532 | to | RLP-110-000028544 |
| RLP-110-000028554 | to | RLP-110-000028554 |
| RLP-110-000028562 | to | RLP-110-000028570 |
| RLP-110-000028575 | to | RLP-110-000028575 |
| RLP-110-000028578 | to | RLP-110-000028580 |
| RLP-110-000028587 | to | RLP-110-000028592 |
| RLP-110-000028605 | to | RLP-110-000028605 |
| RLP-110-000028612 | to | RLP-110-000028612 |
| RLP-110-000028637 | to | RLP-110-000028638 |
| RLP-110-000028641 | to | RLP-110-000028641 |
| RLP-110-000028644 | to | RLP-110-000028644 |
| RLP-110-000028648 | to | RLP-110-000028648 |
| RLP-110-000028652 | to | RLP-110-000028655 |
| RLP-110-000028657 | to | RLP-110-000028657 |
| RLP-110-000028666 | to | RLP-110-000028670 |
| RLP-110-000028677 | to | RLP-110-000028677 |
| RLP-110-000028682 | to | RLP-110-000028684 |
| RLP-110-000028686 | to | RLP-110-000028688 |
| RLP-110-000028690 | to | RLP-110-000028692 |
| RLP-110-000028695 | to | RLP-110-000028716 |
| RLP-110-000028718 | to | RLP-110-000028718 |
| RLP-110-000028720 | to | RLP-110-000028720 |
| RLP-110-000028726 | to | RLP-110-000028733 |
| RLP-110-000028735 | to | RLP-110-000028735 |
| RLP-110-000028740 | to | RLP-110-000028768 |
| RLP-110-000028770 | to | RLP-110-000028772 |
| RLP-110-000028774 | to | RLP-110-000028778 |
| RLP-110-000028780 | to | RLP-110-000028788 |
| RLP-110-000028791 | to | RLP-110-000028791 |
| RLP-110-000028797 | to | RLP-110-000028806 |
| RLP-110-000028808 | to | RLP-110-000028819 |
| RLP-110-000028823 | to | RLP-110-000028827 |
| RLP-110-000028830 | to | RLP-110-000028831 |
| RLP-110-000028835 | to | RLP-110-000028836 |

| | | |
|---|---|---|
| RLP-110-000028839 | to | RLP-110-000028839 |
| RLP-110-000028842 | to | RLP-110-000028844 |
| RLP-110-000028847 | to | RLP-110-000028851 |
| RLP-110-000028853 | to | RLP-110-000028858 |
| RLP-110-000028860 | to | RLP-110-000028865 |
| RLP-110-000028867 | to | RLP-110-000028867 |
| RLP-110-000028874 | to | RLP-110-000028874 |
| RLP-110-000028879 | to | RLP-110-000028879 |
| RLP-110-000028882 | to | RLP-110-000028882 |
| RLP-110-000028885 | to | RLP-110-000028885 |
| RLP-110-000028888 | to | RLP-110-000028895 |
| RLP-110-000028898 | to | RLP-110-000028909 |
| RLP-110-000028911 | to | RLP-110-000028912 |
| RLP-110-000028921 | to | RLP-110-000028945 |
| RLP-110-000028948 | to | RLP-110-000028948 |
| RLP-110-000028950 | to | RLP-110-000028954 |
| RLP-110-000028956 | to | RLP-110-000028957 |
| RLP-110-000028960 | to | RLP-110-000028961 |
| RLP-110-000028963 | to | RLP-110-000028963 |
| RLP-110-000028966 | to | RLP-110-000028970 |
| RLP-110-000028973 | to | RLP-110-000028982 |
| RLP-110-000028984 | to | RLP-110-000028993 |
| RLP-110-000028995 | to | RLP-110-000029002 |
| RLP-110-000029005 | to | RLP-110-000029005 |
| RLP-110-000029008 | to | RLP-110-000029008 |
| RLP-110-000029010 | to | RLP-110-000029023 |
| RLP-110-000029025 | to | RLP-110-000029034 |
| RLP-110-000029036 | to | RLP-110-000029041 |
| RLP-110-000029044 | to | RLP-110-000029046 |
| RLP-110-000029051 | to | RLP-110-000029051 |
| RLP-110-000029053 | to | RLP-110-000029059 |
| RLP-110-000029061 | to | RLP-110-000029069 |
| RLP-110-000029071 | to | RLP-110-000029073 |
| RLP-110-000029075 | to | RLP-110-000029075 |
| RLP-110-000029077 | to | RLP-110-000029078 |
| RLP-110-000029080 | to | RLP-110-000029102 |
| RLP-110-000029106 | to | RLP-110-000029107 |
| RLP-110-000029112 | to | RLP-110-000029112 |
| RLP-110-000029117 | to | RLP-110-000029120 |
| RLP-110-000029135 | to | RLP-110-000029137 |
| RLP-110-000029145 | to | RLP-110-000029158 |
| RLP-110-000029160 | to | RLP-110-000029162 |
| RLP-110-000029167 | to | RLP-110-000029175 |
| RLP-110-000029177 | to | RLP-110-000029180 |

| | | |
|---|---|---|
| RLP-110-000029183 | to | RLP-110-000029187 |
| RLP-110-000029190 | to | RLP-110-000029194 |
| RLP-110-000029205 | to | RLP-110-000029208 |
| RLP-110-000029212 | to | RLP-110-000029221 |
| RLP-110-000029228 | to | RLP-110-000029232 |
| RLP-110-000029235 | to | RLP-110-000029241 |
| RLP-110-000029245 | to | RLP-110-000029245 |
| RLP-110-000029247 | to | RLP-110-000029271 |
| RLP-110-000029273 | to | RLP-110-000029282 |
| RLP-110-000029284 | to | RLP-110-000029286 |
| RLP-110-000029289 | to | RLP-110-000029289 |
| RLP-110-000029291 | to | RLP-110-000029297 |
| RLP-110-000029299 | to | RLP-110-000029310 |
| RLP-110-000029312 | to | RLP-110-000029312 |
| RLP-110-000029314 | to | RLP-110-000029314 |
| RLP-110-000029321 | to | RLP-110-000029323 |
| RLP-110-000029325 | to | RLP-110-000029325 |
| RLP-110-000029327 | to | RLP-110-000029327 |
| RLP-110-000029329 | to | RLP-110-000029330 |
| RLP-110-000029332 | to | RLP-110-000029336 |
| RLP-110-000029339 | to | RLP-110-000029356 |
| RLP-110-000029360 | to | RLP-110-000029360 |
| RLP-110-000029365 | to | RLP-110-000029366 |
| RLP-110-000029368 | to | RLP-110-000029370 |
| RLP-110-000029381 | to | RLP-110-000029384 |
| RLP-110-000029388 | to | RLP-110-000029388 |
| RLP-110-000029390 | to | RLP-110-000029391 |
| RLP-110-000029394 | to | RLP-110-000029395 |
| RLP-110-000029398 | to | RLP-110-000029401 |
| RLP-110-000029405 | to | RLP-110-000029410 |
| RLP-110-000029415 | to | RLP-110-000029415 |
| RLP-110-000029421 | to | RLP-110-000029421 |
| RLP-110-000029423 | to | RLP-110-000029424 |
| RLP-110-000029426 | to | RLP-110-000029428 |
| RLP-110-000029430 | to | RLP-110-000029440 |
| RLP-110-000029445 | to | RLP-110-000029448 |
| RLP-110-000029451 | to | RLP-110-000029454 |
| RLP-110-000029456 | to | RLP-110-000029464 |
| RLP-110-000029469 | to | RLP-110-000029470 |
| RLP-110-000029472 | to | RLP-110-000029473 |
| RLP-110-000029476 | to | RLP-110-000029478 |
| RLP-110-000029480 | to | RLP-110-000029481 |
| RLP-110-000029483 | to | RLP-110-000029502 |
| RLP-110-000029504 | to | RLP-110-000029528 |

| | | |
|---|---|---|
| RLP-110-000029534 | to | RLP-110-000029542 |
| RLP-110-000029548 | to | RLP-110-000029550 |
| RLP-110-000029558 | to | RLP-110-000029558 |
| RLP-110-000029564 | to | RLP-110-000029576 |
| RLP-110-000029578 | to | RLP-110-000029579 |
| RLP-110-000029581 | to | RLP-110-000029587 |
| RLP-110-000029591 | to | RLP-110-000029591 |
| RLP-110-000029604 | to | RLP-110-000029606 |
| RLP-110-000029613 | to | RLP-110-000029622 |
| RLP-110-000029625 | to | RLP-110-000029625 |
| RLP-110-000029627 | to | RLP-110-000029628 |
| RLP-110-000029632 | to | RLP-110-000029635 |
| RLP-110-000029638 | to | RLP-110-000029642 |
| RLP-110-000029645 | to | RLP-110-000029658 |
| RLP-110-000029660 | to | RLP-110-000029661 |
| RLP-110-000029663 | to | RLP-110-000029663 |
| RLP-110-000029665 | to | RLP-110-000029665 |
| RLP-110-000029667 | to | RLP-110-000029670 |
| RLP-110-000029672 | to | RLP-110-000029685 |
| RLP-110-000029688 | to | RLP-110-000029707 |
| RLP-110-000029712 | to | RLP-110-000029714 |
| RLP-110-000029716 | to | RLP-110-000029716 |
| RLP-110-000029718 | to | RLP-110-000029740 |
| RLP-110-000029743 | to | RLP-110-000029744 |
| RLP-110-000029748 | to | RLP-110-000029753 |
| RLP-110-000029758 | to | RLP-110-000029762 |
| RLP-110-000029766 | to | RLP-110-000029768 |
| RLP-110-000029770 | to | RLP-110-000029773 |
| RLP-110-000029777 | to | RLP-110-000029777 |
| RLP-110-000029779 | to | RLP-110-000029780 |
| RLP-110-000029787 | to | RLP-110-000029787 |
| RLP-110-000029793 | to | RLP-110-000029794 |
| RLP-110-000029798 | to | RLP-110-000029805 |
| RLP-110-000029809 | to | RLP-110-000029817 |
| RLP-110-000029823 | to | RLP-110-000029824 |
| RLP-110-000029826 | to | RLP-110-000029826 |
| RLP-110-000029830 | to | RLP-110-000029830 |
| RLP-110-000029835 | to | RLP-110-000029861 |
| RLP-110-000029863 | to | RLP-110-000029866 |
| RLP-110-000029870 | to | RLP-110-000029878 |
| RLP-110-000029880 | to | RLP-110-000029882 |
| RLP-110-000029885 | to | RLP-110-000029887 |
| RLP-110-000029896 | to | RLP-110-000029901 |
| RLP-110-000029903 | to | RLP-110-000029904 |

| | | |
|---|---|---|
| RLP-110-000029918 | to | RLP-110-000029924 |
| RLP-110-000029928 | to | RLP-110-000029941 |
| RLP-110-000029943 | to | RLP-110-000029948 |
| RLP-110-000029950 | to | RLP-110-000029950 |
| RLP-110-000029954 | to | RLP-110-000029960 |
| RLP-110-000029964 | to | RLP-110-000029970 |
| RLP-110-000029978 | to | RLP-110-000029980 |
| RLP-110-000029982 | to | RLP-110-000029985 |
| RLP-110-000029987 | to | RLP-110-000029993 |
| RLP-110-000029997 | to | RLP-110-000030005 |
| RLP-110-000030007 | to | RLP-110-000030007 |
| RLP-110-000030009 | to | RLP-110-000030009 |
| RLP-110-000030011 | to | RLP-110-000030013 |
| RLP-110-000030016 | to | RLP-110-000030018 |
| RLP-110-000030022 | to | RLP-110-000030026 |
| RLP-110-000030028 | to | RLP-110-000030029 |
| RLP-110-000030031 | to | RLP-110-000030039 |
| RLP-110-000030042 | to | RLP-110-000030042 |
| RLP-110-000030044 | to | RLP-110-000030048 |
| RLP-110-000030050 | to | RLP-110-000030057 |
| RLP-110-000030059 | to | RLP-110-000030062 |
| RLP-110-000030064 | to | RLP-110-000030065 |
| RLP-110-000030068 | to | RLP-110-000030068 |
| RLP-110-000030070 | to | RLP-110-000030077 |
| RLP-110-000030079 | to | RLP-110-000030083 |
| RLP-110-000030085 | to | RLP-110-000030088 |
| RLP-110-000030090 | to | RLP-110-000030101 |
| RLP-110-000030103 | to | RLP-110-000030105 |
| RLP-110-000030109 | to | RLP-110-000030116 |
| RLP-110-000030119 | to | RLP-110-000030137 |
| RLP-110-000030140 | to | RLP-110-000030148 |
| RLP-110-000030150 | to | RLP-110-000030150 |
| RLP-110-000030152 | to | RLP-110-000030172 |
| RLP-110-000030174 | to | RLP-110-000030175 |
| RLP-110-000030178 | to | RLP-110-000030178 |
| RLP-110-000030180 | to | RLP-110-000030180 |
| RLP-110-000030182 | to | RLP-110-000030182 |
| RLP-110-000030186 | to | RLP-110-000030192 |
| RLP-110-000030194 | to | RLP-110-000030211 |
| RLP-110-000030215 | to | RLP-110-000030216 |
| RLP-110-000030218 | to | RLP-110-000030231 |
| RLP-110-000030233 | to | RLP-110-000030240 |
| RLP-110-000030242 | to | RLP-110-000030267 |
| RLP-110-000030270 | to | RLP-110-000030275 |

| | | |
|---|---|---|
| RLP-110-000030277 | to | RLP-110-000030277 |
| RLP-110-000030279 | to | RLP-110-000030279 |
| RLP-110-000030281 | to | RLP-110-000030281 |
| RLP-110-000030287 | to | RLP-110-000030289 |
| RLP-110-000030292 | to | RLP-110-000030303 |
| RLP-110-000030305 | to | RLP-110-000030310 |
| RLP-110-000030312 | to | RLP-110-000030312 |
| RLP-110-000030314 | to | RLP-110-000030322 |
| RLP-110-000030325 | to | RLP-110-000030327 |
| RLP-110-000030330 | to | RLP-110-000030332 |
| RLP-110-000030334 | to | RLP-110-000030341 |
| RLP-110-000030343 | to | RLP-110-000030344 |
| RLP-110-000030346 | to | RLP-110-000030349 |
| RLP-110-000030351 | to | RLP-110-000030351 |
| RLP-110-000030355 | to | RLP-110-000030356 |
| RLP-110-000030358 | to | RLP-110-000030362 |
| RLP-110-000030364 | to | RLP-110-000030365 |
| RLP-110-000030367 | to | RLP-110-000030368 |
| RLP-110-000030374 | to | RLP-110-000030374 |
| RLP-110-000030376 | to | RLP-110-000030378 |
| RLP-110-000030380 | to | RLP-110-000030380 |
| RLP-110-000030382 | to | RLP-110-000030385 |
| RLP-110-000030387 | to | RLP-110-000030387 |
| RLP-110-000030389 | to | RLP-110-000030389 |
| RLP-110-000030392 | to | RLP-110-000030394 |
| RLP-110-000030396 | to | RLP-110-000030397 |
| RLP-110-000030400 | to | RLP-110-000030400 |
| RLP-110-000030402 | to | RLP-110-000030402 |
| RLP-110-000030406 | to | RLP-110-000030407 |
| RLP-110-000030409 | to | RLP-110-000030409 |
| RLP-110-000030412 | to | RLP-110-000030420 |
| RLP-110-000030422 | to | RLP-110-000030422 |
| RLP-110-000030424 | to | RLP-110-000030430 |
| RLP-110-000030432 | to | RLP-110-000030432 |
| RLP-110-000030434 | to | RLP-110-000030434 |
| RLP-110-000030437 | to | RLP-110-000030448 |
| RLP-110-000030450 | to | RLP-110-000030457 |
| RLP-110-000030459 | to | RLP-110-000030477 |
| RLP-110-000030479 | to | RLP-110-000030480 |
| RLP-110-000030482 | to | RLP-110-000030487 |
| RLP-110-000030489 | to | RLP-110-000030489 |
| RLP-110-000030493 | to | RLP-110-000030500 |
| RLP-110-000030502 | to | RLP-110-000030504 |
| RLP-110-000030506 | to | RLP-110-000030507 |

| | | |
|---|---|---|
| RLP-110-000030509 | to | RLP-110-000030509 |
| RLP-110-000030511 | to | RLP-110-000030512 |
| RLP-110-000030515 | to | RLP-110-000030516 |
| RLP-110-000030519 | to | RLP-110-000030521 |
| RLP-110-000030525 | to | RLP-110-000030527 |
| RLP-110-000030529 | to | RLP-110-000030540 |
| RLP-110-000030542 | to | RLP-110-000030544 |
| RLP-110-000030546 | to | RLP-110-000030553 |
| RLP-110-000030555 | to | RLP-110-000030559 |
| RLP-110-000030561 | to | RLP-110-000030565 |
| RLP-110-000030569 | to | RLP-110-000030573 |
| RLP-110-000030575 | to | RLP-110-000030578 |
| RLP-110-000030580 | to | RLP-110-000030580 |
| RLP-110-000030582 | to | RLP-110-000030585 |
| RLP-110-000030587 | to | RLP-110-000030589 |
| RLP-110-000030591 | to | RLP-110-000030592 |
| RLP-110-000030595 | to | RLP-110-000030595 |
| RLP-110-000030597 | to | RLP-110-000030599 |
| RLP-110-000030602 | to | RLP-110-000030618 |
| RLP-110-000030621 | to | RLP-110-000030621 |
| RLP-110-000030623 | to | RLP-110-000030624 |
| RLP-110-000030626 | to | RLP-110-000030631 |
| RLP-110-000030633 | to | RLP-110-000030643 |
| RLP-110-000030647 | to | RLP-110-000030647 |
| RLP-110-000030649 | to | RLP-110-000030649 |
| RLP-110-000030651 | to | RLP-110-000030652 |
| RLP-110-000030654 | to | RLP-110-000030661 |
| RLP-110-000030664 | to | RLP-110-000030670 |
| RLP-110-000030672 | to | RLP-110-000030676 |
| RLP-110-000030678 | to | RLP-110-000030679 |
| RLP-110-000030681 | to | RLP-110-000030695 |
| RLP-110-000030697 | to | RLP-110-000030699 |
| RLP-110-000030701 | to | RLP-110-000030709 |
| RLP-110-000030711 | to | RLP-110-000030722 |
| RLP-110-000030724 | to | RLP-110-000030728 |
| RLP-110-000030730 | to | RLP-110-000030738 |
| RLP-110-000030740 | to | RLP-110-000030741 |
| RLP-110-000030744 | to | RLP-110-000030747 |
| RLP-110-000030749 | to | RLP-110-000030749 |
| RLP-110-000030751 | to | RLP-110-000030754 |
| RLP-110-000030756 | to | RLP-110-000030756 |
| RLP-110-000030758 | to | RLP-110-000030761 |
| RLP-110-000030764 | to | RLP-110-000030764 |
| RLP-110-000030768 | to | RLP-110-000030769 |

| | | |
|---|---|---|
| RLP-110-000030771 | to | RLP-110-000030781 |
| RLP-110-000030783 | to | RLP-110-000030784 |
| RLP-110-000030787 | to | RLP-110-000030793 |
| RLP-110-000030795 | to | RLP-110-000030795 |
| RLP-110-000030797 | to | RLP-110-000030798 |
| RLP-110-000030800 | to | RLP-110-000030802 |
| RLP-110-000030804 | to | RLP-110-000030806 |
| RLP-110-000030808 | to | RLP-110-000030809 |
| RLP-110-000030811 | to | RLP-110-000030811 |
| RLP-110-000030813 | to | RLP-110-000030813 |
| RLP-110-000030815 | to | RLP-110-000030843 |
| RLP-110-000030845 | to | RLP-110-000030845 |
| RLP-110-000030847 | to | RLP-110-000030847 |
| RLP-110-000030850 | to | RLP-110-000030854 |
| RLP-110-000030856 | to | RLP-110-000030871 |
| RLP-110-000030882 | to | RLP-110-000030882 |
| RLP-110-000030890 | to | RLP-110-000030890 |
| RLP-110-000030892 | to | RLP-110-000030894 |
| RLP-110-000030896 | to | RLP-110-000030897 |
| RLP-110-000030899 | to | RLP-110-000030900 |
| RLP-110-000030902 | to | RLP-110-000030903 |
| RLP-110-000030905 | to | RLP-110-000030919 |
| RLP-110-000030921 | to | RLP-110-000030922 |
| RLP-110-000030924 | to | RLP-110-000030930 |
| RLP-110-000030932 | to | RLP-110-000030935 |
| RLP-110-000030937 | to | RLP-110-000030942 |
| RLP-110-000030944 | to | RLP-110-000030946 |
| RLP-110-000030948 | to | RLP-110-000030948 |
| RLP-110-000030950 | to | RLP-110-000030959 |
| RLP-110-000030961 | to | RLP-110-000030964 |
| RLP-110-000030966 | to | RLP-110-000030967 |
| RLP-110-000030969 | to | RLP-110-000030971 |
| RLP-110-000030973 | to | RLP-110-000030973 |
| RLP-110-000030978 | to | RLP-110-000030979 |
| RLP-110-000030982 | to | RLP-110-000030982 |
| RLP-110-000030986 | to | RLP-110-000030987 |
| RLP-110-000030989 | to | RLP-110-000030991 |
| RLP-110-000030993 | to | RLP-110-000031002 |
| RLP-110-000031005 | to | RLP-110-000031008 |
| RLP-110-000031010 | to | RLP-110-000031015 |
| RLP-110-000031017 | to | RLP-110-000031017 |
| RLP-110-000031020 | to | RLP-110-000031023 |
| RLP-110-000031028 | to | RLP-110-000031029 |
| RLP-110-000031031 | to | RLP-110-000031031 |

| | | |
|---|---|---|
| RLP-110-000031035 | to | RLP-110-000031036 |
| RLP-110-000031038 | to | RLP-110-000031046 |
| RLP-110-000031048 | to | RLP-110-000031050 |
| RLP-110-000031052 | to | RLP-110-000031081 |
| RLP-110-000031083 | to | RLP-110-000031083 |
| RLP-110-000031086 | to | RLP-110-000031091 |
| RLP-110-000031093 | to | RLP-110-000031104 |
| RLP-110-000031106 | to | RLP-110-000031109 |
| RLP-110-000031113 | to | RLP-110-000031113 |
| RLP-110-000031115 | to | RLP-110-000031119 |
| RLP-110-000031121 | to | RLP-110-000031139 |
| RLP-110-000031141 | to | RLP-110-000031154 |
| RLP-110-000031156 | to | RLP-110-000031156 |
| RLP-110-000031158 | to | RLP-110-000031164 |
| RLP-110-000031166 | to | RLP-110-000031166 |
| RLP-110-000031169 | to | RLP-110-000031170 |
| RLP-110-000031172 | to | RLP-110-000031173 |
| RLP-110-000031176 | to | RLP-110-000031180 |
| RLP-110-000031185 | to | RLP-110-000031185 |
| RLP-110-000031187 | to | RLP-110-000031188 |
| RLP-110-000031190 | to | RLP-110-000031200 |
| RLP-110-000031202 | to | RLP-110-000031208 |
| RLP-110-000031211 | to | RLP-110-000031212 |
| RLP-110-000031216 | to | RLP-110-000031216 |
| RLP-110-000031218 | to | RLP-110-000031219 |
| RLP-110-000031221 | to | RLP-110-000031221 |
| RLP-110-000031223 | to | RLP-110-000031229 |
| RLP-110-000031231 | to | RLP-110-000031231 |
| RLP-110-000031234 | to | RLP-110-000031236 |
| RLP-110-000031239 | to | RLP-110-000031247 |
| RLP-110-000031249 | to | RLP-110-000031251 |
| RLP-110-000031253 | to | RLP-110-000031260 |
| RLP-110-000031262 | to | RLP-110-000031262 |
| RLP-110-000031264 | to | RLP-110-000031267 |
| RLP-110-000031269 | to | RLP-110-000031272 |
| RLP-110-000031274 | to | RLP-110-000031278 |
| RLP-110-000031280 | to | RLP-110-000031283 |
| RLP-110-000031285 | to | RLP-110-000031285 |
| RLP-110-000031288 | to | RLP-110-000031290 |
| RLP-110-000031295 | to | RLP-110-000031299 |
| RLP-110-000031304 | to | RLP-110-000031306 |
| RLP-110-000031308 | to | RLP-110-000031310 |
| RLP-110-000031312 | to | RLP-110-000031314 |
| RLP-110-000031316 | to | RLP-110-000031349 |

| RLP-110-000031352 | to | RLP-110-000031352 |
|---|---|---|
| RLP-110-000031354 | to | RLP-110-000031354 |
| RLP-110-000031360 | to | RLP-110-000031362 |
| RLP-110-000031364 | to | RLP-110-000031364 |
| RLP-110-000031366 | to | RLP-110-000031374 |
| RLP-110-000031377 | to | RLP-110-000031377 |
| RLP-110-000031379 | to | RLP-110-000031382 |
| RLP-110-000031386 | to | RLP-110-000031387 |
| RLP-110-000031397 | to | RLP-110-000031397 |
| RLP-110-000031400 | to | RLP-110-000031400 |
| RLP-110-000031402 | to | RLP-110-000031406 |
| RLP-110-000031408 | to | RLP-110-000031409 |
| RLP-110-000031411 | to | RLP-110-000031420 |
| RLP-110-000031422 | to | RLP-110-000031440 |
| RLP-110-000031442 | to | RLP-110-000031451 |
| RLP-110-000031453 | to | RLP-110-000031458 |
| RLP-110-000031460 | to | RLP-110-000031461 |
| RLP-110-000031465 | to | RLP-110-000031466 |
| RLP-110-000031469 | to | RLP-110-000031470 |
| RLP-110-000031472 | to | RLP-110-000031473 |
| RLP-110-000031475 | to | RLP-110-000031475 |
| RLP-110-000031477 | to | RLP-110-000031487 |
| RLP-110-000031489 | to | RLP-110-000031494 |
| RLP-110-000031496 | to | RLP-110-000031509 |
| RLP-110-000031511 | to | RLP-110-000031511 |
| RLP-110-000031516 | to | RLP-110-000031517 |
| RLP-110-000031520 | to | RLP-110-000031524 |
| RLP-110-000031526 | to | RLP-110-000031528 |
| RLP-110-000031530 | to | RLP-110-000031533 |
| RLP-110-000031535 | to | RLP-110-000031547 |
| RLP-110-000031549 | to | RLP-110-000031550 |
| RLP-110-000031552 | to | RLP-110-000031560 |
| RLP-110-000031564 | to | RLP-110-000031565 |
| RLP-110-000031567 | to | RLP-110-000031573 |
| RLP-110-000031579 | to | RLP-110-000031579 |
| RLP-110-000031581 | to | RLP-110-000031587 |
| RLP-110-000031589 | to | RLP-110-000031592 |
| RLP-110-000031595 | to | RLP-110-000031595 |
| RLP-110-000031599 | to | RLP-110-000031599 |
| RLP-110-000031602 | to | RLP-110-000031602 |
| RLP-110-000031605 | to | RLP-110-000031608 |
| RLP-110-000031610 | to | RLP-110-000031611 |
| RLP-110-000031613 | to | RLP-110-000031613 |
| RLP-110-000031616 | to | RLP-110-000031616 |

| | | |
|---|---|---|
| RLP-110-000031618 | to | RLP-110-000031618 |
| RLP-110-000031620 | to | RLP-110-000031621 |
| RLP-110-000031623 | to | RLP-110-000031626 |
| RLP-110-000031630 | to | RLP-110-000031630 |
| RLP-110-000031632 | to | RLP-110-000031633 |
| RLP-110-000031636 | to | RLP-110-000031637 |
| RLP-110-000031643 | to | RLP-110-000031651 |
| RLP-110-000031655 | to | RLP-110-000031659 |
| RLP-110-000031661 | to | RLP-110-000031661 |
| RLP-110-000031663 | to | RLP-110-000031663 |
| RLP-110-000031666 | to | RLP-110-000031681 |
| RLP-110-000031683 | to | RLP-110-000031691 |
| RLP-110-000031693 | to | RLP-110-000031706 |
| RLP-110-000031708 | to | RLP-110-000031710 |
| RLP-110-000031712 | to | RLP-110-000031724 |
| RLP-110-000031727 | to | RLP-110-000031736 |
| RLP-110-000031739 | to | RLP-110-000031742 |
| RLP-110-000031745 | to | RLP-110-000031748 |
| RLP-110-000031750 | to | RLP-110-000031751 |
| RLP-110-000031753 | to | RLP-110-000031756 |
| RLP-110-000031758 | to | RLP-110-000031758 |
| RLP-110-000031760 | to | RLP-110-000031763 |
| RLP-110-000031765 | to | RLP-110-000031768 |
| RLP-110-000031770 | to | RLP-110-000031778 |
| RLP-110-000031780 | to | RLP-110-000031785 |
| RLP-110-000031787 | to | RLP-110-000031792 |
| RLP-110-000031794 | to | RLP-110-000031794 |
| RLP-110-000031799 | to | RLP-110-000031799 |
| RLP-110-000031801 | to | RLP-110-000031801 |
| RLP-110-000031806 | to | RLP-110-000031806 |
| RLP-110-000031809 | to | RLP-110-000031809 |
| RLP-110-000031812 | to | RLP-110-000031817 |
| RLP-110-000031819 | to | RLP-110-000031821 |
| RLP-110-000031823 | to | RLP-110-000031828 |
| RLP-110-000031830 | to | RLP-110-000031832 |
| RLP-110-000031835 | to | RLP-110-000031836 |
| RLP-110-000031838 | to | RLP-110-000031841 |
| RLP-110-000031843 | to | RLP-110-000031851 |
| RLP-110-000031853 | to | RLP-110-000031853 |
| RLP-110-000031855 | to | RLP-110-000031856 |
| RLP-110-000031859 | to | RLP-110-000031870 |
| RLP-110-000031872 | to | RLP-110-000031872 |
| RLP-110-000031874 | to | RLP-110-000031874 |
| RLP-110-000031877 | to | RLP-110-000031892 |

| | | |
|---|---|---|
| RLP-110-000031895 | to | RLP-110-000031898 |
| RLP-110-000031900 | to | RLP-110-000031900 |
| RLP-110-000031902 | to | RLP-110-000031906 |
| RLP-110-000031908 | to | RLP-110-000031917 |
| RLP-110-000031919 | to | RLP-110-000031923 |
| RLP-110-000031926 | to | RLP-110-000031938 |
| RLP-110-000031941 | to | RLP-110-000031942 |
| RLP-110-000031944 | to | RLP-110-000031944 |
| RLP-110-000031949 | to | RLP-110-000031949 |
| RLP-110-000031951 | to | RLP-110-000031951 |
| RLP-110-000031958 | to | RLP-110-000031958 |
| RLP-110-000031961 | to | RLP-110-000031965 |
| RLP-110-000031967 | to | RLP-110-000031967 |
| RLP-110-000031972 | to | RLP-110-000031975 |
| RLP-110-000031977 | to | RLP-110-000031978 |
| RLP-110-000031980 | to | RLP-110-000031982 |
| RLP-110-000031986 | to | RLP-110-000031986 |
| RLP-110-000031989 | to | RLP-110-000031995 |
| RLP-110-000031998 | to | RLP-110-000032000 |
| RLP-110-000032003 | to | RLP-110-000032003 |
| RLP-110-000032006 | to | RLP-110-000032007 |
| RLP-110-000032010 | to | RLP-110-000032016 |
| RLP-110-000032019 | to | RLP-110-000032021 |
| RLP-110-000032023 | to | RLP-110-000032029 |
| RLP-110-000032031 | to | RLP-110-000032033 |
| RLP-110-000032035 | to | RLP-110-000032037 |
| RLP-110-000032039 | to | RLP-110-000032045 |
| RLP-110-000032048 | to | RLP-110-000032048 |
| RLP-110-000032050 | to | RLP-110-000032052 |
| RLP-110-000032054 | to | RLP-110-000032055 |
| RLP-110-000032058 | to | RLP-110-000032059 |
| RLP-110-000032062 | to | RLP-110-000032062 |
| RLP-110-000032064 | to | RLP-110-000032066 |
| RLP-110-000032068 | to | RLP-110-000032073 |
| RLP-110-000032077 | to | RLP-110-000032081 |
| RLP-110-000032083 | to | RLP-110-000032087 |
| RLP-110-000032089 | to | RLP-110-000032089 |
| RLP-110-000032092 | to | RLP-110-000032094 |
| RLP-110-000032096 | to | RLP-110-000032099 |
| RLP-110-000032101 | to | RLP-110-000032106 |
| RLP-110-000032108 | to | RLP-110-000032108 |
| RLP-110-000032110 | to | RLP-110-000032124 |
| RLP-110-000032128 | to | RLP-110-000032129 |
| RLP-110-000032131 | to | RLP-110-000032132 |

| | | |
|---|---|---|
| RLP-110-000032135 | to | RLP-110-000032137 |
| RLP-110-000032139 | to | RLP-110-000032139 |
| RLP-110-000032141 | to | RLP-110-000032145 |
| RLP-110-000032148 | to | RLP-110-000032160 |
| RLP-110-000032162 | to | RLP-110-000032162 |
| RLP-110-000032164 | to | RLP-110-000032167 |
| RLP-110-000032169 | to | RLP-110-000032170 |
| RLP-110-000032172 | to | RLP-110-000032181 |
| RLP-110-000032183 | to | RLP-110-000032186 |
| RLP-110-000032188 | to | RLP-110-000032189 |
| RLP-110-000032191 | to | RLP-110-000032193 |
| RLP-110-000032195 | to | RLP-110-000032199 |
| RLP-110-000032201 | to | RLP-110-000032212 |
| RLP-110-000032215 | to | RLP-110-000032216 |
| RLP-110-000032218 | to | RLP-110-000032226 |
| RLP-110-000032228 | to | RLP-110-000032230 |
| RLP-110-000032232 | to | RLP-110-000032240 |
| RLP-110-000032243 | to | RLP-110-000032248 |
| RLP-110-000032251 | to | RLP-110-000032253 |
| RLP-110-000032256 | to | RLP-110-000032256 |
| RLP-110-000032260 | to | RLP-110-000032260 |
| RLP-110-000032262 | to | RLP-110-000032268 |
| RLP-110-000032272 | to | RLP-110-000032272 |
| RLP-110-000032274 | to | RLP-110-000032274 |
| RLP-110-000032276 | to | RLP-110-000032276 |
| RLP-110-000032279 | to | RLP-110-000032279 |
| RLP-110-000032281 | to | RLP-110-000032283 |
| RLP-110-000032285 | to | RLP-110-000032292 |
| RLP-110-000032294 | to | RLP-110-000032297 |
| RLP-110-000032299 | to | RLP-110-000032300 |
| RLP-110-000032302 | to | RLP-110-000032313 |
| RLP-110-000032315 | to | RLP-110-000032315 |
| RLP-110-000032317 | to | RLP-110-000032318 |
| RLP-110-000032320 | to | RLP-110-000032321 |
| RLP-110-000032323 | to | RLP-110-000032324 |
| RLP-110-000032326 | to | RLP-110-000032333 |
| RLP-110-000032336 | to | RLP-110-000032349 |
| RLP-110-000032351 | to | RLP-110-000032355 |
| RLP-110-000032358 | to | RLP-110-000032360 |
| RLP-110-000032362 | to | RLP-110-000032369 |
| RLP-110-000032371 | to | RLP-110-000032376 |
| RLP-110-000032378 | to | RLP-110-000032397 |
| RLP-110-000032399 | to | RLP-110-000032401 |
| RLP-110-000032404 | to | RLP-110-000032404 |

| | | |
|---|---|---|
| RLP-110-000032407 | to | RLP-110-000032408 |
| RLP-110-000032410 | to | RLP-110-000032411 |
| RLP-110-000032414 | to | RLP-110-000032414 |
| RLP-110-000032416 | to | RLP-110-000032417 |
| RLP-110-000032419 | to | RLP-110-000032421 |
| RLP-110-000032423 | to | RLP-110-000032427 |
| RLP-110-000032429 | to | RLP-110-000032438 |
| RLP-110-000032440 | to | RLP-110-000032447 |
| RLP-110-000032450 | to | RLP-110-000032455 |
| RLP-110-000032457 | to | RLP-110-000032461 |
| RLP-110-000032463 | to | RLP-110-000032464 |
| RLP-110-000032467 | to | RLP-110-000032467 |
| RLP-110-000032469 | to | RLP-110-000032470 |
| RLP-110-000032472 | to | RLP-110-000032473 |
| RLP-110-000032475 | to | RLP-110-000032483 |
| RLP-110-000032485 | to | RLP-110-000032485 |
| RLP-110-000032489 | to | RLP-110-000032491 |
| RLP-110-000032493 | to | RLP-110-000032500 |
| RLP-110-000032502 | to | RLP-110-000032502 |
| RLP-110-000032504 | to | RLP-110-000032510 |
| RLP-110-000032512 | to | RLP-110-000032513 |
| RLP-110-000032515 | to | RLP-110-000032526 |
| RLP-110-000032528 | to | RLP-110-000032533 |
| RLP-110-000032535 | to | RLP-110-000032537 |
| RLP-110-000032540 | to | RLP-110-000032540 |
| RLP-110-000032542 | to | RLP-110-000032544 |
| RLP-110-000032547 | to | RLP-110-000032548 |
| RLP-110-000032559 | to | RLP-110-000032559 |
| RLP-110-000032561 | to | RLP-110-000032564 |
| RLP-110-000032567 | to | RLP-110-000032588 |
| RLP-110-000032590 | to | RLP-110-000032593 |
| RLP-110-000032595 | to | RLP-110-000032595 |
| RLP-110-000032597 | to | RLP-110-000032606 |
| RLP-110-000032608 | to | RLP-110-000032639 |
| RLP-110-000032641 | to | RLP-110-000032643 |
| RLP-110-000032645 | to | RLP-110-000032646 |
| RLP-110-000032649 | to | RLP-110-000032652 |
| RLP-110-000032654 | to | RLP-110-000032659 |
| RLP-110-000032661 | to | RLP-110-000032664 |
| RLP-110-000032666 | to | RLP-110-000032670 |
| RLP-110-000032672 | to | RLP-110-000032672 |
| RLP-110-000032675 | to | RLP-110-000032694 |
| RLP-110-000032696 | to | RLP-110-000032698 |
| RLP-110-000032703 | to | RLP-110-000032724 |

| | | |
|---|---|---|
| RLP-110-000032726 | to | RLP-110-000032733 |
| RLP-110-000032737 | to | RLP-110-000032737 |
| RLP-110-000032741 | to | RLP-110-000032741 |
| RLP-110-000032743 | to | RLP-110-000032743 |
| RLP-110-000032745 | to | RLP-110-000032748 |
| RLP-110-000032752 | to | RLP-110-000032755 |
| RLP-110-000032758 | to | RLP-110-000032761 |
| RLP-110-000032763 | to | RLP-110-000032767 |
| RLP-110-000032769 | to | RLP-110-000032779 |
| RLP-110-000032781 | to | RLP-110-000032781 |
| RLP-110-000032783 | to | RLP-110-000032787 |
| RLP-110-000032789 | to | RLP-110-000032789 |
| RLP-110-000032792 | to | RLP-110-000032792 |
| RLP-110-000032795 | to | RLP-110-000032795 |
| RLP-110-000032799 | to | RLP-110-000032804 |
| RLP-110-000032806 | to | RLP-110-000032808 |
| RLP-110-000032811 | to | RLP-110-000032816 |
| RLP-110-000032821 | to | RLP-110-000032821 |
| RLP-110-000032826 | to | RLP-110-000032828 |
| RLP-110-000032830 | to | RLP-110-000032830 |
| RLP-110-000032832 | to | RLP-110-000032833 |
| RLP-110-000032836 | to | RLP-110-000032836 |
| RLP-110-000032838 | to | RLP-110-000032842 |
| RLP-110-000032844 | to | RLP-110-000032846 |
| RLP-110-000032848 | to | RLP-110-000032853 |
| RLP-110-000032856 | to | RLP-110-000032856 |
| RLP-110-000032859 | to | RLP-110-000032862 |
| RLP-110-000032866 | to | RLP-110-000032867 |
| RLP-110-000032871 | to | RLP-110-000032877 |
| RLP-110-000032880 | to | RLP-110-000032880 |
| RLP-110-000032882 | to | RLP-110-000032882 |
| RLP-110-000032886 | to | RLP-110-000032888 |
| RLP-110-000032890 | to | RLP-110-000032904 |
| RLP-110-000032906 | to | RLP-110-000032913 |
| RLP-110-000032915 | to | RLP-110-000032915 |
| RLP-110-000032918 | to | RLP-110-000032918 |
| RLP-110-000032921 | to | RLP-110-000032925 |
| RLP-110-000032927 | to | RLP-110-000032930 |
| RLP-110-000032935 | to | RLP-110-000032937 |
| RLP-110-000032941 | to | RLP-110-000032941 |
| RLP-110-000032943 | to | RLP-110-000032945 |
| RLP-110-000032949 | to | RLP-110-000032949 |
| RLP-110-000032955 | to | RLP-110-000032956 |
| RLP-110-000032958 | to | RLP-110-000032959 |

186

| | | |
|---|---|---|
| RLP-110-000032961 | to | RLP-110-000032963 |
| RLP-110-000032972 | to | RLP-110-000032973 |
| RLP-110-000032975 | to | RLP-110-000032992 |
| RLP-110-000032995 | to | RLP-110-000033007 |
| RLP-110-000033009 | to | RLP-110-000033009 |
| RLP-110-000033011 | to | RLP-110-000033011 |
| RLP-110-000033014 | to | RLP-110-000033021 |
| RLP-110-000033023 | to | RLP-110-000033031 |
| RLP-110-000033034 | to | RLP-110-000033038 |
| RLP-110-000033040 | to | RLP-110-000033043 |
| RLP-110-000033045 | to | RLP-110-000033046 |
| RLP-110-000033049 | to | RLP-110-000033051 |
| RLP-110-000033053 | to | RLP-110-000033054 |
| RLP-110-000033056 | to | RLP-110-000033059 |
| RLP-110-000033061 | to | RLP-110-000033063 |
| RLP-110-000033065 | to | RLP-110-000033066 |
| RLP-110-000033069 | to | RLP-110-000033075 |
| RLP-110-000033077 | to | RLP-110-000033079 |
| RLP-110-000033081 | to | RLP-110-000033082 |
| RLP-110-000033084 | to | RLP-110-000033087 |
| RLP-110-000033090 | to | RLP-110-000033090 |
| RLP-110-000033096 | to | RLP-110-000033097 |
| RLP-110-000033099 | to | RLP-110-000033104 |
| RLP-110-000033106 | to | RLP-110-000033112 |
| RLP-110-000033114 | to | RLP-110-000033116 |
| RLP-110-000033118 | to | RLP-110-000033120 |
| RLP-110-000033122 | to | RLP-110-000033140 |
| RLP-110-000033143 | to | RLP-110-000033143 |
| RLP-110-000033145 | to | RLP-110-000033149 |
| RLP-110-000033152 | to | RLP-110-000033156 |
| RLP-110-000033158 | to | RLP-110-000033158 |
| RLP-110-000033160 | to | RLP-110-000033162 |
| RLP-110-000033164 | to | RLP-110-000033171 |
| RLP-110-000033175 | to | RLP-110-000033176 |
| RLP-110-000033179 | to | RLP-110-000033179 |
| RLP-110-000033183 | to | RLP-110-000033185 |
| RLP-110-000033188 | to | RLP-110-000033189 |
| RLP-110-000033195 | to | RLP-110-000033197 |
| RLP-110-000033199 | to | RLP-110-000033199 |
| RLP-110-000033202 | to | RLP-110-000033203 |
| RLP-110-000033205 | to | RLP-110-000033207 |
| RLP-110-000033209 | to | RLP-110-000033214 |
| RLP-110-000033216 | to | RLP-110-000033223 |
| RLP-110-000033225 | to | RLP-110-000033234 |

RLP-110-000033236   to   RLP-110-000033239
RLP-110-000033241   to   RLP-110-000033242
RLP-110-000033244   to   RLP-110-000033244
RLP-110-000033246   to   RLP-110-000033248
RLP-110-000033250   to   RLP-110-000033250
RLP-110-000033254   to   RLP-110-000033255
RLP-110-000033257   to   RLP-110-000033258
RLP-110-000033260   to   RLP-110-000033261
RLP-110-000033263   to   RLP-110-000033269
RLP-110-000033271   to   RLP-110-000033273
RLP-110-000033277   to   RLP-110-000033277
RLP-110-000033280   to   RLP-110-000033280
RLP-110-000033283   to   RLP-110-000033285
RLP-110-000033287   to   RLP-110-000033287
RLP-110-000033289   to   RLP-110-000033306
RLP-110-000033308   to   RLP-110-000033308
RLP-110-000033310   to   RLP-110-000033313
RLP-110-000033316   to   RLP-110-000033316
RLP-110-000033321   to   RLP-110-000033322
RLP-110-000033327   to   RLP-110-000033329
RLP-110-000033333   to   RLP-110-000033334
RLP-110-000033337   to   RLP-110-000033339
RLP-110-000033341   to   RLP-110-000033342
RLP-110-000033344   to   RLP-110-000033345
RLP-110-000033347   to   RLP-110-000033347
RLP-110-000033352   to   RLP-110-000033356
RLP-110-000033359   to   RLP-110-000033359
RLP-110-000033362   to   RLP-110-000033362
RLP-110-000033364   to   RLP-110-000033366
RLP-110-000033368   to   RLP-110-000033371
RLP-110-000033373   to   RLP-110-000033374
RLP-110-000033377   to   RLP-110-000033383
RLP-110-000033385   to   RLP-110-000033386
RLP-110-000033388   to   RLP-110-000033390
RLP-110-000033396   to   RLP-110-000033396
RLP-110-000033402   to   RLP-110-000033404
RLP-110-000033406   to   RLP-110-000033410
RLP-110-000033412   to   RLP-110-000033412
RLP-110-000033415   to   RLP-110-000033417
RLP-110-000033419   to   RLP-110-000033430
RLP-110-000033433   to   RLP-110-000033433
RLP-110-000033438   to   RLP-110-000033439
RLP-110-000033441   to   RLP-110-000033443
RLP-110-000033445   to   RLP-110-000033449

188

| | | |
|---|---|---|
| RLP-110-000033455 | to | RLP-110-000033457 |
| RLP-110-000033459 | to | RLP-110-000033459 |
| RLP-110-000033461 | to | RLP-110-000033464 |
| RLP-110-000033467 | to | RLP-110-000033467 |
| RLP-110-000033470 | to | RLP-110-000033472 |
| RLP-110-000033474 | to | RLP-110-000033474 |
| RLP-110-000033479 | to | RLP-110-000033486 |
| RLP-110-000033488 | to | RLP-110-000033489 |
| RLP-110-000033491 | to | RLP-110-000033492 |
| RLP-110-000033495 | to | RLP-110-000033502 |
| RLP-110-000033504 | to | RLP-110-000033505 |
| RLP-110-000033507 | to | RLP-110-000033519 |
| RLP-110-000033521 | to | RLP-110-000033521 |
| RLP-110-000033523 | to | RLP-110-000033524 |
| RLP-110-000033526 | to | RLP-110-000033534 |
| RLP-110-000033536 | to | RLP-110-000033537 |
| RLP-110-000033541 | to | RLP-110-000033549 |
| RLP-110-000033552 | to | RLP-110-000033553 |
| RLP-110-000033557 | to | RLP-110-000033560 |
| RLP-110-000033562 | to | RLP-110-000033565 |
| RLP-110-000033567 | to | RLP-110-000033567 |
| RLP-110-000033569 | to | RLP-110-000033571 |
| RLP-110-000033573 | to | RLP-110-000033573 |
| RLP-110-000033576 | to | RLP-110-000033576 |
| RLP-110-000033580 | to | RLP-110-000033581 |
| RLP-110-000033586 | to | RLP-110-000033591 |
| RLP-110-000033593 | to | RLP-110-000033594 |
| RLP-110-000033596 | to | RLP-110-000033608 |
| RLP-110-000033611 | to | RLP-110-000033618 |
| RLP-110-000033621 | to | RLP-110-000033623 |
| RLP-110-000033627 | to | RLP-110-000033630 |
| RLP-110-000033632 | to | RLP-110-000033632 |
| RLP-110-000033635 | to | RLP-110-000033637 |
| RLP-110-000033639 | to | RLP-110-000033652 |
| RLP-110-000033654 | to | RLP-110-000033655 |
| RLP-110-000033657 | to | RLP-110-000033671 |
| RLP-110-000033674 | to | RLP-110-000033675 |
| RLP-110-000033677 | to | RLP-110-000033679 |
| RLP-110-000033682 | to | RLP-110-000033682 |
| RLP-110-000033685 | to | RLP-110-000033685 |
| RLP-110-000033687 | to | RLP-110-000033689 |
| RLP-110-000033691 | to | RLP-110-000033695 |
| RLP-110-000033699 | to | RLP-110-000033701 |
| RLP-110-000033706 | to | RLP-110-000033706 |

| | | |
|---|---|---|
| RLP-110-000033709 | to | RLP-110-000033712 |
| RLP-110-000033716 | to | RLP-110-000033725 |
| RLP-110-000033729 | to | RLP-110-000033733 |
| RLP-110-000033738 | to | RLP-110-000033742 |
| RLP-110-000033744 | to | RLP-110-000033745 |
| RLP-110-000033749 | to | RLP-110-000033749 |
| RLP-110-000033754 | to | RLP-110-000033755 |
| RLP-110-000033759 | to | RLP-110-000033763 |
| RLP-110-000033765 | to | RLP-110-000033767 |
| RLP-110-000033770 | to | RLP-110-000033770 |
| RLP-110-000033772 | to | RLP-110-000033772 |
| RLP-110-000033774 | to | RLP-110-000033775 |
| RLP-110-000033779 | to | RLP-110-000033779 |
| RLP-110-000033783 | to | RLP-110-000033783 |
| RLP-110-000033787 | to | RLP-110-000033788 |
| RLP-110-000033790 | to | RLP-110-000033792 |
| RLP-110-000033796 | to | RLP-110-000033797 |
| RLP-110-000033805 | to | RLP-110-000033806 |
| RLP-110-000033809 | to | RLP-110-000033809 |
| RLP-110-000033813 | to | RLP-110-000033815 |
| RLP-110-000033817 | to | RLP-110-000033817 |
| RLP-110-000033820 | to | RLP-110-000033820 |
| RLP-110-000033822 | to | RLP-110-000033822 |
| RLP-110-000033824 | to | RLP-110-000033825 |
| RLP-110-000033828 | to | RLP-110-000033829 |
| RLP-110-000033833 | to | RLP-110-000033833 |
| RLP-110-000033836 | to | RLP-110-000033838 |
| RLP-110-000033840 | to | RLP-110-000033840 |
| RLP-110-000033843 | to | RLP-110-000033847 |
| RLP-110-000033849 | to | RLP-110-000033851 |
| RLP-110-000033855 | to | RLP-110-000033856 |
| RLP-110-000033858 | to | RLP-110-000033864 |
| RLP-110-000033867 | to | RLP-110-000033869 |
| RLP-110-000033871 | to | RLP-110-000033876 |
| RLP-110-000033878 | to | RLP-110-000033879 |
| RLP-110-000033882 | to | RLP-110-000033887 |
| RLP-110-000033890 | to | RLP-110-000033892 |
| RLP-110-000033894 | to | RLP-110-000033902 |
| RLP-110-000033904 | to | RLP-110-000033908 |
| RLP-110-000033910 | to | RLP-110-000033916 |
| RLP-110-000033919 | to | RLP-110-000033927 |
| RLP-110-000033929 | to | RLP-110-000033931 |
| RLP-110-000033933 | to | RLP-110-000033934 |
| RLP-110-000033938 | to | RLP-110-000033945 |

| | | |
|---|---|---|
| RLP-110-000033947 | to | RLP-110-000033957 |
| RLP-110-000033959 | to | RLP-110-000033970 |
| RLP-110-000033973 | to | RLP-110-000034005 |
| RLP-110-000034008 | to | RLP-110-000034008 |
| RLP-110-000034010 | to | RLP-110-000034013 |
| RLP-110-000034018 | to | RLP-110-000034023 |
| RLP-110-000034025 | to | RLP-110-000034037 |
| RLP-110-000034039 | to | RLP-110-000034042 |
| RLP-110-000034047 | to | RLP-110-000034050 |
| RLP-110-000034053 | to | RLP-110-000034055 |
| RLP-110-000034057 | to | RLP-110-000034057 |
| RLP-110-000034059 | to | RLP-110-000034060 |
| RLP-110-000034064 | to | RLP-110-000034069 |
| RLP-110-000034071 | to | RLP-110-000034071 |
| RLP-110-000034074 | to | RLP-110-000034075 |
| RLP-110-000034077 | to | RLP-110-000034078 |
| RLP-110-000034081 | to | RLP-110-000034084 |
| RLP-110-000034086 | to | RLP-110-000034089 |
| RLP-110-000034091 | to | RLP-110-000034092 |
| RLP-110-000034095 | to | RLP-110-000034104 |
| RLP-110-000034106 | to | RLP-110-000034106 |
| RLP-110-000034109 | to | RLP-110-000034122 |
| RLP-110-000034125 | to | RLP-110-000034131 |
| RLP-110-000034134 | to | RLP-110-000034138 |
| RLP-110-000034140 | to | RLP-110-000034146 |
| RLP-110-000034148 | to | RLP-110-000034152 |
| RLP-110-000034155 | to | RLP-110-000034164 |
| RLP-110-000034166 | to | RLP-110-000034177 |
| RLP-110-000034181 | to | RLP-110-000034192 |
| RLP-110-000034197 | to | RLP-110-000034201 |
| RLP-110-000034203 | to | RLP-110-000034203 |
| RLP-110-000034206 | to | RLP-110-000034207 |
| RLP-110-000034210 | to | RLP-110-000034213 |
| RLP-110-000034216 | to | RLP-110-000034224 |
| RLP-110-000034226 | to | RLP-110-000034228 |
| RLP-110-000034231 | to | RLP-110-000034235 |
| RLP-110-000034237 | to | RLP-110-000034239 |
| RLP-110-000034241 | to | RLP-110-000034243 |
| RLP-110-000034245 | to | RLP-110-000034256 |
| RLP-110-000034258 | to | RLP-110-000034264 |
| RLP-110-000034268 | to | RLP-110-000034268 |
| RLP-110-000034272 | to | RLP-110-000034277 |
| RLP-110-000034279 | to | RLP-110-000034279 |
| RLP-110-000034285 | to | RLP-110-000034300 |

| RLP-110-000034303 | to | RLP-110-000034303 |
| RLP-110-000034307 | to | RLP-110-000034307 |
| RLP-110-000034309 | to | RLP-110-000034320 |
| RLP-110-000034322 | to | RLP-110-000034325 |
| RLP-110-000034327 | to | RLP-110-000034335 |
| RLP-110-000034342 | to | RLP-110-000034347 |
| RLP-110-000034349 | to | RLP-110-000034349 |
| RLP-110-000034351 | to | RLP-110-000034362 |
| RLP-110-000034364 | to | RLP-110-000034368 |
| RLP-110-000034370 | to | RLP-110-000034371 |
| RLP-110-000034373 | to | RLP-110-000034373 |
| RLP-110-000034375 | to | RLP-110-000034377 |
| RLP-110-000034382 | to | RLP-110-000034382 |
| RLP-110-000034385 | to | RLP-110-000034385 |
| RLP-110-000034387 | to | RLP-110-000034391 |
| RLP-110-000034394 | to | RLP-110-000034396 |
| RLP-110-000034398 | to | RLP-110-000034399 |
| RLP-110-000034401 | to | RLP-110-000034404 |
| RLP-110-000034407 | to | RLP-110-000034408 |
| RLP-110-000034410 | to | RLP-110-000034414 |
| RLP-110-000034417 | to | RLP-110-000034419 |
| RLP-110-000034421 | to | RLP-110-000034424 |
| RLP-110-000034426 | to | RLP-110-000034441 |
| RLP-110-000034443 | to | RLP-110-000034445 |
| RLP-110-000034448 | to | RLP-110-000034448 |
| RLP-110-000034451 | to | RLP-110-000034451 |
| RLP-110-000034453 | to | RLP-110-000034456 |
| RLP-110-000034458 | to | RLP-110-000034491 |
| RLP-110-000034493 | to | RLP-110-000034494 |
| RLP-110-000034496 | to | RLP-110-000034496 |
| RLP-110-000034500 | to | RLP-110-000034500 |
| RLP-110-000034502 | to | RLP-110-000034507 |
| RLP-110-000034510 | to | RLP-110-000034510 |
| RLP-110-000034512 | to | RLP-110-000034513 |
| RLP-110-000034515 | to | RLP-110-000034516 |
| RLP-110-000034520 | to | RLP-110-000034520 |
| RLP-110-000034523 | to | RLP-110-000034523 |
| RLP-110-000034525 | to | RLP-110-000034525 |
| RLP-110-000034527 | to | RLP-110-000034527 |
| RLP-110-000034530 | to | RLP-110-000034535 |
| RLP-110-000034537 | to | RLP-110-000034540 |
| RLP-110-000034542 | to | RLP-110-000034559 |
| RLP-110-000034561 | to | RLP-110-000034561 |
| RLP-110-000034563 | to | RLP-110-000034572 |

| | | |
|---|---|---|
| RLP-110-000034574 | to | RLP-110-000034585 |
| RLP-110-000034587 | to | RLP-110-000034588 |
| RLP-110-000034590 | to | RLP-110-000034591 |
| RLP-110-000034593 | to | RLP-110-000034600 |
| RLP-110-000034602 | to | RLP-110-000034602 |
| RLP-110-000034610 | to | RLP-110-000034610 |
| RLP-110-000034613 | to | RLP-110-000034613 |
| RLP-110-000034615 | to | RLP-110-000034620 |
| RLP-110-000034624 | to | RLP-110-000034624 |
| RLP-110-000034626 | to | RLP-110-000034626 |
| RLP-110-000034628 | to | RLP-110-000034646 |
| RLP-110-000034649 | to | RLP-110-000034651 |
| RLP-110-000034653 | to | RLP-110-000034658 |
| RLP-110-000034660 | to | RLP-110-000034660 |
| RLP-110-000034662 | to | RLP-110-000034663 |
| RLP-110-000034665 | to | RLP-110-000034670 |
| RLP-110-000034672 | to | RLP-110-000034675 |
| RLP-110-000034677 | to | RLP-110-000034677 |
| RLP-110-000034679 | to | RLP-110-000034680 |
| RLP-110-000034682 | to | RLP-110-000034683 |
| RLP-110-000034687 | to | RLP-110-000034688 |
| RLP-110-000034690 | to | RLP-110-000034694 |
| RLP-110-000034699 | to | RLP-110-000034700 |
| RLP-110-000034702 | to | RLP-110-000034702 |
| RLP-110-000034704 | to | RLP-110-000034713 |
| RLP-110-000034718 | to | RLP-110-000034718 |
| RLP-110-000034721 | to | RLP-110-000034723 |
| RLP-110-000034725 | to | RLP-110-000034728 |
| RLP-110-000034730 | to | RLP-110-000034731 |
| RLP-110-000034733 | to | RLP-110-000034735 |
| RLP-110-000034738 | to | RLP-110-000034739 |
| RLP-110-000034742 | to | RLP-110-000034743 |
| RLP-110-000034745 | to | RLP-110-000034752 |
| RLP-110-000034755 | to | RLP-110-000034755 |
| RLP-110-000034757 | to | RLP-110-000034758 |
| RLP-110-000034760 | to | RLP-110-000034760 |
| RLP-110-000034762 | to | RLP-110-000034770 |
| RLP-110-000034772 | to | RLP-110-000034772 |
| RLP-110-000034774 | to | RLP-110-000034776 |
| RLP-110-000034778 | to | RLP-110-000034778 |
| RLP-110-000034780 | to | RLP-110-000034782 |
| RLP-110-000034785 | to | RLP-110-000034785 |
| RLP-110-000034789 | to | RLP-110-000034789 |
| RLP-110-000034791 | to | RLP-110-000034792 |

| | | |
|---|---|---|
| RLP-110-000034794 | to | RLP-110-000034794 |
| RLP-110-000034806 | to | RLP-110-000034813 |
| RLP-110-000034815 | to | RLP-110-000034820 |
| RLP-110-000034822 | to | RLP-110-000034824 |
| RLP-110-000034826 | to | RLP-110-000034836 |
| RLP-110-000034838 | to | RLP-110-000034847 |
| RLP-110-000034851 | to | RLP-110-000034859 |
| RLP-110-000034863 | to | RLP-110-000034866 |
| RLP-110-000034869 | to | RLP-110-000034870 |
| RLP-110-000034872 | to | RLP-110-000034872 |
| RLP-110-000034874 | to | RLP-110-000034879 |
| RLP-110-000034883 | to | RLP-110-000034884 |
| RLP-110-000034886 | to | RLP-110-000034886 |
| RLP-110-000034888 | to | RLP-110-000034888 |
| RLP-110-000034890 | to | RLP-110-000034890 |
| RLP-110-000034892 | to | RLP-110-000034903 |
| RLP-110-000034905 | to | RLP-110-000034911 |
| RLP-110-000034913 | to | RLP-110-000034916 |
| RLP-110-000034919 | to | RLP-110-000034928 |
| RLP-110-000034930 | to | RLP-110-000034932 |
| RLP-110-000034934 | to | RLP-110-000034934 |
| RLP-110-000034936 | to | RLP-110-000034948 |
| RLP-110-000034950 | to | RLP-110-000034950 |
| RLP-110-000034953 | to | RLP-110-000034965 |
| RLP-110-000034967 | to | RLP-110-000034971 |
| RLP-110-000034973 | to | RLP-110-000034979 |
| RLP-110-000034982 | to | RLP-110-000034987 |
| RLP-110-000034989 | to | RLP-110-000035016 |
| RLP-110-000035018 | to | RLP-110-000035023 |
| RLP-110-000035025 | to | RLP-110-000035026 |
| RLP-110-000035028 | to | RLP-110-000035031 |
| RLP-110-000035033 | to | RLP-110-000035048 |
| RLP-110-000035051 | to | RLP-110-000035052 |
| RLP-110-000035054 | to | RLP-110-000035054 |
| RLP-110-000035056 | to | RLP-110-000035065 |
| RLP-110-000035068 | to | RLP-110-000035068 |
| RLP-110-000035070 | to | RLP-110-000035072 |
| RLP-110-000035074 | to | RLP-110-000035083 |
| RLP-110-000035085 | to | RLP-110-000035087 |
| RLP-110-000035092 | to | RLP-110-000035093 |
| RLP-110-000035095 | to | RLP-110-000035096 |
| RLP-110-000035098 | to | RLP-110-000035098 |
| RLP-110-000035100 | to | RLP-110-000035100 |
| RLP-110-000035102 | to | RLP-110-000035112 |

RLP-110-000035114        to        RLP-110-000035115
RLP-110-000035117        to        RLP-110-000035119
RLP-110-000035121        to        RLP-110-000035123
RLP-110-000035125        to        RLP-110-000035125
RLP-110-000035127        to        RLP-110-000035137
RLP-110-000035139        to        RLP-110-000035140
RLP-110-000035143        to        RLP-110-000035143
RLP-110-000035148        to        RLP-110-000035149
RLP-110-000035151        to        RLP-110-000035158.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

195

**CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
JAMES F. McCONNON, JR.